Exhibit B19

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/fear-arms-race-end-will-reduce-trade-foreign-trade-convention-asks.html | FEAR ARMS RACE END WILL REDUCE TRADE; Foreign Trade Convention Asks Move for Expansion to Halt Possible Depression | True | By Charles E. Egan | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/sterling-soars-almost-touches-5-pound-ends-at-499-34-18c-under-days.html | STERLING SOARS; ALMOST TOUCHES $5; Pound Ends at $4.99 3/4, 1/8c Under Day's Top, in European Flight From Dollar | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/early-call-for-cruise-blouses.html | Early Call for Cruise Blouses | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/purdues-band-of-giants-holds-no-terrors-for-fordham-today-rams.html | Purdue's Band of Giants Holds No Terrors for Fordham Today; Rams, Accustomed to Being Outweighed, Ready for Polo Grounds Battle--Crowley Warns Maroon to Be on the Alert for Isbell Passes--Hayes to Replace Bernard | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/aluminum-growth-told-to-high-court-government-brief-cites-rise-of.html | ALUMINUM GROWTH TOLD TO HIGH COURT; Government Brief Cites Rise of $148,000,000 in Assets of Company, 1912 to 1934 | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/riverhead-town-budget-adopted.html | Riverhead Town Budget Adopted | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/more-aggression-urged-on-bankers-report-to-investment-group.html | MORE AGGRESSION URGED ON BANKERS; Report to Investment Group Stresses Stand on Proposed Legislative Aots | True | By Howard W. Calkins | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/ira-greenwoods-give-musicale.html | Ira Greenwoods Give Musicale | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/court-halts-marriage-mill.html | Court Halts Marriage Mill | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/stop-luckman-cry-guides-navy-today-columbia-aces-fine-passing.html | STOP LUCKMAN CRY GUIDES NAVY TODAY; Columbia Ace's Fine Passing Prompts Middies to Seek Means of Keeping Ball | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/house-in-flushing-sold-insurance-company-conveys-parcel-at-4751.html | HOUSE IN FLUSHING SOLD; Insurance Company Conveys Parcel at 47-51 Parsons Boulevard | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/bond-offerings-by-municipalities-only-4621865-is-scheduled-in.html | BOND OFFERINGS BY MUNICIPALITIES; Only $4,621,865 Is Scheduled in Coming Week by One State and Forty-one Cities | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/hosiery-output-off-9-orders-were-lower-in-september-and.html | HOSIERY OUTPUT OFF 9%; Orders Were Lower in September and Cancellations Gained | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/conditioner-sales-off-installations-in-september-dropped-1199-from.html | CONDITIONER SALES OFF; Installations In September Dropped 11.99% From 1936 Total | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/morris-plan-adds-stock-but-bank-cuts-value-of-shares-banking.html | MORRIS PLAN ADDS STOCK; But Bank Cuts Value of Shares, Banking Department Reports | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/peddie-lightweights-score.html | Peddie Lightweights Score | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/ribeentrop-in-rome-for-antired-treaty-german-will-sign-protocol.html | RIBEENTROP IN ROME FOR ANTI-RED TREATY; German Will Sign Protocol Adding Italy to the Japanese-Reich Pact Today | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/break-is-awaited-as-gold-is-pleads-dewey-aides-hope-suspect-in.html | BREAK' IS AWAITED AS GOLD IS PLEADS; Dewey Aides Hope Suspect in Racket Killing Will Talk About Case Soon | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/miss-8020-in-holdup-3-thugs-get-3780-of-payroll-but-2-victims-hide.html | MISS $8,020 IN HOLD-UP; 3 Thugs Get $3,780 of Payroll, but 2 Victims Hide the Rest | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/pays-fine-she-forced-on-another.html | Pays Fine She Forced On Another | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/financial-hocuspocus.html | FINANCIAL HOCUS-POCUS | True | | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/personality-test-on-teacher-upheld-dr-graves-supports-board-of.html | PERSONALITY TEST ON TEACHER UPHELD; Dr. Graves Supports Board of Examiners in Case of 1934 Barnard Honor Graduate | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/carloadings-off-02-in-week-53-in-year-miscellaneous-index-up-others.html | Carloadings Off 0.2% in Week, 5.3 in Year; Miscellaneous Index Up; Others Steady | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/slayer-of-u-s-consul-condemned-to-death-armenianamerican-admits-he.html | SLAYER OF U. S. CONSUL CONDEMNED TO DEATH; Armenian-American Admits He Killed Marriner--Refuses Court Sanity Test | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/exaide-of-luciano-admits-vice-guilt-harry-roth-and-10-others-enter.html | EX-AIDE OF LUCIANO ADMITS VICE GUILT; Harry Roth and 10 Others Enter Plea When Arraigned in Jersey Federal Court | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/miss-ranfurlychallice.html | MISS RANFURLY-CHALLICE | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/new-rate-rises-asked-by-roads-higher-freight-and-passenger-tariffs.html | NEW RATE RISES ASKED BY ROADS; Higher Freight and Passenger Tariffs Expected to Add $508,000,000 Annually | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/students-hold-hispanic-rally.html | Students Hold Hispanic Rally | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/bermuda-again-bars-garvey.html | Bermuda Again Bars Garvey | True | Special Cable to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/allan-e-rogers.html | ALLAN E. ROGERS | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/winget-heads-cotton-mill-body.html | Winget Heads Cotton Mill Body | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/approves-insull-moves-federal-court-enters-decrees-closing-suits.html | APPROVES INSULL MOVES; Federal Court Enters Decrees Closing Suits Against Banks | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mackerel-running-off-vineyard.html | Mackerel Running Off Vineyard | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/sec-defers-wright-hearing.html | SEC Defers Wright Hearing | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mrs-newton-a-k-bugbee.html | MRS. NEWTON A. K. BUGBEE | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/soviet-for-peace-troyanovsky-says-envoy-holds-communism-is-not-an.html | SOVIET FOR PEACE, TROYANOVSKY SAYS; Envoy Holds Communism Is Not an Issue but a Smoke Screen in Spain and China | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/greyhound-seeks-an-issue-of-stock-corporation-applies-to-i-c-c-for.html | GREYHOUND SEEKS AN ISSUE OF STOCK; Corporation Applies to I. C. C. for $1,368,300 5 1/2% Preference Emission | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mediation-parleys-held-progressing-berlin-says-report-of-hitlers.html | MEDIATION PARLEYS HELD PROGRESSING; Berlin Says Report of Hitler's Role in China 'Anticipated Events Too Abruptly' | True | By Guido Enderis | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/field-of-9-named-for-35000-race-entry-of-sun-alexandria-and-nedayr.html | FIELD OF 9 NAMED FOR $35,000 RACE; Entry of Sun Alexandria and Nedayr Favored to Capture Pimlico Futurity Today | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/elinor-anderson-is-married.html | Elinor Anderson Is Married | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/league-to-aid-health-world-campaign-to-improve-physical-fitness.html | LEAGUE TO AID HEALTH; World Campaign to Improve Physical Fitness Planned | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/soviet-dooms-20-more-charges-range-from-assassination-plots-to.html | SOVIET DOOMS 20 MORE; Charges Range From Assassination Plots to Killing Livestock | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/14-queries-listed-in-jobless-census-care-in-answering-each-should.html | 14 QUERIES LISTED IN JOBLESS CENSUS; Care in Answering Each Should Be Taken by Registrants, Goldman Counsels | True | | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/debut-party-given-for-lucy-wayland-vassar-student-introduced-by.html | DEBUT PARTY GIVEN FOR LUCY WAYLAND; Vassar Student Introduced by Parents at Dinner Dance in Waterbury, Conn., Club | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/theatre-man-ends-life-with-pistol-s-d-bettelheim-found-dead-in-his.html | THEATRE MAN ENDS LIFE WITH PISTOL; S. D. Bettelheim Found Dead in His Office--Had Complained of Pains in His Head | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/throngs-at-book-fair-on-first-day-many-hear-their-favorite-writers.html | Throngs at Book Fair on First Day; Many Hear Their Favorite Writers; Ida M. Tarbell Appears in 80th Birthday Speech--Pearl Buck and Carl Carmer Join in Discussions--Lotte Lehmann Rejoices in New Role as Author | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/cabinet-revision-to-lead-in-senate-roosevelt-is-told-by-byrnes-that.html | CABINET REVISION TO LEAD IN SENATE; Roosevelt Is Told by Byrnes That Reorganization Plan Will Come Up First | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/arabs-slay-two-britons-soldiers-are-killed-in-jerusalemassailants.html | ARABS SLAY TWO BRITONS; Soldiers Are Killed in Jerusalem--Assailants Are Not Caught | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/events-today.html | EVENTS TODAY | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/peace-advocates-meet-monday.html | Peace Advocates Meet Monday | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/moscow-bedecked-for-anniversary-celebration-of-twentieth-year-of.html | MOSCOW BEDECKED FOR ANNIVERSARY; Celebration of Twentieth Year of Revolution Is Begun Gayly by Russians | True | By Harold Denny | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/retail-sales-gains-continue-in-week-trade-is-2-to-6-more-than-last.html | RETAIL SALES GAINS CONTINUE IN WEEK; Trade Is 2% to 6% More Than Last Week and 4% to 15% Ahead of a Year Ago | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/biers-founder-scores-decisively-leads-all-the-way-in-beating.html | BIEER'S FOUNDER SCORES DECISIVELY; Leads All the Way in Beating Continuity by Length at Rockingham Park | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/letters-to-the-sports-editor-allamerica-elevens.html | Letters to the Sports Editor; ALL-AMERICA ELEVENS | True | JOSEPH MCCARTHY. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/large-swedish-loans-placed.html | Large Swedish Loans Placed | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/franklin-sandses-have-son.html | Franklin Sandses Have Son | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/japanese-arrive-at-taiyuan-gate-advance-guard-awaits-help-before-at.html | JAPANESE ARRIVE AT TAIYUAN GATE; Advance Guard Awaits Help Before Attempting to Enter Capital of Shansi | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/discharges-speed-p-r-canvassers-actual-counting-of-ballots-under.html | DISCHARGES SPEED P. R. CANVASSERS; Actual Counting of Ballots Under Way in All Boroughs Except Richmond | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/nyu-will-engage-lehigh-at-stadium-schools-to-resume-gridiron.html | N.Y.U. WILL ENGAGE LEHIGH AT STADIUM; Schools to Resume Gridiron Rivalry After a Lapse of Twenty-eight Years | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/ben-blue-is-sued-by-wife.html | Ben Blue Is Sued by Wife | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/bluff-or-fraud.html | BLUFF OR FRAUD? | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/liverpools-cotton-week-british-stocks-and-imports-are-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Slightly Lower | True | | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/goebbels-threatens-clergy-with-treason-propaganda-minister-makes.html | GOEBBELS THREATENS CLERGY WITH TREASON; Propaganda Minister Makes New Attack on Ministers in Public Speech | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/marriages.html | Marriages | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/hearing-on-bus-merger-nov-15.html | Hearing on Bus Merger Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/st-johns-prep-scores-tops-providence-college-cubs-60-on-nahigans.html | ST. JOHN'S PREP SCORES; Tops Providence College Cubs, 6-0, on Nahigan's Touchdown | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/the-screen-shirley-temples-heidi-hurries-christmas-into-the.html | THE SCREEN; Shirley Temple's 'Heidi' Hurries Christmas Into the Roxy--'Hold 'Em Navy' Opens at the Criterion | True | By Frank S. Nugent | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/frances-howell-engaged-baltimore-girl-will-be-married-to-james.html | FRANCES HOWELL ENGAGED; Baltimore Girl Will Be Married to James Ferguson Locke | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/sir-philip-c-smith-grand-secretary-of-united-grand-lodge-of.html | SIR PHILIP C. SMITH; Grand Secretary of United Grand Lodge of Freemasons Was 75 | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/james-mooney.html | JAMES MOONEY | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/banks-figures-hit-by-public-printer-federal-aide-tells-senate.html | BANK'S FIGURES HIT BY PUBLIC PRINTER; Federal Aide Tells Senate Guaranty Trust Failed to Introduce Decimals | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/princeton-soccer-victor-sets-back-haverford-eleven-20-in.html | PRINCETON SOCCER VICTOR; Sets Back Haverford Eleven, 2-0, in Intercollegiate League | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/scots-challenge-for-seawanhaka-cup-request-for-international-small.html | SCOTS CHALLENGE FOR SEAWANHAKA CUP; Request for International Small Yacht Trophy Race Next Season Received | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/book-notes.html | BOOK NOTES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/an-acknowledgment.html | An Acknowledgment | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/5-rejected-as-wood-heirs.html | 5 Rejected as Wood Heirs | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/princetons-team-takes-run-honors-defeats-harvard-and-yale-in.html | PRINCETON'S TEAM TAKES RUN HONORS; Defeats Harvard and Yale in Triangular Meet to Annex Big Three Laurels | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/amherst-mermen-score-beat-alumni-3731-to-dedicate-new-165000.html | AMHERST MERMEN SCORE; Beat Alumni, 37-31, to Dedicate New $165,000 Swimming Pool | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/s-p-c-a-fights-sales-tax-asks-exemption-from-city-levy-as.html | S. P. C. A. FIGHTS SALES TAX; Asks Exemption From City Levy as Semi-Public Institution | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mussolini-plans-recall-of-his-envoy-to-belgium.html | Mussolini Plans Recall of His Envoy to Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/new-curb-planned-on-ticket-brokers-moss-tells-equity-members-he.html | NEW CURB PLANNED ON TICKET BROKERS; Moss Tells Equity Members He Will Seek Ordinance to License Speculators | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/rhine-area-quarantined-precaution-taken-to-bar-spread-of-hoof-and.html | RHINE AREA QUARANTINED; Precaution Taken to Bar Spread of Hoof and Mouth Disease | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/harvard-favorite-to-conquer-army-rated-edge-at-54-despite-fact-that.html | HARVARD FAVORITE TO CONQUER ARMY; Rated Edge at 5-4 Despite Fact That Three Regular Backs Are Injured | True | By Allison Danzig | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/bank-assets-at-auction.html | Bank Assets at Auction | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/pimlico-racing-chart-pimlico-entries.html | PIMLICO RACING CHART; Pimlico Entries | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/would-test-tank-cars-du-pont-asks-i-c-c-permit-on-new-nitric-acid-c.html | WOULD TEST TANK CARS; Du Pont Asks I. C. C. Permit on New Nitric Acid Containers | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/william-j-coles.html | WILLIAM J. COLES | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/new-haven-to-abandon-line.html | New Haven to Abandon Line | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/second-deepest-oil-well-yields-2400-barrels-daily.html | Second Deepest Oil Well Yields 2,400 Barrels Daily | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/u-s-studies-move-in-oil-land-seizure-daniels-makes-investigation-of.html | U. S. STUDIES MOVE IN OIL LAND SEIZURE; Daniels Makes Investigation of New Mexican Decree and Reports to Washington | True | By Frank L. Kluckhohn | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/claims-violations-of-fair-trade-law-wholesale-drug-counsel-finds.html | CLAIMS VIOLATIONS OF FAIR TRADE LAW; Wholesale Drug Counsel Finds Producers Make Direct Sales Below Own Fixed Prices | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dartmouth-armed-to-rout-jinx-is-choice-over-princeton-eleven.html | Dartmouth, Armed to Rout Jinx, Is Choice Over Princeton Eleven; Indians, Seeking First Victory Since 1913 in Tiger Series, Hold Edge, but Close Fight Looms at Palmer Stadium--30,000 to See Trio of Triple-Threat Backs in Action | True | By Arthur J. Daley | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/rail-financing-approved-i-c-c-authorizes-security-issues-by-line-in.html | RAIL FINANCING APPROVED; I. C. C. Authorizes Security Issues by Line in the South | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/plot-is-exchanged-for-building-here-post-road-apartment-site-and.html | PLOT IS EXCHANGED FOR BUILDING HERE; Post Road Apartment Site and 29-Suite House in City Figure in Deal | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/six-killed-in-oklahoma-crash.html | Six Killed in Oklahoma Crash | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/churches-to-aid-red-cross-appeal-all-faiths-will-cooperate-in-pleas.html | CHURCHES TO AID RED CROSS APPEAL; All Faiths Will Cooperate in Pleas Today and Tomorrow for Annual Roll Call | True | By Rachel K. McDowell | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/girls-parents-fined-in-flag-salute-case-250-persons-jam-centereach.html | GIRL'S PARENTS FINED IN FLAG SALUTE CASE; 250 Persons Jam Centereach, L. I., Fire House to Hear Child Defend Religious Actions | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/new-dividend-rule-made-by-exchange-required-notice-of-a-record-date.html | NEW DIVIDEND RULE MADE BY EXCHANGE; Required Notice of a Record Date Is Cut to 7 Days at Request of Listed Corporations | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/time-table-by-roosevelt-explains-la-guardia-talk.html | Time Table by Roosevelt Explains La Guardia Talk | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/australian-wheat-estimate.html | Australian Wheat Estimate | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/lastminute-tally-gives-st-johns-prep-victory-over-horace-mann.html | Last-Minute Tally Gives St. John's Prep Victory Over Horace Mann Eleven; ST. JOHN'S SCORES ON 57-YARD MARCH | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mental-equality-urged-on-women-dr-neilson-holds-they-submit-too.html | MENTAL EQUALITY URGED ON WOMEN; Dr. Neilson Holds They Submit Too Readily to Intellectual Browbeating by Men | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/europe-peoples-grow-callous-to-wolf-cry-of-war.html | Europe; Peoples Grow Callous to Wolf Cry of "War!" | True | By Anne O'Hare McCormick | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/october-canal-trade-up-number-of-panama-vessels-and-tolls-rose-over.html | OCTOBER CANAL TRADE UP; Number of Panama Vessels and Tolls Rose Over September | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/austria-seeks-truce-with-reich-on-trade-foreign-minister-flies-to.html | AUSTRIA SEEKS TRUCE WITH REICH ON TRADE; Foreign Minister Flies to Berlin, Presumably to Try to Free $11,000,000 Frozen Assets | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/reception-to-honor-viocounters-dosmoy-she-will-be-the-newport-guest.html | RECEPTION TO HONOR VICOUNTERS DOSMOY; She Will Be the Newport Guest of Her Sister, Mrs. Nicholas Brown, at Harbour Court | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/the-civil-service.html | The Civil Service | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/babe-didrikson-to-play-will-join-montague-ruth-and-miss-hicks-in.html | BABE DIDRIKSON TO PLAY; Will Join Montague, Ruth and Miss Hicks in Benefit Golf Match | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/liner-to-go-to-drydock.html | Liner to Go to Drydock | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/frances-h-stern-has-home-bridal-she-is-wed-to-ferris-sands.html | FRANCES H. STERN HAS HOME BRIDAL; She Is Wed to Ferris Sands Hetherington Jr. in North Carolina Ceremony | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/british-trade-unions-grow.html | British Trade Unions Grow | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/westchester-tract-sold.html | Westchester Tract Sold | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/no-need-to-worry.html | NO NEED TO WORRY | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dock-workers-end-coastwise-strike-action-follows-an-agreement.html | DOCK WORKERS END COASTWISE STRIKE; Action Follows an Agreement Signed in South Atlantic Ports by Union Men | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/stocks-in-london-paris-and-berlin-market-transactions-featured-by.html | STOCKS IN LONDON, PARIS AND BERLIN; Market Transactions Featured by Activity in Shares of Gold-Mining Concerns | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mrs-henry-nicolaison.html | MRS. HENRY NICOLAISON | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/attractive-prep-school-program-will-provide-strenuous-action-keen.html | Attractive Prep School Program Will Provide Strenuous Action; Keen Struggles Promised in Choate-Lawrenceville, MercersburgKiski Games--Strong Rivals Listed for the Pennington and Peddie Elevens--Seven Tests Slated on City Fields | | By Kingsley Childs | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/roads-appeal-tax-ruling-seven-in-new-jersey-ask-cuts-in-property.html | ROADS APPEAL TAX RULING; Seven in New Jersey Ask Cuts In Property Levies | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dr-louis-j-pritzker-chicago-physician-45-years-and-army-surgeon-in.html | DR. LOUIS J. PRITZKER; Chicago Physician 45 Years and Army Surgeon in World War | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/cancel-preferred-stock-issue.html | Cancel Preferred Stock Issue | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/chamberlainmulroy.html | Chamberlain--Mulroy | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/hudsons-shipments-up-56.html | Hudson's Shipments Up 56% | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/french-captain-tells-of-bombing.html | French Captain Tells of Bombing | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/alley-accused-of-libel-defeated-nassau-candidate-sued-by-dog-track.html | ALLEY ACCUSED OF LIBEL; Defeated Nassau Candidate Sued by Dog Track Manager and Lawyer | True | Special to THE NEW YORK TIMES. | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/police-department.html | Police Department | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/peaseupdike.html | Pease--Updike | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/robb-will-retire-from-bench-at-70-district-of-columbia-appeals.html | ROBB, WILL RETIRE FROM BENCH AT 70; District of Columbia Appeals Justice to Avail Himself of Full Pay Provision | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/american-missing-in-china.html | American Missing in China | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/japanese-invade-south-of-shanghai-large-force-placed-ashore-on.html | JAPANESE INVADE SOUTH OF SHANGHAI; Large Force Placed Ashore on Hangchow Bay Is Peril to Rear of Defenders | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/hahn-case-given-to-jury-judge-sets-3-possible-verdicts-in-trial-for.html | HAHN CASE GIVEN TO JURY; Judge Sets 3 Possible Verdicts in Trial for Poisoning | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/jean-de-brunhoff-french-artist-37-originator-of-children-tales-of.html | JEAN DE BRUNHOFF, FRENCH ARTIST, 37; Originator of Children Tales of Babar, Elephant Cub, Dies in Switzerland | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/earl-baldwin-honored-with-tribute-in-london.html | Earl Baldwin Honored With Tribute in London | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/fight-strikebreaker-act-rand-and-codefendant-say-byrnes-law-is.html | FIGHT STRIKEBREAKER ACT; Rand and Co-Defendant Say Byrnes Law Is Unconstitutional | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/alert-mississippi-wins-by-2-to-6-converts-intercepted-passes-and.html | ALERT MISSISSIPPI WINS BY 2 TO 6; Converts Intercepted Passes and Fumbles Into Scores to Beat George Washington | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/trio-of-new-york-debut-chamber-ensemble-plays-opening-of-series-at.html | TRIO OF NEW YORK DEBUT; Chamber Ensemble Plays Opening of Series at David Mannes School | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/japan-urges-fishing-pact-soviet-is-asked-to-renew-terms-of-1905.html | JAPAN URGES FISHING PACT; Soviet Is Asked to Renew Terms of 1905 Accord | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/byrnes-for-tax-revision-senator-after-white-house-call-attacks.html | BYRNES FOR TAX REVISION; Senator After White House Call Attacks Surplus Levy | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/commerce-office-moves-vesey-street-quarters-will-have-enlarged.html | COMMERCE OFFICE MOVES; Vesey Street Quarters Will Have Enlarged Facilities | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/washington-u-prevails-beats-oklahoma-aggies-by-120-on-st-louis.html | WASHINGTON U. PREVAILS; Beats Oklahoma Aggies by 12-0 on St. Louis Gridiron | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/j-j-mayer-lawyer-stricken-in-court-he-collapses-while-waiting-to.html | J. J. MAYER, LAWYER, STRICKEN IN COURT; He Collapses While Waiting to Plead for Clients and Dies in Ambulance | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/birdseye-will-is-filed-bridgeport-widow-provides-two-150000-trusts.html | BIRDSEYE WILL IS FILED; Bridgeport Widow Provides Two $150,000 Trusts for Grandchildren | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/books-published-today.html | Books Published Today | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dividend-by-rca-on-common-stock-20-cents-a-share-declared-by.html | DIVIDEND BY R.C.A. ON COMMON STOCK; 20 Cents a Share Declared by Directors for First Time in Company's History | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/japanese-bomb-in-hunan-25-chinese-killed-in-bombing-of-a-passenger.html | JAPANESE BOMB IN HUNAN; 25 Chinese Killed in Bombing of a Passenger Train | True | Wireless to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/loses-1100-in-holdup-linden-n-j-man-threatened-by-thugsnewark-theft.html | LOSES $1,100 IN HOLD-UP; Linden, N. J., Man Threatened by Thugs--Newark Theft Foiled | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/few-failed-in-literacy-test.html | Few Failed in Literacy Test | True | | C1B 356699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/jersey-gets-185000-aid-wpa-makes-allotments-for-proj-ects-in-the.html | JERSEY GETS $185,000 AID; WPA Makes Allotments for Projects in the State | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/mrs-mary-m-burnham-wisconsin-graduate-in-1874-was-active-in-womens.html | MRS. MARY M. BURNHAM; Wisconsin Graduate in 1874 Was Active In Women's Clubs | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/cool-victor-over-foran.html | Cool Victor Over Foran | True | | C1B 356699 |
| 1937-11-06 | 1937-11-06 | https://www.nytimes.com/1937/11/06/archives/dr-hermann-urges-premarital-tests-head-of-jersey-medical-society.html | DR. HERRMANN URGES PRE-MARITAL TESTS; Head of Jersey Medical Society Tells Parents-Teachers Group Examinations Are Vital | True | Special to THE NEW YORK TIMES. | C1B 356699 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/apartments-face-gardens.html | Apartments Face Gardens | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mary-perpall-bows-at-philadelphia-tea-dance-for-student-of-drama-at.html | MARY PERPALL BOWS AT PHILADELPHIA TEA; Dance for Student of Drama at the Ogontz School Given by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/rebels-report-foe-checked-at-madrid-insurgents-say-offensive-was.html | REBELS REPORT FOE CHECKED AT MADRID; Insurgents Say Offensive Was Thrown Back With Heavy Losses in Aravaca Area | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dukes-reich-visit-seen-as-a-mistake-british-hold-windsor-allowed.html | DUKE'S REICH VISIT SEEN AS A MISTAKE; British Hold Windsor Allowed the Nazis to Trade on What Remains of Popularity | True | By Thomas J. Hamilton | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/general-john-j-byrne-honored.html | General John J. Byrne Honored | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/poly-prep-on-top-126-vanquishes-irving-school-team-in-game-at.html | POLY PREP ON TOP, 12-6; Vanquishes Irving School Team in Game at Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/women-to-compete-for-housing-jobs-other-posts-to-be-filled.html | WOMEN TO COMPETE FOR HOUSING JOBS; Other Posts to Be Filled | True | By Beatrice G. Rosahn | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/trade-pact-decision-by-london-awaited-washington-hears-chamberlain.html | TRADE PACT DECISION BY LONDON AWAITED; Washington Hears Chamberlain Favors Starting Negotiations for a Reciprocal Treaty | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/3-more-patrolmen-out-number-dropped-since-valentine-took-office.html | 3 MORE PATROLMEN OUT; Number Dropped Since Valentine Took Office Rises to 185 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/drexel-prevails-on-pass-60yard-play-in-last-four-minutes-beats.html | DREXEL PREVAILS ON PASS; 60-Yard Play in Last Four Minutes Beats Muhlenberg, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/plan-armistice-day-events.html | Plan Armistice Day Events | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/w-and-m-scores-2112-gains-decisive-gridiron-triumph-over.html | W. AND M. SCORES, 21-12; Gains Decisive Gridiron Triumph Over Hampden-Sydney Squad | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wedding-date-set-by-agnes-warren-garden-city-girl-will-be-wed-to.html | WEDDING DATE SET BY AGNES WARREN; Garden City Girl Will Be Wed to Karl W. Illigan in Chapel Here Nov. 27 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/machine-gun-battery-fired-in-remote-control.html | Machine Gun Battery Fired in Remote Control | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/party-to-benefit-school-event-to-be-held-here-tuesday-for.html | PARTY TO BENEFIT SCHOOL; Event to Be Held Here Tuesday for Appalachian at Penland, N. C. | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/narcotics-use-higher-geneva-board-reports-general-increase-last.html | NARCOTICS USE HIGHER; Geneva Board Reports General Increase Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-time-of-darkening-wind-and-tide-cold-morning-sky-marya-zaturenska.html | A Time of Darkening Wind and Tide"; COLD MORNING SKY. Marya Zaturenska. 62 pp. New York: the Macmillan Company. $1.50. | True | EDA LOU WALTON. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/welchbrother.html | Welch-Brother | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/war-pact-with-paris-is-denied-by-berne-swiss-government-replying-to.html | WAR PACT WITH PARIS IS DENIED BY BERNE; Swiss Government, Replying to Reich Suspicions, Says There Have Been No Staff Talks | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fha-rental-homes-show-good-returns-average-monthly-rate-4119-for.html | FHA RENTAL HOMES SHOW GOOD RETURNS; Average Monthly Rate $41.19 for 1,829 Units, Reports Miles Colean | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/clare-nolan-bride-of-edward-keller-ceremony-held-in-church-hereshe.html | CLARE NOLAN BRIDE OF EDWARD KELLER; Ceremony Held in Church Here--She Is Daughter of Late Special Sessions Justice | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/williams-scores-by-42-shows-way-to-wesleyan-soccer-teamclose.html | WILLIAMS SCORES BY 4-2; Shows Way to Wesleyan Soccer Team--Close Tallies Twice | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/winthrop-ames-a-tribute-to-one-of-broadways-best-known-producers-of.html | WINTHROP AMES; A Tribute to One of Broadway's Best Known Producers of Taste | True | By Brock Pemberton | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/give-appraising-course-new-york-university-announces-lecture-series.html | GIVE APPRAISING COURSE; New York University Announces Lecture Series on Valuations | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fha-loans-expand-in-new-york-area-october-insurance-commitments.html | FHA LOANS EXPAND IN NEW YORK AREA; October Insurance Commitments Totaled $5,955,300, Well Above Year Ago | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dead-city-in-ceylon-tumbled-stones-reveal-relics-of-a-capital-as.html | DEAD CITY IN CEYLON; Tumbled Stones Reveal Relics of a Capital as Big as London | True | By George Brandt | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/vanderbilt-routs-sewanee.html | Vanderbilt Routs Sewanee | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/debutantes-aiding-7th-regiment-ball-miss-anne-miller-heads-the.html | DEBUTANTES AIDING 7TH REGIMENT BALL; Miss Anne Miller Heads the Committee Arranging for Event at Armory Dec. 4 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/untermyer-assails-duke-asserts-former-king-is-hitlers-latest-roving.html | UNTERMYER ASSAILS DUKE; Asserts Former King Is Hitler's 'Latest Roving Ambassador' | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/shortsales-study-aims-to-aid-public-twentieth-century-fund-will.html | SHORT-SALES STUDY AIMS TO AID PUBLIC; Twentieth Century Fund Will Make It at Invitation of Stock Exchange | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/german-protestants-assail-dr-rosenberg-99-leaders-decry-attacks-on.html | GERMAN PROTESTANTS ASSAIL DR. ROSENBERG; 99 Leaders Decry. Attacks on Christianity-Storm Troopers Must Shun Yuletide Services | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-rush-for-gold-hurts-the-dollar-for-first-time-since-1933-the.html | NEW RUSH FOR GOLD HURTS THE DOLLAR; For First Time Since 1933 the Metal Is More Prized Abroad Than Our Currency | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/pokes-jail-spanish-recruiters.html | Pokes Jail Spanish Recruiters | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/1911550-is-spent-in-government-aid-spelman-fund-with-497682-income.html | $1,911,550 IS SPENT IN GOVERNMENT AID; Spelman Fund With $497,682 Income in 1936, Taps Principal to Further Program | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/weber-wiltz-sterner-other-local-shows.html | WEBER, WILTZ, STERNER; OTHER LOCAL SHOWS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/stanford-defeats-so-california-76-comes-from-behind-in-third-period.html | STANFORD DEFEATS SO. CALIFORNIA, 7-6; Comes From Behind in Third Period to Top Favored Trojans--55,000 Attend | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/gmeral-evangeline-booth.html | GENERAL EVANGELINE BOOTH | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/christmas-mails-for-ships-listed-postoffice-announces-latest.html | CHRISTMAS MAILS FOR SHIPS LISTED; Postoffice Announces Latest Schedules for Posting for Deliveries Abroad | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/northeastern-wins-126-rook-tallies-twice-to-turn-back-springfield.html | NORTHEASTERN WINS, 12-6; Rook Tallies Twice to Turn Back Springfield at Brookline | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/federl-control-of-milk-is-urged-limiting-of-potato-output-also.html | FEDERL CONTROL OF MILK IS URGED; Limiting of Potato Output Also Proposed at Hearing Held Here by Senators | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/arrested-in-1935-slaying-three-negroes-held-in-killing-of-newburgh.html | ARRESTED IN 1935 SLAYING; Three Negroes Held in Killing of Newburgh Laundryman | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/suburban-clearings-westchester.html | SUBURBAN CLEARINGS; Westchester | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/predicts-home-activity-builder-declares-1938-will-show-large.html | PREDICTS HOME ACTIVITY; Builder Declares 1938 Will Show Large Construction Volume | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-research-plant-shows-steel-use.html | New Research Plant Shows Steel Use | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/reigh-bluff-seen-in-mediation-plan-report-hitler-plans-to-act-in.html | REIGH 'BLUFF' SEEN IN MEDIATION PLAN; Report Hitler Plans to Act in China Regarded as Part of Game With Democracies | True | By Sir Arthur Willert | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/stage-show-to-help-fund-for-the-ailing-barchester-towersperformance.html | STAGE SHOW TO HELP FUND FOR THE AILING; ' Barchester Towers'Performance Dec. 1 Has Been Taken Over for Tuberculosis Committee | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wells-offers-new-system-of-honors-study-seeking-to-give-benefits-to.html | Wells Offers New System of Honors Study, Seeking to Give Benefits to More Students | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/government-seen-killing-utilities-investment-bankers-maintain.html | GOVERNMENT SEEN 'KILLING' UTILITIES; Investment Bankers Maintain Competition Will Drive Out Private Companies | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/112th-anniversary-ball-of-old-guard-headed-by-col-snyder-to-be-held.html | 112th Anniversary Ball of Old Guard, Headed by Col. Snyder, to Be Held Jan. 28 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/concert-and-opera-evening-for-strads-at-carnegie-hallon-asking.html | CONCERT AND OPERA; Evening for Strads at Carnegie HallOn Asking Audiences to Sing | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-montague-becomes-a-bride-married-in-greenwich-church-ceremony.html | MISS MONTAGUE BECOMES A BRIDE; Married in Greenwich Church Ceremony to Robert Harry, Son of Brooklyn Couple | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/florida-upsets-georgia-blocked-kick-in-second-period-gives-gators.html | FLORIDA UPSETS GEORGIA; Blocked Kick in Second Period Gives Gators Victory, 6-0 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/yale-group-excels-without-ph-d-aim-progress-of-general-studies.html | YALE GROUP EXCELS WITHOUT PH. D. AIM; Progress of General Studies Division of Graduate School Aided by 14 Fellowships | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/from-native-and-foreign-fronts.html | FROM NATIVE AND FOREIGN FRONTS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dinosaur-tracks-set-up-in-museum-8ton-stone-record-of-giant-beasts.html | DINOSAUR TRACKS SET UP IN MUSEUM; 8-Ton Stone Record of Giant Beast's 15-Foot Stride Is Brought From Colorado | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/two-l-s-u-guards-tally-in-six-touchdown-parade.html | Two L. S. U. Guards Tally In Six- Touchdown Parade | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-useful-guide-to-stamp-collecting-the-stamp-collectors-round-table.html | A Useful Guide to Stamp Collecting; THE STAMP COLLECTORS ROUND TABLE. Edited by Foster W. Loso. Illustrated. 360 pp. New York: Frederick A. Stokes Company. $2.75. | True | KENT B. STILES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/colorful-victory-ball-on-friday-to-mark-anniversary-of-wars-end.html | Colorful Victory Ball on Friday To Mark Anniversary of War's End; Many Patriotic Groups Helping to Arrange Military Parade Which Will Feature Elaborate Pageant at Waldorf-Proceeds Will Aid Needy Veterans and Families | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/religious-study-lures-fifth-of-p-c-w-students-elect-course-that-is.html | RELIGIOUS STUDY LURES; Fifth of P. C. W. Students Elect Course That Is Linked to Contemporary Problems | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dividend-news-williams-dredging.html | DIVIDEND NEWS; Williams Dredging | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/security-council-split-on-reserve-indicates-delay-in-any.html | SECURITY COUNCIL SPLIT ON. 'RESERVE'; Indicates Delay in Any Recommendations Until Regular Session of Congress | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-nation-labor-in-politics.html | THE NATION; Labor in Politics | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/reportssecuritiesact-indictment.html | ReportsSecuritiesAct Indictment | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-york-stages-a-political-miracle-the-city-gives-two-terms-to.html | NEW YORK STAGES A "POLITICAL MIRACLE"; The City Gives Two Terms To Reform, Breaking Precedent | True | By Russell Owen | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/farm-accident-toll-high.html | Farm Accident Toll High | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-new-deal-power-plan.html | THE NEW DEAL POWER PLAN | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hitler-tries-fishing-in-oriental-waters-while-brussels-is.html | HITLER TRIES FISHING IN ORIENTAL WATERS; While Brussels Is Negotiating, Berlin Appears Willing to Be Mediator In Far Eastern War | True | By Edwin L. James | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/coat-label-sales-off-sharply.html | Coat Label Sales Off Sharply | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/chapin-home-to-gain-by-benefit-on-nov-16-card-party-in-astor.html | CHAPIN HOME TO GAIN BY BENEFIT ON NOV. 16; Card Party in Astor Gallery of Waldorf to Aid Shelter for 100 Aged Men and Women | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mansfield-teachersin-front.html | Mansfield Teachers'in Front | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bridge-tea-for-hospital-thanksgiving-event-will-be-held-at-newark.html | BRIDGE TEA FOR HOSPITAL; Thanksgiving Event Will Be Held at Newark Wednesday | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/caras-vanquishes-greenleaf-12555-upsets-defending-champion-in-title.html | CARAS VANQUISHES GREENLEAF, 125-55; Upsets Defending Champion in Title Cue Play-Crane, Allen and Lauri Also Win | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/lewisglaser.html | Lewis-Glaser | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ideas-for-the-industry.html | IDEAS FOR THE INDUSTRY | True | E. HARLAN WHITEHEAD. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dissension-over-a-prize-first-award-at-carnegie-international.html | DISSENSION OVER A PRIZE; First Award at Carnegie International Raises Storm and Propaganda Charge | True | By Philip Pierce | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sale-next-week-to-aid-hope-farm-annual-christmas-event-to-be-held.html | SALE NEXT WEEK TO AID HOPE FARM; Annual Christmas Event to Be Held Nov. 17 and 18 With Tea as a Feature | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/output-increased-by-mines-in-canada-60000000-rise-in-minerals-value.html | OUTPUT INCREASED BY MINES IN CANADA; $60,000,000 Rise in Minerals Value in Year Is Based on 6-Month Data | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/291-show-and-event.html | 291': SHOW AND EVENT | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/gov-la-follette-is-improving.html | Gov. La Follette Is Improving | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/british-veterans-plan-ball-pagant-program-on-armistice-night-will.html | BRITISH VETERANS PLAN BALL PAGEANT; Program on Armistice Night Will Depict Relief Work Done by Organization | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/cotton-is-easier-in-quiet-trading-renewed-weakness-in-outside.html | COTTON IS EASIER IN QUIET TRADING; Renewed Weakness in Outside Markets Contributes to Softening Here | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/chinese-art-their-topic-three-speakers-open-decorators-club-series.html | CHINESE ART THEIR TOPIC; Three Speakers Open Decorators Club Series Tomorrow | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/duke-eleven-crushes-wake-forest-by-670-runs-up-biggest-score-since.html | DUKE ELEVEN CRUSHES WAKE FOREST BY 67-0; Runs Up Biggest Score Since Wade Became Coach in 1931--Varsity Men Excel | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/n-y-u-turns-back-lehigh-by-13-to-0-shorten-takes-50yard-pass-from.html | N. Y. U. TURNS BACK LEHIGH BY 13 TO 0; Shorten Takes 50-Yard Pass From Bloom for First Score, Then Breaks Ankle | | By Roscoe McGowen | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/watercolorists-report.html | WATER-COLORISTS REPORT | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/screen-of-velvet-used-in-television-new-invention-said-to-offer.html | SCREEN OF VELVET USED IN TELEVISION; New Invention Said to Offer Images of Signal Clarity and Brightness | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/rising-vogue-of-the-kilt.html | RISING VOGUE OF THE KILT | True | By Gael Renfrew | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/washington-beats-seward-park-130-strong-attack-in-second-half.html | WASHINGTON BEATS SEWARD PARK, 13-0; Strong Attack in Second Half Produces Touchdowns by Frank and Smith | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/short-waves.html | SHORT WAVES | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/3-killed-in-wreck-of-skidding-auto-woman-dies-instantly-man-and.html | 3 KILLED IN WRECK OF SKIDDING AUTO; Woman Dies Instantly, Man and Woman in Hospital--Fourth Slightly Injured | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dinner-to-honor-founder-sir-evelyn-wrench-to-be-guest-here-of.html | DINNER TO HONOR FOUNDER; Sir Evelyn Wrench to Be Guest Here of English-Speaking Union | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ford-to-expand-plant-places-order-for-47000-tons-of-steel-at-cost.html | FORD TO EXPAND PLANT; Places Order for 47,000 Tons of Steel at Cost of $2,350,000 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bermuda-gets-new-bills-coronation-currency-issue-is-released-in.html | BERMUDA GETS NEW BILLS; Coronation Currency Issue Is Released in Hamilton | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/swiss-court-frees-2-in-protocols-case-reverses-verdict-of-lower.html | SWISS COURT FREES 2 IN PROTOCOLS CASE; Reverses Verdict of Lower Bench Against Distributors of Anti-Semitic Book | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/xavier-swamps-creighton.html | Xavier Swamps Creighton | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/white-plains-crushing-attack-turns-back-new-rochelle-290-gains-most.html | White Plains' Crushing Attack Turns Back New Rochelle, 29-0; Gains Most Impressive Triumph Over Its Westchester Rival in 21 Years--10,000 See Salls Pace Offensive and Share Scoring Honors With Smetana on Gridiron | True | By William J. Briordy | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/arnold-routs-wagner-triumphs-by-267-for-the-fifth-setback-of-season.html | ARNOLD ROUTS WAGNER.; Triumphs by 26-7 for the Fifth Setback of Season for Losers | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/japans-situation-believed-critical-oriental-economist-published-in.html | JAPAN'S SITUATION BELIEVED CRITICAL; Oriental Economist, Published in Tokyo, Says Financial Position Is Most Grave | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/w-j-clothiers-give-tea-hosts-to-officers-of-pickering-hunt-in.html | W. J. CLOTHIERS GIVE TEA; Hosts to Officers of Pickering Hunt in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/centenary-halts-t-c-u-on-late-field-goal-109.html | Centenary Halts T. C. U. On Late Field Goal, 10-9 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/axis-extended-romeberlintokyo.html | Axis Extended; Rome-Berlin-Tokyo | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/george-h-hale.html | GEORGE H. HALE | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/french-protest-to-insurgents.html | French Protest to Insurgents | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/reception-for-peggy-porter.html | Reception for Peggy Porter | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/paris-feels-reich-wont-risk-its-ire-france-held-certain-to-invoke.html | PARIS FEELS REICH WON'T RISK ITS IRE; France Held Certain to Invoke Penalty if Czechoslovakia Were Directly Attacked | True | By P. J. Philip | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/store-veterans-honored-25-now-on-pension-are-hailed-by-le.html | STORE VETERANS HONORED; 25 Now on Pension Are Hailed by Le Boutillier at Dinner | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/choral-societys-rehearsals.html | Choral Society's Rehearsals | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/westchester-turns-to-study-of-charter-republican-leaders-again-in-a.html | WESTCHESTER TURNS TO STUDY OF CHARTER; Republican Leaders, Again in a Control, Must Institute Moves It Calls For | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sam-weber.html | SAM WEBER | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/windsors-decision-relieves-london-people-feel-hostility-to-him-on.html | WINDSOR'S DECISION RELIEVES LONDON; People Feel Hostility to Him on Trip Would Have Injured Anglo-American Relations | True | By Ferdinand Kuhn Jr. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/brilliant-array-of-fashion-marks-fourth-night-session-at-garden.html | Brilliant Array of Fashion Marks Fourth Night Session at Garden; National Exhibition Attracts Outstanding Turnout of Society Notables-Mr. and Mrs. Weed Among Those Who Entertain at Dinner-Many Children Enjoy Competition at Matinee | True | By Wilbur Fawley | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/unrest-in-french-morocco.html | UNREST IN FRENCH MOROCCO | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/rochester-girl-students-shun-silk-hosiery-wear-cotton-in-protest.html | Rochester Girl Students Shun Silk Hosiery; Wear Cotton in Protest Over Japan's War | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sixth-straight-triumph-gained-by-unbeaten-lafayette-in-downing.html | Sixth Straight Triumph Gained by Unbeaten Lafayette in Downing Rutgers; LAFAYETTE VICTOR OVER RUTGERS, 13-6 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/find-st-lawrence-wreck-of-89.html | Find St. Lawrence Wreck of '89 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/washington-irving-wins-beats-bronxville-high-by-127-as-cancro.html | WASHINGTON IRVING WINS; Beats Bronxville High by 12-7 as Cancro Tallies Twice | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/armistice-memorial-site-where-germans-met-foch-in-1918-is-now-a.html | ARMISTICE MEMORIAL; Site Where Germans Met Foch in 1918 Is Now A Completed Shrine | True | By Charles Pound | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/senator-glass-tospeak-virginian-will-address-economic-club-here-on.html | SENATOR GLASS TO-SPEAK; Virginian will Address Economic Club Here on Dec. 7 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/scarborough-wins-twelfth-straight-takes-measure-of-la-salle.html | SCARBOROUGH WINS TWELFTH STRAIGHT; Takes Measure of La Salle Military Academy, 7 to 0, in Game at Oakdale | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mondorffs-kick-beats-v-m-i-97-boots-18yard-field-goal-in-last.html | MONDORFF'S KICK BEATS V. M. I., 9-7; Boots 18-Yard Field Goal in Last Minute to Win Game for Maryland | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/national-football-league.html | National Football League | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-publishers-function-in-the-contemporary-world-the-book-fair.html | The Publisher's Function in the Contemporary World; The Book Fair Prompts Some Observations on the Twofold Part Which He Plays | True | By Curtice N. Hitchcock | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/book-fair-draws-throng-on-2d-day-added-space-prevents-overcrowding.html | BOOK FAIR DRAWS THRONG ON 2D DAY; Added Space Prevents Overcrowding as Attendance Exceeds Last Year's | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sleeping-illness-kills-exmayor.html | Sleeping Illness Kills Ex-Mayor | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-littlefield-becomes-engaged-graduate-of-katharine-gibbs-school.html | MISS LITTLEFIELD BECOMES ENGAGED; Graduate of Katharine Gibbs School Will Be Married to Richard Servis Petty | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/disorders-flare-in-transjordan-arab-bombthrowers-active-and.html | DISORDERS FLARE IN TRANS-JORDAN; Arab Bomb-Throwers Active and Telephone Lines Are Cut-- British Planes Hunt Gangs | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/4-meetings-stress-need-for-housing-problem-is-uppermost-in-the.html | 4 MEETINGS STRESS NEED FOR HOUSING; Problem Is Uppermost in the Minds of Many Groups in Nation Today | True | By Lee E. Cooper | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/twyford-specialist-in-birds-etc.html | TWYFORD, SPECIALIST IN BIRDS, ETC. | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/montana-routs-gonzaga.html | Montana Routs Gonzaga | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/japanese-driving-north-on-shanghai-van-of-flying-column-pushing.html | JAPANESE DRIVING NORTH ON SHANGHAI; Van of Flying Column Pushing From Hangchow Bay Reported 25 Miles From the City | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/port-traffic-rose-at-san-francisco-october-imports-and-exports.html | PORT TRAFFIC ROSE AT SAN FRANCISCO; October Imports and Exports Increased Over Year Ago, Former's Gain Leading | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/round-hill-loses-to-gasoline-pumps-storekeeper-wins-fouryear-battle.html | ROUND HILL LOSES TO GASOLINE PUMPS; Storekeeper Wins Four-Year Battle as Zoning Board Grants Permit for Two | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/yateswise.html | Yates--Wise | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/indoor-dances-at-park-centers.html | Indoor Dances at Park Centers | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/meyer-explains-action-as-routine-i-c-c-member-says-early.html | MEYER EXPLAINS ACTION AS ROUTINE; I. C. C. Member Says Early Information Alleged by Truman Was in Uncontested Case | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mrs-john-a-ferguson.html | MRS. JOHN A. FERGUSON | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/signers-of-the-statement-on-social-medicine.html | Signers of the Statement on Social Medicine | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sets-lake-cargo-record.html | Sets Lake Cargo Record | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/housing-institute-to-honor-wagner-unique-tributes-planned-for.html | HOUSING INSTITUTE TO HONOR WAGNER; Unique Tributes Planned for Session Enlisting Leading Figures in Movement | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/alumnae-to-hold-dance-dec-4.html | Alumnae to Hold Dance Dec. 4 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/kiski-overcomes-mercerburg-60-rogan-sprints-53-yards-in-third.html | KISKI OVERCOMES MERCERBURG, 6-0; Rogan Sprints 53 Yards in Third Quarter for Only Touchdown of Game | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/cairo-scorns-new-rome-envoy.html | Cairo Scorns New Rome Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/anniversaries.html | Anniversaries | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/queer-fever-hits-sailors-maritime-circles-in-france-are-concerned.html | QUEER FEVER HITS SAILORS; Maritime Circles in France Are Concerned Over Outbreak | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/detroit-fight-leaves-scars-automobile-workers-union-enters-crucial.html | DETROIT FIGHT LEAVES SCARS; Automobile Workers' Union Enters Crucial Period After Labor's Rout at the Polls | True | By F. Raymond Daniell | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/minnesota-routs-iowa-by-35-to-10-40000-see-gophers-held-in-check.html | MINNESOTA ROUTS IOWA BY 35 TO 10; 40,000 See Gophers, Held in Check for One Period, Sweep to Victory | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ursula-meinhold-is-married.html | Ursula Meinhold Is Married | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fort-jay-in-title-game-will-meet-fort-hoyle-eleven-on-nov-14-at.html | FORT JAY IN TITLE GAME; Will Meet Fort Hoyle Eleven on Nov. 14 at Ebbets Field | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bay-state-advantages-listed.html | Bay State Advantages Listed | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dr-morse-retiring-from-state-duties-her-50-years-service-marks-new.html | DR. MORSE RETIRING FROM STATE DUTIES; Her 50 Years' Service Marks New Era in, Rehabilitation of Delinquent Girls | True | By Anne Petersen | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/eldred-griffith-charlotte-n-c-cotton-broker-83-once-was-in-business.html | ELDRED GRIFFITH; Charlotte, N. C., Cotton Broker, 83, Once Was in Business Here | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/phones-in-service-at-new-high-level-losses-of-the-depression-more.html | PHONES IN SERVICE AT NEW HIGH LEVEL; Losses of the Depression More Than Regained, With the Total at 15,234,000 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/women-renounce-silk-hose.html | Women Renounce Silk Hose | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/buffalo-reopens-payrolls-inquiry-council-acts-after-stopping-its.html | BUFFALO REOPENS PAYROLLS INQUIRY; Council Acts After Stopping Its First Investigation Into Padding Scandal | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/masquerade-alfred-lunt-and-lynn-fontanne-return-in-amphitryon-38.html | MASQUERADE; Alfred Lunt and Lynn Fontanne Return in "Amphitryon 38" | True | By Brooks Atkinson | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bordentown-team-routs-peddie-210-pass-and-two-blocked-kicks-lead-to.html | BORDENTOWN TEAM ROUTS PEDDIE, 21-0; Pass and Two Blocked Kicks Lead to Triumph for the Military School Eleven | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/viruses-and-life.html | VIRUSES AND LIFE | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/troth-announced-of-gwen-jackson-senior-in-new-jersey-college-for.html | TROTH ANNOUNCED OF GWEN JACKSON; Senior in New Jersey College for Women Will Be Married to Benjamin Ackley Rowe | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/upsala-is-beaten-30-lebanon-valley-triumphs-on-goal-from-wield-by.html | UPSALA IS BEATEN, 3-0; Lebanon Valley Triumphs on Goal From wield by Rozman | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/text-of-note-sent-to-japan-the-official-english-version-of-the-note.html | Text of Note Sent to Japan; The official English version of the note sent to Japan by the Brussels conference follows: | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-rosenberg-engaged-she-will-be-married-to-leslie-r-schwartz-of.html | MISS ROSENBERG ENGAGED; She Will Be Married to Leslie R. Schwartz of Cedarhurst, L. I. | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/charlotte-putnam-engaged-to-marry-larchmont-girl-will-be-wed-to.html | CHARLOTTE PUTNAM ENGAGED TO MARRY; Larchmont Girl Will Be Wed to Charles M. Reppert Jr. of Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/vocational-study-to-get-38-buildings-50000000-program-for-city.html | VOCATIONAL STUDY TO GET 38 BUILDINGS; $50,000,000 Program for City Schools to Take 10 Years, Aid 60,000 Students | True | By Benjamin Fine | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/plea-made-to-president-action-by-him-to-halt-recession-urged-by.html | PLEA MADE TO PRESIDENT; Action by Him to Halt Recession Urged by Howard Veit | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/investing-concerns-prepare-new-stocks-71048240-securities.html | INVESTING CONCERNS PREPARE NEW STOCKS; $71,048,240 Securities Registered Since Oct. 1— National Investors Seeks $28,750,000 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/card-party-to-aid-hospital.html | Card Party to Aid Hospital | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/in-the-mail-pouch.html | IN THE MAIL POUCH | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/school-clerk-loses-plea-citys-refusal-to-reinstate-after.html | SCHOOL CLERK LOSES PLEA; City's Refusal to Reinstate After Resignation Is Upheld In Albany | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/father-jailed-child-dies-miami-jurors-denounce-police-for-blocking.html | FATHER JAILED, CHILD DIES; Miami Jurors Denounce Police for Blocking Medicine Delivery | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/stocks-2-12-times-higher-than-in-32-analysis-also-shows-average-is.html | STOCKS 2 1/2 TIMES HIGHER THAN IN '32; Analysis Also Shows Average Is About a Third of Boom Level of Sept. 1, 1929 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/engagements-engagements.html | Engagements; Engagements | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/gerard-warns-on-war-europe-should-head-rehearsal-in-spain-he-tells.html | GERARD WARNS ON WAR; Europe Should Heed 'Rehearsal' in Spain, He Tells Canadians | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/league-plans-dance-in-childrens-cause-2000-expected-at-benefit-on.html | League Plans Dance in Children's Cause; 2,000 Expected at Benefit on Saturday | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/whence-came-susan-miss-crothers-us-the-author-of-susan-and-god-now.html | WHENCE CAME SUSAN?; Miss Crothers us the author of "Susan and God," now at the plymouth. | True | By Rachel Crothers | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/alfred-stops-clarkson-victor-by-126-to-finish-season-unbeaten-and.html | ALFRED STOPS CLARKSON; Victor by 12-6 to Finish Season Unbeaten and Untied | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-microphone-will-present-symphonic-group-offers-puccini.html | THE MICROPHONE WILL PRESENT; Symphonic Group Offers "Puccini Night,"-- Concerts Listed for the Week | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/credit-sharply-reduced-slow-payments-by-customers-in-various-fields.html | CREDIT SHARPLY REDUCED; Slow Payments by Customers in Various Fields a Factor | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/clippings-from-the-news.html | CLIPPINGS FROM THE NEWS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-c-m-cochran-married-in-south-descendant-of-john-marshall-wed.html | MISS C. M. COCHRAN MARRIED IN SOUTH; Descendant of John Marshall Wed in Old Family Chapel to Park E. Ticer | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/forces-in-taiyuan-defy-ultimatum-refuse-to-surrender-capital-of.html | FORCES IN TAIYUAN DEFY ULTIMATUM; Refuse to Surrender Capital of Shansi Province--New Warning to Be Sent | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/monsters-inflating-for-broadway-march-legendary-creatures-will.html | MONSTERS INFLATING FOR BROADWAY MARCH; Legendary Creatures Will Escort Santa Claus to Macy's on Thanksgiving Day | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/72-british-sailors-at-singapore-protest-on-way-home-to-present.html | 72 British Sailors at Singapore Protest; On Way Home to Present 'Grievances' | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/reed-speaks-to-walsh-exsenator-and-lawyer-foes-over-new-deal-meet-a.html | REED 'SPEAKS. TO WALSH; Ex-Senator and Lawyer, Foes Over New Deal, Meet at a Trial | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/retail-trade-loses-ground-price-concessions-bring-some-gains.html | RETAIL TRADE LOSES GROUND; PRICE CONCESSIONS BRING SOME GAINS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/seize-pawtucket-mayor-new-london-police-accuse-mccoy-and-2-others.html | SEIZE PAWTUCKET MAYOR; New London Police Accuse McCoy and 2 Others of Rumpus on Train | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/lancasters-plain-folk-early-sectarians-in-east-pennsylvania-retain.html | LANCASTER'S 'PLAIN' FOLK; Early Sectarians in East Pennsylvania Retain Reticence and Old Customs | True | By Dudley B. Martin. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/random-notes-for-travelers-another-winter-highway-through-southwest.html | RANDOM NOTES FOR TRAVELERS; Another Winter Highway Through Southwest Has Been Opened--Glasgow's Empire Exhibition-Visiting South Africa | True | By Diana Rice | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/macmitchell-first-home-in-city-p-s-a-l-championship-crosscountry.html | MacMitchell First Home in City P. S. A. L. Championship Cross-Country Race; TITLE IN RUN KEPT BY NEWTOWN TEAM | True | By Thomas J. Deegan | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mrs-william-e-hoy-missionary-is-dead-had-served-more-than-a-half.html | MRS. WILLIAM E. HOY, MISSIONARY, IS DEAD; Had Served More Than a Half Century in the Orient—Succumbs in China | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/verse-of-holy-cross-put-in-anthology-poetry-of-eighteen-years-will.html | VERSE OF HOLY CROSS PUT IN ANTHOLOGY; Poetry of Eighteen Years Will Be Published by College Literary Monthly | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/selfreliance-aim-of-home-for-girls-regina-house-training-seeks-to.html | SELF-RELIANCE AIM OF HOME FOR GIRLS; Regina House Training Seeks to Enable Young Women to Meet Life's Problems | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-york-aggies-halted-bow-to-montclair-teachers-by-2512-for-first.html | NEW YORK AGGIES HALTED; Bow to Montclair Teachers by 25-12 for First Setback | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/he-has-changed-manhattans-profile-the-towers-of-new-york-by-louis-j.html | He Has Changed Manhattan's Profile; THE TOWERS OF NEW YORK. By Louis J. Horowitz and Boyden Sparks. Illustrated. 277 pp. New York: Simon & Schuster. $2.25. | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/social-security-stirs-new-financing-dispute-complaints-and-defenses.html | SOCIAL SECURITY STIRS NEW FINANCING DISPUTE; Complaints and Defenses Weighed as The Advisory Council Meets to Study Possible Changes | True | By Turner Catledge | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/troth-is-announced-of-louise-edwards-wpa-unit-director-here-to-be.html | TROTH IS ANNOUNCED OF LOUISE EDWARDS; WPA Unit Director Here to Be Wed in Cathedral Rectory Friday to J. H. Morris | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/shakespeare-play-altered-by-shaw-writer-refuses-to-disclose-changes.html | SHAKESPEARE PLAY ALTERED BY SHAW; Writer Refuses to Disclose Changes He Has Made for New 'Cymbeline' Production | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/society-launches-winter-fashion-season-at-national-horse-show.html | SOCIETY LAUNCHES WINTER FASHION SEASON AT NATIONAL HORSE SHOW; OPENING NIGHT | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/court-upholds-belgium-the-hague-justices-assert-jurisdiction-in.html | COURT UPHOLDS BELGIUM; The Hague Justices Assert Jurisdiction in Spanish Murder | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/motor-boating-yacht-clubs-and-cruising-sound-day-on-saturday.html | Motor Boating, Yacht Clubs and Cruising Sound Day" on Saturday | True | By Clarence E. Lovejoy | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/haldane-scouts-war-terror-fears-microbes-discounted.html | HALDANE SCOUTS WAR TERROR FEARS; Microbes Discounted | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/lastperiod-drive-wins-for-c-c-n-y-passes-by-weissbrod-produce-7to0.html | LAST-PERIOD DRIVE WINS FOR C. C. N. Y.; Passes by Weissbrod Produce 7-to-0 Victory Over the St. Joseph's Outfit | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/pearl-essence-made-from-herring-scales-brings-3000000-to-fishermen.html | Pearl Essence Made From Herring Scales Brings $3,000,000 to Fishermen of Maine | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/teaching-oftruth-on-poverty-urged-aubrey-williams-asks-schools-to.html | TEACHING OF'TRUTH' ON POVERTY URGED; Aubrey Williams Asks Schools to 'Face Facts' on Causes of Maldistributed Wealth | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/letters-to-the-editor-ali-lives-in-iran.html | Letters to the Editor; Ali Lives in Iran" | True | CAROLINE SINGER | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/junior-league-reception-nov-16-will-mark-transference-of-its.html | Junior League Reception Nov. 16 Will Mark Transference of Its Housekeeper Service | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/composers-contest.html | COMPOSERS' CONTEST | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/vitamin-d-milk-sales.html | Vitamin D Milk Sales | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wpa-art-exhibits-listed-weeks-showings-present-work-done-in-federal.html | WPA ART EXHIBITS LISTED; Week's Showings Present Work Done In Federal Project Classes | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/national-hockey-league-american-division.html | National Hockey League; AMERICAN DIVISION | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-church-and-mexicos-revolution-death-is-incidental-a-story-of.html | The Church and Mexico's Revolution; DEATH IS INCIDENTAL. A Story of Revolution. By Heath Bowman. Illustrated by Stirling Dickinson. 111 pp. Willett, Clark & Co., Chicago. $2. | True | R. L. MARTIN. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hofmann-fiftyyear-club.html | HOFMANN FIFTY.YEAR CLUB | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/holden-expedition-plans-jungle-radio-brodcast.html | Holden Expedition Plans Jungle Radio Brodcast | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/british-miners-welfare-gaining.html | BRITISH MINERS' WELFARE GAINING | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wardbelmont-reunion-here.html | Ward-Belmont Reunion Here | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/business-index-accentuates-its-decline-figure-drops-to-954-from.html | BUSINESS INDEX ACCENTUATES ITS DECLINE; Figure Drops to 95.4 From 101.3 a Year Ago- Miscellaneous Carloadings Is Sole Component to Show Advance | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sara-w-clucas-entertains.html | Sara W. Clucas Entertains | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bucknell-scores-over-furman-207-registers-after-blocked-punt-in-the.html | BUCKNELL SCORES OVER FURMAN, 20-7; Registers After Blocked Punt in the Opening Period and Holds Sway Throughout | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wild-park-made-to-honor-t-r-islands-history.html | WILD PARK MADE TO HONOR 'T. R.'; Island's History | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/nazis-say-unions-in-u-s-feared-windsors-visit.html | Nazis Say Unions in U. S. Feared Windsor's Visit | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/seek-five-changes-in-profits-levy-credit-men-here-launch-drive-to.html | SEEK FIVE CHANGES IN PROFITS LEVY; Credit Men Here Launch Drive to Press Opposition to Tax in Nation | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/section-on-labor-set-up-at-mi-t-training-and-research-are-made.html | SECTION ON LABOR SET UP AT M. I. T.; Training and Research Are Made Part of Program on Industrial Relations | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/general-booth-gets-roosevelt-message-greeting-to-salvation-army.html | GENERAL BOOTH GETS ROOSEVELT MESSAGE; Greeting to Salvation Army Chief to Be Read at Tribute Meeting Here Today | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/marymount-debaters-named.html | Marymount Debaters Named | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dr-koht-predicts-new-trade-treaty-norwegian-foreign-minister.html | DR. KOHT PREDICTS NEW TRADE TREATY; Norwegian Foreign Minister, Sailing, Reports Gratifying Talk With Roosevelt | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-haven-stock-plan-six-new-england-governors-ask-p-r-r-to-widen.html | NEW HAVEN STOCK PLAN; Six New England Governors Ask P. R. R. to Widen Trustee Offer | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/garrabrantswenson.html | Garrabrant-Swenson | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/jamiesondonaldson.html | Jamieson-Donaldson | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/day-of-the-tiny-camera-football-games-and-indoor-activities-provide.html | DAY OF THE TINY CAMERA; Football Games and Indoor Activities Provide Many Shots--Other Items | True | By John Markland | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/design-aims-at-balance-comfort-and-convenience-in-new-cars-are.html | DESIGN AIMS AT BALANCE; Comfort and Convenience In New Cars Are Chief Goal of Builders | True | By Burnham Finney | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/europes-riddlefor-what-will-britain-fight-boning-up-for-one-of.html | EUROPE'S RIDDLE--FOR WHAT WILL BRITAIN FIGHT?; BONING UP FOR ONE OF THOSE INTERNATIONAL CONFERENCES | True | By Harold Callender | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/stable-currency-urged-as-trade-aid-more-certainty-in-foreign-fiscal.html | STABLE CURRENCY URGED AS TRADE AID; More Certainty in Foreign Fiscal Relations Called Vital to Expansion | True | By Charles E. Egan | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/peoples-institute-to-plan-luncheon-board-of-brooklyn-group-meets.html | PEOPLE'S INSTITUTE TO PLAN LUNCHEON; Board of Brooklyn Group Meets Tuesday to Arrange for the Annual Event | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-disease-clue-stirs-scientists-dr-w-m-stanleys-talk-dealing-with.html | NEW DISEASE CLUE STIRS SCIENTISTS; Dr. W. M. Stanley's Talk Dealing With Giant Molecule Has Far-Reaching Implications | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/abroad-spanish-war-and-trade.html | ABROAD; Spanish War and Trade | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/choate-sweeps-to-a-notable-triumph-over-lawrenceville-in-annual.html | Choate Sweeps to a Notable Triumph Over Lawrenceville in Annual Contest; SPREYER SETS PACE AS CHOATE SCORES | True | By Kingsley Childs | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/connecticut-college-leans-to-biographies-studentselected-dormitory.html | CONNECTICUT COLLEGE LEANS TO BIOGRAPHIES; Student-Selected Dormitory Libraries Show the Students Favor Historical Books | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/card-party-arranged-auxiliary-of-garden-city-church-to-hold-event.html | CARD. PARTY ARRANGED; Auxiliary of Garden City Church to Hold Event on Nov. 12 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/security-funds-aid-citys-aged-relief-number-getting-help-rises-90.html | SECURITY FUNDS AID CITY'S AGED RELIEF; Number Getting Help Rises 90 Per Cent While Charge to Municipality Decreases | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/st-lawrence-wins-310-conquers-vermont-eleven-on-long-runs-by.html | ST. LAWRENCE WINS, 31-0; Conquers Vermont Eleven on Long Runs by Leckonby, Goodrich | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/royal-children-on-adhesives.html | ROYAL CHILDREN ON ADHESIVES | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-openings.html | THE OPENINGS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-man-who-was-king-new-way-of-life.html | THE MAN WHO WAS KING; NEW WAY OF LIFE | True | By P. W. Wilson | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/britons-attend-school-on-belgian-battlefield.html | Britons Attend School On Belgian Battlefield | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/riis-house-benefit-planned-for-dec-7-neighborhood-center-to-be.html | RIIS HOUSE BENEFIT PLANNED FOR DEC. 7; Neighborhood Center to Be Aided by Performance Here of 'Barchester Towers' | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/barbara-e-sims-has-bridal-here-married-in-her-parents-home-to.html | BARBARA E. SIMS HAS BRIDAL HERE; Married in Her Parents' Home to William W. Bainbridge, Also a New Yorker | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/girl-guilty-in-gossip-killing.html | Girl Guilty in 'Gossip Killing' | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ruth-boyd-chairman-of-junior-committee-for-merchant-marine-library.html | Ruth Boyd Chairman of Junior Committee For Merchant Marine Library at Book Fair | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/southward-over-the-battlefield-trail-sights-at-morristown.html | SOUTHWARD OVER THE 'BATTLEFIELD TRAIL'; Sights at Morristown | True | By Isabelle F. Story | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/poll-results-studied-women-republicans-will-analyze-vote-at-session.html | POLL RESULTS STUDIED; Women Republicans Will Analyze Vote at Session Tomorrow | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/n-y-u-harriers-in-front.html | N. Y. U. Harriers in Front | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/popular-front-seen-surviving-in-france-socialist-support-for.html | POPULAR FRONT SEEN SURVIVING IN FRANCE; Socialist Support for RadicalLed Government Indicated at Party Conference | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/french-institute-elects-dr-a-h-rice-made-chairmanyears-program-is.html | FRENCH INSTITUTE ELECTS; Dr. A. H. Rice Made Chairman--Year's Program Is Outlined | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/japan-welcomes-italy-to-ideological-bloc-tokyo-hopes-to-use.html | JAPAN WELCOMES ITALY TO 'IDEOLOGICAL' BLOC; Tokyo Hopes to Use Mussolini Both As a Check on Britain and, Through France, as a Restraint on Russia | True | By Hugh Byas | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mr-halper-writes-of-mail-order-workers-the-chute-by-albert-halper.html | Mr. Halper Writes of Mail Order Workers; THE CHUTE. By Albert Halper. 558 pp. New York: The Viking Press. $2.50. | True | HAROLD STRAUSS. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/warns-rutgers-seniors-fewer-jobs-are-in-sight.html | Warns Rutgers Seniors Fewer Jobs Are in Sight | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-new-books-for-younger-reader-privateer-ahoy-a-story-of-the-war.html | The New Books for Younger Reader; PRIVATEER AHOY! A Story of the War of 1812. By Edouard A. Stackpole. 310 pp. New York: William Morrow & Co. $2. | True | By Ellen Lewis Buell | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mt-holyoke-opens-new-french-house-consular-official-comes-from.html | MT. HOLYOKE OPENS NEW FRENCH HOUSE; Consular Official Comes From Boston for Dedication of Le Foyer, a Language Center | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/academy-to-extend-roll-members-to-be-elected-friday-to-arts-and.html | ACADEMY TO EXTEND ROLL; Members to Be Elected Friday to Arts and Letters Group | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/horsemen-of-mexico.html | HORSEMEN OF MEXICO | True | By E. L. Yordan | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/pitt-in-great-drive-patrick-scores-twice-and-stebbins-once-in.html | PITT IN GREAT DRIVE; Patrick Scores Twice and Stebbins Once in LastPeriod Surge | True | By William D. Richardson | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-b-davis-halts-port-chester-207-gains-4th-w-i-a-a-victory-to.html | A. B. DAVIS HALTS PORT CHESTER, 20-7; Gains 4th W. I. A. A. Victory to Remain the Undefeated League Leader | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/will-present-plan-to-meet-home-need-community-builders-to-discuss.html | WILL PRESENT PLAN TO MEET HOME NEED; Community Builders to Discuss Project for $2,000,000,000 Program in 1938 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/withers-to-leave-jersey-fiscal-post-commissioner-of-banking-and.html | WITHERS TO LEAVE JERSEY FISCAL POST; Commissioner of Banking and Insurance to Head Lincoln National Bank, Newark' | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/two-friendly-portraits-of-thomas-moore-howard-mumford-jones-and-l-a.html | Two Friendly Portraits of Thomas Moore; Howard Mumford Jones and L. A. G. Strong Write Biographies of the Lovable Irish Poet | True | By Horace Reynolds | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/changes-proposed-in-fha-regulations-h-u-nelson-says-amendments.html | CHANGES PROPOSED IN FHA REGULATIONS; H. U. Nelson Says Amendments Would Foster Large-Scale Home Construction | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/recent-recordings-summary-of-mussorgskys-boris-by-stokowski-and.html | RECENT RECORDINGS; Summary of Mussorgsky's 'Boris' by Stokowski and Philadelphia Orchestra | True | By Compton Pakenham | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/rich-race-for-juveniles-easily-annexed-by-kilmers-nedayr-in.html | Rich Race for Juveniles Easily Annexed by Kilmer's Nedayr in Maryland; NEDAYR CAPTURES PIMLICO FUTURITY | True | By Bryan Field | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/houses-planned-on-brooklyn-site-six-dwellings-to-be-erected-on.html | HOUSES PLANNED ON BROOKLYN SITE; Six Dwellings to Be Erected on Vacant Plot Sold in Bay Eleventh St. | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/students-to-present-play.html | Students to Present Play | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/news-and-gossip-of-night-clubs.html | NEWS AND GOSSIP OF NIGHT CLUBS | True | By Jack Gould | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/seasonlong-bloom-in-shade-a-careful-selection-of-materials-makes.html | SEASON-LONG BLOOM IN SHADE; A Careful -Selection of Materials Makes Possible a Continuous, Pleasing Display | True | By Mary R. Campbell | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/300-in-philadelphia-at-pall-mall-dance-first-of-series-for-charity.html | 300 IN PHILADELPHIA AT PALL MALL DANCE; First of Series for Charity Is Aided by Several Debutantes of Last Season | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/events-of-interest-in-shipping-world-50515carried-by-the-queen-mary.html | EVENTS OF INTEREST IN SHIPPING WORLD; 50,515-Carried by the Queen Mary So Far This Year, Many More Than Any Other Liner | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-york-is-leader-in-home-building-survey-for-1936-reveals-city.html | NEW YORK IS LEADER IN HOME BUILDING; Survey for 1936 Reveals City Provided New Housing for 133,236 Persons | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/charles-lent-dies-brooklyn-stationer-head-of-manufacturing-firm-of.html | CHARLES LENT DIES; BROOKLYN STATIONER; Head of Manufacturing Firm of Brown, Lent & Pett Was Treasurer of Hospital | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/tampering-found-in-p-r-vote-count-four-aides-ousted-bronx.html | TAMPERING FOUND IN P. R. VOTE COUNT; FOUR AIDES OUSTED; Bronx Canvassers Dismissed When 56 Void Ballots Show Signs of 'Cheating' | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/eskimos-set-up-statue-of-christ-on-a-lonely-isle-facing-russia-190.html | Eskimos Set Up Statue of Christ On a Lonely Isle Facing Russia; 190 on Alaskan Island, All Catholics, Haul 3 Tons of Bronze Up Steep Cliffs-- Design of S. J. Kitson Is Finished by Widow | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/albright-triumphs-130-stays-unbeaten-and-unscored-on-downing-la.html | ALBRIGHT TRIUMPHS, 13-0; Stays Unbeaten and Unscored On, Downing La Salle | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/art-held-stifled-under-dictators-dr-h-w-chase-points-to-lagging.html | ART HELD STIFLED UNDER DICTATORS; Dr. H. W. Chase Points to Lagging Achievements in Italy After 15 Years of Fascism | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-modern-version-of-poppea.html | A MODERN VERSION OF 'POPPEA' | True | By Olin Downes | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/johns-hopkins-victor-downs-swarthmore-207-for-the-fifth-setback-for.html | JOHNS HOPKINS VICTOR; Downs Swarthmore, 20.7, for the Fifth Setback for Losers | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/financing-total-drops-loans-of-states-and-municipalities-smallest.html | FINANCING TOTAL DROPS; Loans of States and Municipalities Smallest Since 1931 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/japan-has-an-eye-on-shanghai-trade-tokyo-expected-to-take-over.html | JAPAN HAS AN EYE ON SHANGHAI TRADE; Tokyo Expected to Take Over Large Wharf Facilities if Victorious in the War | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-fine-tradition.html | A FINE TRADITION | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/troopers-help-quell-clash-in-milk-strike-200-men-in-row-at.html | TROOPERS HELP QUELL CLASH IN MILK STRIKE; 200 Men in Row at Heuvelton, With Oil Thrown on Dairy Truck--One Person Is Clubbed | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/alumnae-to-hold-dance-good-counsel-college-group-to-give-autumn.html | ALUMNAE TO HOLD DANCE; Good Counsel College Group to Give Autumn Fete Tuesday | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dickinson-is-upset-by-union-hill-60-conigfio-tallies-from-35yard.html | DICKINSON IS UPSET BY UNION HILL, 6-0; Conigfio Tallies From 35-Yard Mark With Bauer's Pass--6,000 Attend Game | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/recital-by-philip-fine.html | Recital by Philip Fine | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/loughlin-runners-again-take-crown-tierney-is-home-first-as-his-team.html | LOUGHLIN RUNNERS AGAIN TAKE CROWN; Tierney Is Home First as His Team Keeps Private School Cross-Country Title | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/for-more-army-officers-war-department-reported-seeking-increase-of.html | FOR MORE ARMY OFFICERS; War Department Reported Seeking Increase of 2,185 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/carnegie-upsets-duquesne-by-60-morozs-pass-to-striegel-in-second.html | CARNEGIE UPSETS DUQUESNE BY 6-0; Moroz's Pass to Striegel in Second Period Brings Only Tally at Pittsburgh | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/philadelphia-war-renewed-by-mayor-no-room-in-city-government-for.html | PHILADELPHIA WAR RENEWED BY MAYOR; No Room in City Government for Him and Cooke, He Says of Republican Chief | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/illinois-upsets-northwestern-60-42000-see-whirlwind-attack-topple.html | ILLINOIS UPSETS NORTHWESTERN, 6-0; 42,000 See Whirlwind Attack Topple Wildcats in the Final Period | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/brake-on-business-seen-in-new-taxes-davis-warns-in-chambers-review.html | BRAKE ON BUSINESS SEEN IN NEW TAXES; Davis Warns in Chamber's Review of Spending at $7,500,000,000 Rate | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/brief-reviews-texas-cowboys-by-dane-coolidge-illustrated-162-pp-new.html | Brief Reviews; TEXAS COWBOYS. By Dane Coolidge. Illustrated. 162 pp. New York: E. P. Dutton & Co. $2.50. | True | EDWARD THATCHER. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/navy-asks-funds-for-full-strength-added-outlay-needed-for-more-men.html | NAVY ASKS FUNDS FOR FULL STRENGTH; Added Outlay Needed for More Men, Better Pay, as Well as Ships, Swanson Reports | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/blair-vanquishes-rutgers-jayvees-triumphs-by-130-registering-both.html | BLAIR VANQUISHES RUTGERS JAYVEES; Triumphs by 13-0, Registering Both Touchdowns on Drives in Fourth Quarter | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bazaar-planned-for-day-nursery-card-parties-will-be-part-of-silver.html | BAZAAR PLANNED FOR DAY NURSERY; Card Parties Will Be Part of Silver Cross Benefits on Nov. 17 and Dec. 2 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/almoners-to-convene-group-meeting-tomorrow-to-make-plans-for-annual.html | ALMONERS TO CONVENE; Group Meeting Tomorrow to Make Plans for Annual Luncheon | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-truck-extends-its-scope-lower-costs-and-greater-adaptability.html | THE TRUCK EXTENDS ITS SCOPE; Lower Costs and Greater Adaptability Aid Motor Carrier to Gain Important Place in Transportation Picture | True | By Ted V. Rodgers | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/end-strike-on-norfolk-ships.html | End Strike on Norfolk Ships | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/u-s-steel-helps-hospital-drive-myron-c-taylor-says-25000-is-gladly.html | U. S. STEEL HELPS HOSPITAL DRIVE; Myron C. Taylor Says $25,000 Is Gladly Contributed as Obligation of Business | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/high-court-ponders-the-sitdown-strike-considers-petition-of-hosiery.html | HIGH COURT PONDERS THE SIT-DOWN STRIKE; Considers Petition of Hosiery, Workers appealing From Circuit Court Vacation Order | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/windsor-abandons-labor-inspections-shows-keen-disappointment-as-he.html | WINDSOR ABANDONS LABOR INSPECTIONS; Shows Keen Disappointment as He Waits for Storm of Criticism to Subside | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/yale-cubs-on-top-120-defeat-princeton-freshmen-reily-and-anderson.html | YALE CUBS ON TOP, 12-0; Defeat Princeton Freshmen, Reily and Anderson Scoring | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/trends-in-the-world-of-modern-education-open-house-rules-in-citys.html | Trends in the World of Modern Education; " OPEN HOUSE' RULES IN CITY'S SCHOOLS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/seafarin-dan-wins-hunts-test-by-nose-rockicy-just-fails-to-retire.html | SEAFARIN DAN WINS HUNTS TEST BY NOSE; Rockicy Just Fails to Retire Pickering Challenge Cup for Strawbridge | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/haitian-incidents-stir-u-s-concern-welles-gets-reports-that-as-many.html | HAITIAN INCIDENTS STIR U. S. CONCERN; Welles Gets Reports That as Many as 1,000 Were Killed by Dominican Soldiers | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/enter-princeton-on-school-records-twentynine-freshmen-from-south.html | ENTER PRINCETON ON SCHOOL RECORDS; Twenty-nine Freshmen From South, West and Rural East Admitted in New Plan | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/77th-division-reunited-marks-armistice-and-its-own-20th-anniversary.html | 77TH DIVISION REUNITED; Marks Armistice and Its Own 20th Anniversary | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/u-s-project-fails-davis-wanted-to-stress-futility-of-force-in.html | U. S. PROJECT FAILS; Davis Wanted to Stress Futility of Force in Settling Disputes | True | By Frederick T. Birchall | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/thugs-hold-up-4-at-dinner-in-home-gt-14000-in-jewels-and-cash-from.html | THUGS HOLD UP 4 AT DINNER IN HOME; Get $14,000 in Jewels and Cash From Realty Man and Family in Lawrence, L. I. | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mayor-protests-milk-price-rise-increase-of-12-cent-only-is.html | MAYOR PROTESTS MILK PRICE RISE; Increase of 1/2 Cent Only Is Justified, He Says, Warning City Will Protect Itself' | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/holc-staff-gets-group-health-aid-possible-extension-of-medical.html | HOLC STAFF GETS GROUP HEALTH AID; Possible Extension of Medical Service to Other Agencies Worries Capital Doctors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/to-discuss-rent-control.html | To Discuss Rent Control | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bridge-to-be-given-nov-17-young-republican-women-will-hold-event-in.html | BRIDGE TO BE GIVEN NOV. 17; Young Republican Women Will Hold Event In Clubhouse | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/effective-passing-attack-by-williams-beats-wesleyan-in-little-three.html | Effective Passing Attack by Williams Beats Wesleyan in Little Three Game; WILLIAMS BLANKS WESLEYAN, 19 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/events-of-the-coming-week-in-womens-clubs.html | EVENTS OF THE COMING WEEK IN WOMEN'S CLUBS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/morris-moscovitz-official-of-stuyvesant-heights-division-of.html | MORRIS MOSCOVITZ; Official of Stuyvesant Heights Division of Metropolitan Life | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/clemson-downed-by-georgia-tech-touchdown-in-the-final-period-gives.html | CLEMSON DOWNED BY GEORGIA TECH; Touchdown in the Final Period Gives Engineers Victory by 7 to 0 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/chileans-plan-to-settle-immigrants-in-wild-area.html | Chileans Plan to Settle Immigrants in Wild Area | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/in-the-classroom-and-on-the-campus-armistice-day-turns-thoughts-of.html | IN THE CLASSROOM AND ON THE CAMPUS; Armistice Day Turns Thoughts of Students to America's Role in Spain and China | True | By Eunice Barnard | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/freighters-in-collision-on-coast.html | Freighters in Collision on Coast | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/takes-policemans-coat-man-then-tells-owner-he-bought-it-for-30-cent.html | TAKES POLICEMAN'S COAT; Man Then Tells Owner He Bought It 'for 30 Cent | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/48000-see-penn-state-strike-through-air-to-conquer-penn-in-annual.html | 48,000 See Penn State Strike Through Air to Conquer Penn in Annual Game; PENN STATE GAINS A 7-TO-0 TRIUMPH | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/maine-and-bowdoin-play-to-tie-6-to-6-latter-retains-state.html | MAINE AND BOWDOIN PLAY TO TIE, 6 TO 6; Latter Retains State Championship Despite Deadlock Before 11,000 at Orono | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/victor-i-destremps.html | VICTOR I. DESTREMPS | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ftc-watches-radio-scripts-elimination-of-misleading-statements-is.html | FTC WATCHES RADIO SCRIPTS; Elimination of Misleading Statements Is Aim | True |  | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/outstanding-contests-in-football-saturday.html | Outstanding Contests In Football Saturday | True |  | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/plan-dinner-for-miss-mcafee.html | Plan Dinner for Miss McAfee | True |  | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/brussels-parley-opens-big-issues-liberal-western-countries.html | BRUSSELS PARLEY OPENS BIG ISSUES; Liberal Western Countries Concentrate on Finding Out American Policy | True | By Charles W. Hurd | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/alumni-of-orphanage-meet.html | Alumni of Orphanage Meet | True |  | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/big-trees-planted-at-this-season-work-can-be-done-to-better.html | BIG TREES PLANTED AT THIS SEASON; Work Can Be Done to Better Advantage Than in Spring, When Ground Is Soft | True | By F. F. Rockwell | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/off-the-cinema-s-shelf.html | OFF THE CINEMA' S SHELF | True | By Herman G. Weinberg | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/conn-state-scores-137-downs-rhode-island-state-with-2-touchdowns-in.html | CONN. STATE SCORES, 13-7; Downs Rhode Island State With 2 Touchdowns in Last Period | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wood-field-and-stream-boy-trappers-meet-bear.html | Wood, Field and Stream; Boy Trappers Meet Bear | True | By Raymond R. Camp | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/confessions-used-to-prolong-lives-prof-fisher-founds-vitality.html | CONFESSIONS' USED TO PROLONG LIVES; Prof. Fisher Founds 'Vitality Records as New Step Health Improvement | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/walter-johnson-feted-at-dinner-famous-pitcher-acclaimed-on-50th.html | WALTER JOHNSON FETED AT DINNER; Famous Pitcher Acclaimed on 50th Birthday at Affair Held in Washington | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/runs-100-yards-team-bows.html | Runs 100 Yards, Team Bows | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/turkish-girls-get-military-training-pupils-in-lower-schools-as-well.html | TURKISH GIRLS GET MILITARY TRAINING; Pupils in Lower Schools as Well as University Students to Learn Science of War | True | By Rose Patterson | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/pope-reported-feeling-stronger.html | Pope Reported Feeling Stronger | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/parties-for-children-summit-junior-service-league-arranges.html | PARTIES FOR CHILDREN; Summit Junior Service League Arranges Entertainments | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/eyston-hits-31068-mph-but-fails-at-mark-clutch-trouble-again-blocks.html | Eyston Hits 310.68 M.P.H., but Fails at Mark; Clutch Trouble Again Blocks His Return Run | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/nuptials-are-held-for-miss-bennett-she-becomes-bride-of-richard.html | NUPTIALS ARE HELD FOR MISS BENNETT; She Becomes Bride of Richard Edward Boschen in Church Ceremony at Montclair | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/here-there-elsewhere-news-and-comments-on-passing-events-in-new.html | HERE, THERE, ELSEWHERE; News and Comments on Passing Events In New York and Other Cities | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/curtis-high-tops-manchester-76-triumphs-in-intersectional-struggle.html | CURTIS HIGH TOPS MANCHESTER, 7-6; Triumphs in Intersectional Struggle by Margin of Indek's placement | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-kinsolving-baltimore-bride-father-officiates-at-wedding-in-st.html | MISS KINSOLVING BALTIMORE BRIDE; Father Officiates at Wedding in St. Paul's Church to Egbert G. Leigh 3d | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/production-of-zinc-rises.html | Production of Zinc Rises | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/rural-congressmen-serve-longer.html | RURAL CONGRESSMEN SERVE LONGER | True | Speical Correspondence. THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/party-will-assist-hudson-boys-club-event-to-be-held-at-the-towers.html | PARTY WILL ASSIST HUDSON BOYS CLUB; Event to Be Held at the Towers on Nov. 19 for Brooklyn Organization's Aid | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/isaac-n-price.html | ISAAC N. PRICE | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/juniata-presses-fund-drive.html | Juniata Presses Fund Drive | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/elizabeth-elmore-is-wed-to-engineer-daughter-of-missionaries-in.html | ELIZABETH ELMORE IS WED TO ENGINEER; Daughter of Missionaries in Chile, Now on Furlough Here, Bride of Harry Edwards | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-dance-negro-art-hampton-institute-group-and-von-gronas-ballet.html | THE DANCE: NEGRO ART; Hampton Institute Group and Von Grona's Ballet to Appear Here-News Notes | True | By John Martin | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-elizabeth-mines-is-wed-in-plainfield-married-to-w-r-j-anderson.html | MISS ELIZABETH MINES IS WED IN PLAINFIELD; Married to W. R. J. Anderson in Their New Home--Daughter of Gov. Hoffman Attendant | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/clothing-prices-due-soon-pro-cuts-of-50-cents-to-250-a-suit-by.html | CLOTHING PRICES DUE SOON PRO; Cuts of 50 Cents to $2.50 a Suit by Manufacturers Expected | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-szold-to-be-guest-hadassah-founder-to-be-honored-at-tea-by-new.html | MISS SZOLD TO BE GUEST; Hadassah Founder to Be Honored at Tea by New York Chapter | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/aquaria-aid-home-decor-fish-culture-combined-with-architecture-as-a.html | AQUARIA AID HOME DECOR; Fish Culture Combined With Architecture as A New Hobby | True | By Barron C. Watson | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/shanghai-club-owner-flees-with-her-menagerie.html | Shanghai Club Owner Flees With Her Menagerie | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/vermont-students-tour-mine.html | Vermont Students Tour Mine | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/theatre-versus-radio-opening-london-studios-free-to-public-arouses.html | THEATRE VERSUS RADIO; Opening London Studios Free to Public Arouses the Entertainment Industry | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/cosmopolitan-club-wins-tops-carroll-31-and-continues-unbeaten-in.html | COSMOPOLITAN CLUB WINS; Tops Carroll, 3-1, and Continues Unbeaten in Field Hockey | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/gettysburg-is-upset-70-dickinson-triumphs-by-67yard-drive-in-third.html | GETTYSBURG IS UPSET, 7-0; Dickinson Triumphs by 67-Yard Drive in Third Period | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/straus-to-speak-on-public-housing-head-of-u-s-authority-will.html | STRAUS TO SPEAK ON PUBLIC HOUSING; Head of U. S. Authority Will Discuss Future Plans at the Washington Conference | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/austrian-clubs-snubbed-goering-fails-to-invite-hunting-groups-to.html | AUSTRIAN CLUBS SNUBBED; Goering Fails to Invite Hunting Groups to Berlin Exposition | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/french-trade-increased-but-unfavorable-balance-rises-to-13-14.html | FRENCH TRADE INCREASED; But Unfavorable Balance Rises to 13 1/4 Billion Francs | True | Special Correspondence. THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/crescents-score-at-soccer.html | Crescents Score at Soccer | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fannie-fellows-has-home-bridal-her-marriage-to-arthur-philip.html | FANNIE FELLOWS HAS HOME BRIDAL; Her Marriage to Arthur Philip Henricks Jr. Takes Place in East Orange | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/process-tax-anticipated-cotton-textile-merchants-weigh-clause-in.html | PROCESS TAX ANTICIPATED; Cotton Textile Merchants Weigh Clause in Future Deliveries | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/woolworth-expands-in-jersey.html | Woolworth Expands in Jersey | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/waves-from-afar-dodging-interference.html | WAVES FROM AFAR; Dodging Interference | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-helen-brown-is-wed-at-tuxedo-parents-home-is-setting-for-her.html | MISS HELEN BROWN IS WED AT TUXEDO; Parents' Home Is Setting for Her Marriage to John H. Claiborne, a Broker | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/child-pianist-in-debut-nov-27.html | Child Pianist in Debut Nov. 27 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/brooklyn-college-gains-187-decision-beats-trenton-teachers-after.html | BROOKLYN COLLEGE GAINS 18-7 DECISION; Beats Trenton Teachers After Trailing, 7-6, in Opening Period on Rivals' Field | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/short-line-group-asks-rate-rise.html | Short Line Group Asks Rate Rise | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/chile-assists-airline-grants-1000000-for-work-on-fields-and.html | CHILE ASSISTS AIRLINE; Grants $1,000,000 for Work on Fields and Renovation of Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/black-diamond-line-signs-nmu-contract-average-pay-rise-of-12-and.html | BLACK DIAMOND LINE SIGNS N.M.U. CONTRACT; Average Pay Rise of 12% and Provision for Arbitration Is Contained in Agreement | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/irish-rider-takes-horse-show-prize-lieut-heffernan-wins-bowman.html | IRISH RIDER TAKES HORSE SHOW PRIZE; Lieut. Heffernan Wins Bowman Challenge Cup as 14,000 Watch at the Garden | True | By Henry R. Ilsley | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/roma-sails-with-turbine-fixed.html | Roma Sails With Turbine Fixed | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/n-y-u-cubs-ahead-130-conquer-rutgers-freshmen-as-la-manna-scores.html | N. Y. U. CUBS AHEAD, 13-0; Conquer Rutgers Freshmen as La Manna Scores. All Victors' Points | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dewey-off-to-rest-2-weeks-in-bermuda-says-applications-for-places.html | DEWEY OFF TO REST 2 WEEKS IN BERMUDA; Says Applications for Places on His Staff Are Coming in at 300 a Day | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-happy-gray-ohioans-fiancee-brooklyn-girls-betrothal-to-rl.html | MISS HAPPY GRAY OHIOAN'S FIANCEE; Brooklyn Girl's Betrothal to R.-L. Burger Announced by Her Parents | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/reich-splits-italy-from-old-allies-antired-pact-seen-as-first-step.html | REICH SPLITS ITALY FROM OLD ALLIES; ' Anti-Red' Pact Seen as First Step in Winning II Duce to Fascist World Ideology | True | By Albion Ross | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/record-expected-in-peru-trade.html | Record Expected in Peru Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/thompsonketchum.html | Thompson-Ketchum | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/double-bridal-held-in-penn-yan-church-mary-andrews-wed-to-george-a.html | DOUBLE BRIDAL HELD IN PENN YAN CHURCH; Mary Andrews Wed to George A. Hamilton and Dorothy Fox to Frank J. Irving | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/city-vote-foreshadows-wide-political-change-la-guardia-dewey-and.html | CITY VOTE FORESHADOWS WIDE POLITICAL CHANGE; La Guardia, Dewey and Barton Emerge As Significant Figures and the Labor Party Becomes Powerful | True | By James A. Hagerty | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/coffee-losses-run-up-to-2-12c-a-pound-weeks-break-here-caused-by.html | COFFEE LOSSES RUN UP TO 2 1/2C A POUND; Week's Break Here, Caused by Brazil's Ending of Control, One of Worst on Record | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/levinewelsch.html | Levine-Welsch | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/yale-150s-prevail-defeat-villanova-lightweights-2013-in-early.html | YALE 150S PREVAIL; Defeat Villanova Lightweights, 20-13, in Early Attack | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/freshmen-taller-at-russell-sage-new-class-averages-5-feet-5-14.html | FRESHMEN TALLER AT RUSSELL SAGE; New Class Averages 5 Feet 5 1/4 Inches, 2 Inches Above a Generation Ago | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/soviet-chiefs-defy-fascist-pact-worlds-workers-urged-to-unite.html | Soviet Chiefs Defy Fascist Pact; World's Workers Urged to Unite; " Villains" Accused of Having Plunged One-Fourth of Humanity Into War-Red Army Declared to Be Eager for Peace but Not Afraid of Any Attack | True | By Harold Denny | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fordham-law-awards-to-235-kept-a-b-average-for-3637-cash-prizes-are.html | Fordham Law Awards to 235; Kept a 'B' Average for '36-'37; Cash Prizes Are Bestowed on Eleven Undergraduates on Honor Roll Who Headed Their Classes During the Year--Forty Juniors Are Included in School's List | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/howard-eleven-prevails-records-a-13to6-victory-in-game-with-hampton.html | HOWARD ELEVEN PREVAILS; Records a 13-to-6 Victory in Game With Hampton Squad | True | Special to THE NEW YORk TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/w-and-l-victor-136-rallies-to-turn-back-virginia-eleven-in.html | W. AND L. VICTOR, 13-6; Rallies to Turn Back Virginia Eleven in Lexington Game | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/meyersfeuer.html | Meyers-Feuer | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/gov-tompkins-fund-aided-1000-pledged-for-bust-of-early-executive-of.html | GOV. TOMPKINS FUND AIDED; $1,000 Pledged for Bust of Early Executive of New York State | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hollywood-first-nights.html | HOLLYWOOD FIRST NIGHTS | True | By Douglas W. Churchill | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/nicaragua-is-worried-by-a-lack-of-arms-honduras-believed-ready-with.html | NICARAGUA IS WORRIED BY A LACK OF ARMS; Honduras Believed Ready With Ample Supplies from Europe-- Mediation Pact Doubted | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/west-point-chapel-to-be-aided-by-ball-military-event-here-saturday.html | WEST POINT CHAPEL TO BE AIDED BY BALL; Military Event Here Saturday to Follow Army--Notre Dame Football Encounter | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/police-chief-is-slain-shot-by-drunken-prisoner-at-jail-in-kentucky.html | POLICE CHIEF IS SLAIN; Shot by Drunken Prisoner at Jail in Kentucky | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/court-ends-meat-strike-finds-on-coast-that-filling-of-jobs-and.html | COURT 'ENDS MEAT STRIKE; Finds on Coast That Filling of Jobs and Normal Business Are Criteria | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/an-overwhelming-week-a-full-half-hundred-shows-from-picasso-to.html | AN OVERWHELMING WEEK; A Full Half Hundred Shows, From Picasso To Academism, Inundate the Galleries | True | By Edward Alden Jewell | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/buttling-a-way-to-fame.html | BUTTLING A WAY TO FAME | True | By Idwal Jones Hollywood. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bankers-hours-fixed-by-custom.html | BANKERS' HOURS FIXED BY CUSTOM | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ripe-cheese-called-food-preservative-federal-expert-says-it-will.html | RIPE CHEESE CALLED FOOD PRESERVATIVE; Federal Expert Says It Will Keep Oil-Containing Edibles From Turning Rancid | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/texas-a-and-m-in-front-todd-and-turner-tally-to-defeat-southern.html | TEXAS A. AND M. IN FRONT; Todd and Turner Tally to Defeat Southern Methodist, 14-0 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/giants-are-ready-for-pirate-passes-will-use-twoteam-system-against.html | GIANTS ARE READY FOR PIRATE PASSES; Will Use Two-Team System Against Rivals at Polo Grounds Today | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/10000-see-maple-leafs-top-americans-sextet-americans-beaten-by.html | 10,000 See Maple Leafs Top Americans' Sextet; AMERICANS BEATEN BY TORONTO, 6 TO 3 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/2-states-to-honor-lovejoys-memory-services-today-and-hoover-talk-to.html | 2 STATES TO HONOR LOVEJOY'S MEMORY; Services Today and Hoover Talk Tomorrow at Waterville, Me., Will Mark Program | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/births.html | Births | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/napoleon-and-victoria.html | NAPOLEON AND VICTORIA. | True | By Frank S. Nugent | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/italian-wheat-flour-must-contain-corn-5-per-cent-adulteration-now.html | ITALIAN WHEAT FLOUR MUST CONTAIN CORN; 5 Per Cent Adulteration Now Will Be Increased to 10 Per Cent After Dec. I | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fiction-in-lightervein-not-for-love-by-alice-duer-miller-238-pp-new.html | Fiction in LighterVein; NOT FOR LOVE. By Alice Duer Miller. 238 pp. New York: Dodd, Mead & Co. $2. | True | By-Charlotte Dean | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/50-stage-folk-flee-boston-fire.html | 50 Stage Folk Flee Boston Fire | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/on-the-suicide-express-the-famed-shanghai-special-substitutes.html | ON THE 'SUICIDE EXPRESS; The Famed Shanghai Special Substitutes Thrills of Wartime for Service | True | By R. G. Scott | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wheat-prices-off-2-12c-more-a-bushel-with-rye-bread-grain-reaches.html | WHEAT PRICES OFF 2 1/2C MORE A BUSHEL; With Rye, Bread Grain Reaches Lowest Levels in Chicago Since June, 1936 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/georgia-line-asks-boston-ship-trade-would-replace-discontinued-new.html | GEORGIA LINE ASKS BOSTON SHIP TRADE; Would Replace Discontinued New York Service of New England Steamship Co. | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-inquiry-opens-on-minimum-wage-consumers-league-sends-out.html | NEW INQUIRY OPENS ON MINIMUM WAGE; Consumers' League Sends Out Questionnaires to 2,500 Girls in Varied Occupations | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/they-all-knew-the-shropshire-lad-long-long-ago-alfred-edward.html | They All Knew the Shropshire Lad Long, Long Ago; ALFRED EDWARD HOUSMAN: Recollections by Katharine E. Symons, A. W. Pollard, Laurence Housman, R. W. Chambers, Alan Ker, A. & F. Gow, John Sparrow. 82 pp. Illustrated. New York: Henry Holt & Co. $2.50. | | PETER MONRO JACK. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/lastperiod-score-carries-undefeated-holy-cross-to-victory-over.html | Last-Period Score Carries Undefeated Holy Cross to Victory Over Colgate; HOLY CROSS TOPS COLGATE, 12 TO 7 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/plan-new-deal-dinner-young-democratic-clubs-of-america-will-hear.html | PLAN 'NEW DEAL' DINNER; Young Democratic Clubs of America Will Hear Farley | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/parley-is-deemed-move-to-woo-u-s-aim-was-to-win-washington-to.html | PARLEY IS DEEMED MOVE TO WOO U. S.; Aim Was to Win Washington to Anti-Dictatorship Front at Brussels, Pertinax Says | True | By Pertinax | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/in-midsouth-pinehurst-golf-gets-start-next-week.html | IN MIDSOUTH; Pinehurst Golf Gets Start Next Week | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/easy-games-aid-travel-simple-equipment-added-to-baggage-speeds.html | EASY GAMES AID TRAVEL; Simple Equipment Added To Baggage Speeds Hours on Road | True | By Mignon Quaw Lott | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/youthful-pianist-list-heard-again-scarlatti-sonatas-included-in-the.html | YOUTHFUL PIANIST, LIST, HEARD AGAIN; Scarlatti Sonatas Included in the 18-Year-Old American Artist's Program | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/church-bridal-here-for-miss-fitzpatrick-married-to-thomas-p-omalley.html | CHURCH BRIDAL HERE FOR MISS FITZPATRICK; Married to Thomas P. O'Malley, a Fordham Alumnus-She Attended Columbia | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/managing-realty-professional-efficiency-is-widely-recognized-says.html | MANAGING REALTY; Professional Efficiency Is Widely Recognized, Says Broker | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/farleykuykendall.html | Farley-Kuykendall | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-oneman-combination.html | A ONE-MAN, COMBINATION | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/tokyo-holds-pact-safeguards-peace-foreign-office-blames-soviet-for.html | TOKYO HOLDS PACT SAFEGUARDS PEACE; Foreign Office Blames Soviet for War In Spain and China--Rome, Berlin Toasted | True | By Hugh Byas | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/drew-group-votes-ban-on-new-union-campus-committee-refuses-to.html | DREW GROUP VOTES BAN ON NEW UNION; Campus Committee Refuses to Recognize American Student Chapter Just Formed | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/california-in-tie-with-washington-undefeated-golden-bears-held-to.html | CALIFORNIA IN TIE WITH WASHINGTON; Undefeated Golden Bears Held to Scoreless Deadlock as 55,000 Look On | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-literary-scene-in-ireland-the-literary-scene-in-ireland.html | The Literary Scene In Ireland; The Literary Scene in Ireland | True | By Ban O'Faolain | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-helen-dailey-married.html | Miss Helen Dailey Married | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/1000-shutins-assisted-story-of-societys-work-will-be-told-at.html | 1,000 SHUT-INS ASSISTED; Story of Society's Work Will Be Told at Meeting Friday | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ocean-air-plans-move-u-s-officials-guard-american-interests-on-new.html | OCEAN AIR PLANS MOVE; U. S. Officials Guard American Interests On New Routes | True | By Lauren D. Lyman | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/programs-of-the-week-new-friends-of-music-open-seasonensembles.html | PROGRAMS OF THE WEEK; New Friends of Music Open Season-Ensembles, Recitalists and Opera | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/amherst-subdues-trinity-by-20-to-0-pattengill-climaxes-80yard-drive.html | AMHERST SUBDUES TRINITY BY 20 TO 0; Pattengill Climaxes 80-Yard Drive in Initial Period to Inaugurate Scoring | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/gershwin-memorial-concert.html | Gershwin Memorial Concert | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sees-dictator-step-in-special-session-representative-wadsworth.html | SEES 'DICTATOR STEP' IN SPECIAL SESSION; Representative Wadsworth Assails Wages, Farm and Reorganization Bills | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/louise-williams-in-recital.html | Louise Williams in Recital | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/miss-nancy-mgee-wed-to-navy-man-she-becomes-bride-of-ensign-m-r.html | MISS NANCY M'GEE WED TO NAVY MAN; She Becomes Bride of Ensign M. R. Peppard in Church of the Blessed Sacrament | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/natalie-clemens-sets-wedding-day-west-hartford-conn-girl-will-be.html | NATALIE CLEMENS SETS WEDDING DAY; West Hartford, Conn., Girl Will Be Married on Nov. 25 to George M. Burbach Jr. | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/james-roosevelt-buyer-presidents-son-purchases-100-acres-in.html | JAMES ROOSEVELT BUYER; President's Son Purchases 100 Acres in Framingham, Mass. | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ar-to-stalin-twenty-fateful-years-the-anniversary-of-her-revolution.html | AR TO STALIN: TWENTY FATEFUL YEARS; The Anniversary of Her Revolution Finds Russia in the Midst of a Stirring Drama | True | By Calvin B. Hoover | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/i-c-c-defers-beard-hearing.html | I. C. C. Defers Beard Hearing | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/james-w-cockrum.html | JAMES W. COCKRUM | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/smithberry.html | Smith-Berry | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/haverford-scores-267-turns-back-hamilton-eleven-with-beeler-and.html | HAVERFORD SCORES, 26-7; Turns Back Hamilton Eleven With Beeler and- Derr Excelling | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/crude-oil-prices-to-maintain-level-current-quotations-expected-to.html | CRUDE OIL PRICES TO MAINTAIN LEVEL; Current Quotations Expected to Hold if States Control Output Through March | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/celebrities-to-aid-hofmann-jubilee-president-and-mrs-roosevelt-head.html | CELEBRITIES TO AID HOFMANN JUBILEE; President and Mrs. Roosevelt Head List of Patrons for Concert on Nov. 28 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/small-fire-at-movie-routs-60.html | Small Fire at Movie Routs 60 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dorothy-c-candee-bride-of-attorney-daughter-of-norwalk-judge-wed-to.html | DOROTHY C. CANDEE BRIDE OF ATTORNEY; Daughter of Norwalk Judge Wed to Frederick F. Mack in Church on the Green | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/nebraskas-drive-gains-a-1313-tie-huskers-go-80-yards-in-final.html | NEBRASKA'S DRIVE GAINS A 13-13 TIE; Huskers Go 80 Yards in Final Minutes Against Kansas--Callihan Crosses | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/r-p-i-students-train-to-do-own-speaking-they-take-special-courses.html | R. P. I. STUDENTS TRAIN TO DO OWN SPEAKING; They Take Special Courses to Avoid Having Others Sell Their Ideas in Later Life | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/japan-and-america-japan-in-american-public-opinion-by-eleanor.html | Japan and America; JAPAN IN AMERICAN PUBLIC OPINION. By Eleanor Tupper and George E. McReynolds. New York: The Macmillan Company. $4. | | By James G. MacDonald | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/boston-university-wins-marches-to-280-triumph-over-american.html | BOSTON UNIVERSITY WINS; Marches to 28-0 Triumph Over American International | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/akron-gains-337-triumph.html | Akron Gains 33-7 Triumph | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/phyllis-w-shirley-engaged-to-marry-member-of-a-summit-family-will.html | PHYLLIS W. SHIRLEY ENGAGED TO MARRY; Member of a Summit Family Will Become the Bride of Howard J. Gillespie | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fahnestock-estate-willed-to-children-three-heirs-of-mrs-carolyn-a.html | FAHNESTOCK ESTATE WILLED TO CHILDREN; Three Heirs of Mrs. Carolyn A. Fahnestock Get Equal Shares--Value Exceeds $200,000 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wheat-curb-is-favored-farrell-of-aaa-says-that-view-prevailed-at.html | WHEAT CURB IS FAVORED; Farrell of AAA Says That View Prevailed at Hearings in West | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/greenbrier-victor-by-270.html | Greenbrier Victor by 27-0 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/road-knight-has-27000-jersey-police-find-hoard-when-he-asks-food.html | ROAD KNIGHT HAS $27,000; Jersey Police Find Hoard When He Asks Food and Lodging | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/pennysylvania-vote-raises-new-issues-effect-on-future-of-earle-and.html | PENNYSYLVANIA VOTE RAISES NEW ISSUES; Effect on Future of Earle and Wilson Being Studied by Party Leaders | True | By Lawrence E. Davies | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/seized-arms-were-harpoon-guns.html | Seized Arms Were Harpoon Guns | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/gadet-rally-wins-ryan-recovers-fumble-then-makes-7-points-6-minutes.html | GADET RALLY WINS; Ryan Recovers Fumble, Then Makes 7 Points 6 Minutes From End | True | By Allison Danzig | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/down-the-field-and-over-the-air-waves-the-football-hero-is.html | DOWN THE FIELD AND OVER THE AIR WAVES; The Football Hero Is Dramatized by Radio For the Benefit of the Old Grad at Home | True | By Orrin E. Dunlap Jr. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/elixir-deaths-rise-to-70.html | Elixir Deaths Rise to 70 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/will-hold-services-at-4-p-m.html | Will Hold Services at 4 P. M. | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/rutgers-team-prevails-150pounders-down-lafayette-lightweights-by-13.html | RUTGERS TEAM PREVAILS; 150-Pounders Down Lafayette Lightweights by 13 to 6 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/horse-show-ball-draws-hundreds-first-of-seasons-important-events.html | HORSE SHOW BALL DRAWS HUNDREDS; First of Season's Important Events Held in Setting of Traditional Color | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/pedestrians-now-may-carry-stop-sign-portable-device-among-new.html | Pedestrians Now May Carry Stop Sign; Portable Device Among New Inventions | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/8-locomotives-ordered-reading-engines-to-cost-600000inquiries-for.html | 8 LOCOMOTIVES ORDERED; Reading Engines to Cost $600,000--Inquiries for Equipment | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/michigan-rallies-to-beat-chicago-two-touchdowns-in-last-four.html | MICHIGAN RALLIES TO BEAT CHICAGO; Two Touchdowns in Last Four Minutes of Play Win for Wolverines, 13-12 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/jews-in-poland-hailed-3000000-standing-ground-despite-pogroms-says.html | JEWS IN POLAND HAILED; 3,000,000 'Standing Ground' Despite Pogroms, Says Report | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/villanova-downs-marquette-by-257-tallies-three-times-in-first.html | VILLANOVA DOWNS MARQUETTE BY 25-7; Tallies Three Times in First Period as 10,000 Look On at Philadelphia | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/score-high-in-english-queens-college-freshmen-exceed-average-of.html | SCORE HIGH IN ENGLISH; Queens College Freshmen Exceed Average of Those in 19 States | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/manhattan-playing-inspired-football-beats-detroit-on-savages.html | Manhattan, Playing Inspired Football, Beats Detroit on Savage's Last-Period Plunge, 7-0; MANHATTAN VICTOR OVER DERROIT, 7-0 | True | By Louis Effrat | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/jersey-officials-seek-industries-middlesex-county-freeholders-plan.html | JERSEY OFFICIALS SEEK INDUSTRIES; Middlesex County Freeholders Plan Campaign for New Trade Interests | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/atlee-pomerene-criticallty-ill.html | Atlee Pomerene Criticallty Ill | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/elsie-petri-gets-divorce-reno-decree-restores-name-of-thorenz-to.html | ELSIE PETRI GETS DIVORCE; Reno Decree Restores Name of Thorenz to Swimming Star | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/butterfly-is-presented-on-night-program-at-hippodromela-traviata-in.html | BUTTERFLY' IS PRESENTED; On Night Program at Hippodrome--'La Traviata' in Afternoon | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/music-in-review-salzburg-opera-guild-makes-american-debut-in.html | MUSIC IN REVIEW; Salzburg Opera Guild Makes American Debut in Mozart's 'Cosi Fan Tutte' at 44th St. Theatre | True | By Olin Downes | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/coolidge-assails-federal-spending-formertreasuryaide-demands.html | COOLIDGE ASSAILS FEDERAL SPENDING; FormerTreasuryAide Demands Welfare Grants by State and Local Governments | True | By Howard W. Calkins | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/william-j-odonnell-head-of-odonnellmurray-tours-had-been-methodist.html | WILLIAM J. O'DONNELL; Head of O'Donnell-Murray Tours Had Been Methodist Minister | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/benefit-tuesday-for-settlements-mrs-frederic-cromwell-head-of.html | BENEFIT TUESDAY FOR SETTLEMENTS; Mrs. Frederic Cromwell Head of Committee for Mothers' Health Centers | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/u-s-sees-dangers-in-3power-accord-protocol-against-communism.html | U, S SEES DANGERS IN 3-POWER ACCORD; Protocol Against Communism Increases Difficulties Now Facing World, It Is Held | True | By Harold B. Hinton | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/more-liquidation-drags-bonds-down-selling-in-the-rails-pronounced.html | MORE LIQUIDATION DRAGS BONDS DOWN; Selling in the Rails Pronounced and Weakness Spreads to All Sections | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/vienna-court-frees-reuters-reporter-journalist-accused-of-having.html | VIENNA COURT FREES REUTERS REPORTER; Journalist Accused of Having Disturbed Public Order by Dispatch Sent to London | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/high-court-gained-speed-under-taft-as-chief-justice-he-led-drive.html | HIGH COURT GAINED SPEED UNDER TAFT; As Chief Justice He Led Drive for Laws Widening Power to Refuse Reviews | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-jersey-realtors-to-meet.html | New Jersey Realtors to Meet | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dewey-mentioned-for-white-house-republican-leaders-gathered-at.html | DEWEY MENTIONED FOR WHITE HOUSE; Republican Leaders Gathered at Chicago See Him Emerging Among Trio Here | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/connecticut-finds-mlevy-a-fixture-the-state-once-more-accepts.html | CONNECTICUT FINDS M'LEVY A FIXTURE; The State Once More Accepts Socialist Who Pleaded His Cause Vainly for Years | True | By Robert D. Byrnes | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/emily-mlachlin-wed-in-church-ceremony-she-is-married-in-newburgh-to.html | EMILY M'LACHLIN WED IN CHURCH CEREMONY; She Is Married in Newburgh to Croxton Morris--Sister Is Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/speaking-of-voices-evidence-radio-makes-sissies-of-orators-is-not.html | SPEAKING OF VOICES; Evidence Radio Makes Sissies of Orators Is Not Found in Political Arena | True | By Orrin E. Dunlap Jr. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-novel-of-the-london-slums-the-marsh-is-a-compelling-story-of.html | A Novel of the London Slums; " The Marsh" Is a Compelling Story of Masters and Under Dogs by Ernest Raymond, Who Wrote "We the Accused" | True | By Percy Hutchison | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/jewish-leaders-pay-tribute-to-goldman-questions-confronting-people.html | JEWISH LEADERS PAY TRIBUTE TO GOLDMAN; Questions Confronting People Are Discussed at Fete for Congregations' Head | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/accused-of-gem-theft-woman-said-to-have-kept-3000-clip-of-mrs-otto.html | ACCUSED OF GEM THEFT; Woman Said to Have Kept $3,000 Clip of Mrs. Otto A. Rosalsky | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/every-day-in-the-year-for-ninety-years-the-old-fall-river-line-by.html | Every Day in the Year for Ninety Years; THE OLD FALL RIVER LINE. By Roger William McAdam. Illustrates. 190 pp. Brattleboro, Vt.: Stephen Daye Press. $2.50. | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/of-richmond-is-dead-associate-professor-at-medical-college-of.html | OF RICHMOND IS DEAD; Associate Professor at Medical College of Virginia Was Navy Surgeon in War | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/stigerwilkisson.html | Stiger--Wilkisson | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fire-record.html | Fire Record | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/two-lives-that-cross-two-eras-in-american-life-orrick-johnss-story.html | Two Lives That Cross Two Eras in American Life; Orrick Johns's Story of His Father and Himself Ranges From the Civil War to the Present | True | By R. L. Duffus | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/worcester-tech-wins-forkeys-passing-marks-victory-over-rensselaer.html | WORCESTER TECH WINS; Forkey's Passing Marks Victory Over Rensselaer Poly, 14-0 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/high-city-pay-shifts-backtofarm-trend-cornell-survey-shows-farms-in.html | HIGH CITY PAY SHIFTS 'BACK-TO-FARM' TREND; Cornell Survey Shows Farms in the State Had Acute Labor Shortage in Crop Time | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/australia-needsworkers-industrial-boom-reveals-shortage-of-men.html | AUSTRALIA NEEDSWORKERS; Industrial Boom Reveals Shortage of Men Skilled in Trades | True | Special Correspondence. THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/joseph-dickson-eddy-partner-in-anthracite-merchants-firm-served-in.html | JOSEPH DICKSON EDDY; Partner in Anthracite Merchants Firm Served in World War | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/in-the-south-sea-islands-known-as-dark-john-w-vandercooks-voyaging.html | In the South Sea Islands Known as "Dark"; John W. Vandercook's Voyaging in Fiji, New Guinea and The Solomons Makes a Distinguished Travel Book | True | By Katherine Woods | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/oklahoma-routs-iowa-state.html | Oklahoma Routs Iowa State | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/rotating-cast-used-for-college-plays-n-j-c-professor-picks-four.html | ROTATING CAST USED FOR COLLEGE PLAYS; N. J. C. Professor Picks Four Students for Each Role to Widen Opportunities | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/chairmen-chosen-in-red-cross-drive-leon-fraser-general-head-of-1937.html | CHAIRMEN CHOSEN IN RED CROSS DRIVE; Leon Fraser, General Head of 1937 Roll-Call, Announces Division Commanders | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/coleman-victor-on-mat.html | Coleman Victor on Mat | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/truck-show-in-newark-fourth-annual-exhibition-covers-gamut-of.html | TRUCK SHOW IN NEWARK; Fourth Annual Exhibition Covers Gamut Of Highway Transportation | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/union-honors-exhead-alumni-witness-acceptance-of-former-president.html | UNION HONORS EX-HEAD; Alumni Witness Acceptance of Former President Day's Portrait | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ruth-m-anderson-bride-in-brooklyn-former-columbia-student-wed-to-f.html | RUTH M. ANDERSON BRIDE IN BROOKLYN; Former Columbia Student Wed to F. W. Clinton in First Presbyterian Church | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/perssonbausch.html | Persson-Bausch | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/panamericanism-parley-leaders-to-discuss-future-relations-in-3day.html | PAN-AMERICANISM PARLEY; Leaders to Discuss Future Relations in 3-Day Meeting at Capital | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/conwayheller.html | Conway-Heller | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/excessive-surplus-faces-penal-tax-piling-up-of-an-unreasonable.html | EXCESSIVE SURPLUS FACES PENAL TAX; Piling Up of an 'Unreasonable' Corporate Fund Is Held to Have Ulterior Aim | True | By Godfrey N. Nelson | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/syracuse-aerials-prevail-by-27-to-6-sidatsingh-is-passing-star-as.html | SYRACUSE AERIALS PREVAIL BY 27 TO 6; Sidat-Singh Is. Passing Star as Orange Downs Western Reserve Before 15,000 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/middlebury-on-top-140-triumphs-over-colby-eleven-on-forward-passes.html | MIDDLEBURY ON TOP, 14-0; Triumphs Over Colby Eleven on Forward Passes by Boehm | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/pheasant-hit-by-auto-but-it-escapes-as-two-hunters-on-road-fail-to.html | PHEASANT HIT BY AUTO; But It Escapes as Two Hunters on Road Fail to Fire in Time | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/food-prices-held-due-to-drop-soon-down-curve-of-costs-from-the.html | FOOD PRICES HELD DUE TO DROP SOON; Down Curve of Costs From the Present Peak Is Expected by Federal Authorities | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-correction.html | A Correction | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/i-c-c-hearing-here-on-jan-18.html | I. C. C. Hearing Here on Jan. 18 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/brazilian-gunboat-is-christened.html | Brazilian Gunboat Is Christened | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/to-debate-nlb-powers-st-peters-college-teams-will-take-up-subject.html | TO DEBATE NLB POWERS; St. Peter's College Teams Will Take Up Subject at Jersey City | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wheels-across-south-africa-stuart-cloetes-stirring-novel-dramatizes.html | WHEELS ACROSS SOUTH AFRICA; Stuart Cloete's Stirring Novel Dramatizes the Great Trek of the Boers | True | By Jane Spence Southron | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/our-letters-reach-wartorn-lands.html | OUR LETTERS REACH WAR-TORN LANDS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/books-and-authors-for-thcoming-rooks.html | Books and Authors; FOR THCOMING ROOKS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/syracuse-team-takes-run.html | Syracuse Team Takes Run | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dance-for-french-colony-veterans-sponsoring-the-annual-armistice.html | DANCE FOR FRENCH COLONY; Veterans Sponsoring the Annual Armistice Event Here Wednesday | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-reviewers-notebook-brief-comment-on-some-of-the-current.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Current Exhibitions in the Local Galleries. | True | By Howard Devree | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/art-workers-club-sale-fashion-show-will-be-given-at-the-event-on.html | ART WORKERS CLUB SALE; Fashion Show Will Be Given at the Event on Dec. 2 at the Pierre | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/todays-fair-program.html | Today's Fair Program | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/penn-beats-yale-at-soccer.html | Penn Beats Yale at Soccer | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bridge-tea-will-aid-washington-museum-headquarters-association-will.html | BRIDGE TEA WILL AID WASHINGTON MUSEUM; Headquarters Association Will Give Annual Benefit Party Here Thursday Afternoon | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/la-guardia-in-tammany-out.html | La Guardia In; Tammany Out | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/madrid-appeared-doomed-year-ago-loyalists-and-insurgents-have.html | MADRID APPEARED DOOMED YEAR AGO; Loyalists and Insurgents Have Learned Important Lessons From Siege of the City | True | By Herbert L. Matthews | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/upholds-state-land-rule-court-rules-against-federal-condemnation.html | UPHOLDS STATE LAND RULE; Court Rules Against Federal Condemnation Without Consent | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/old-helsingfors-modernized-parliament-and-railway-buildings.html | OLD HELSINGFORS MODERNIZED; Parliament and Railway Buildings | True | M. B. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/church-auxiliary-to-give-tea.html | Church Auxiliary to Give Tea | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/air-fellowship-at-n-y-u-memorial-award-in-seaplane-study-at.html | AIR FELLOWSHIP AT N. Y. U.; Memorial Award in Seaplane Study at Guggenheim School | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/installed-by-40-and-8-j-j-cronin-chef-de-gare-and-other-officers.html | INSTALLED BY 40 AND 8; J. J. Cronin, Chef de Gare, and Other Officers Take Posts | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-homes-built-in-westchester-developer-improving-wakefield-park.html | NEW HOMES BUILT IN WESTCHESTER; Developer Improving Wakefield Park Plots Near City Line—Sale at Mt. Kisco | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/medical-democracy.html | MEDICAL DEMOCRACY | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/reception-at-nursery-bethany-day-shelter-will-mark-its-50th.html | RECEPTION AT NURSERY; Bethany Day Shelter Will Mark Its 50th Anniversary | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/publishers-say-c-i-o-seeks-to-rule-press-four-papers-at-wilkesbarre.html | PUBLISHERS SAY C. I. O. SEEKS TO RULE PRESS; Four Papers at Wilkes-Barre Charge That Strike There Is Start of Wide Campaign | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/boston-college-victor-conquers-western-maryland-270-as-guinea.html | BOSTON COLLEGE VICTOR; Conquers Western Maryland, 27-0, as Guinea, Dinatale Star | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/alumni-return-to-st-johns.html | Alumni Return to St. John's | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/built-in-modern-colonial-style.html | BUILT IN MODERN COLONIAL STYLE | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/cameras-capture-fall-beauty.html | CAMERAS CAPTURE FALL BEAUTY | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/discuss-building-future.html | Discuss Building Future | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/warship-to-take-prelate-papal-legate-to-go-to-eucharistic-congress.html | WARSHIP TO TAKE PRELATE; Papal Legate to Go to Eucharistic Congress on Italian Ship | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bagby-concert-nov-22-musical-morning-will-be-first-event-in-annual.html | BAGBY CONCERT NOV. 22; Musical Morning Will Be First Event in Annual Series | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/captain-f-r-naile-of-navy-is-dead-retired-officer-served-in-the.html | CAPTAIN F. R. NAILE OF NAVY IS DEAD; Retired Officer Served in the Spanish-American and the World Wars | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/l-s-u-hastens-3000000-plan-twenty-new-units-in-3year-program-range.html | L. S. U. HASTENS $3,000,000 PLAN; Twenty New Units in 3-Year Program Range From Hospital to Hall of Law | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/jurisdictional-hurdles-face-labor-conferees-many-rivalries-between.html | JURISDICTIONAL HURDLES FACE LABOR CONFEREES; Many Rivalries Between Unions Need To Be Erased Before A. F. of L. And C. I. O. Can Be United | True | By Louis Stark | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Rights and Duties | True | MURRAY T. QUIGG. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/stamford-ends-ansonia-streak.html | Stamford Ends Ansonia Streak | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/13-in-laundry-held-up-three-armed-thugs-flee-with-1500-loot-in.html | 13 IN LAUNDRY HELD UP; Three Armed Thugs Flee With $1,500 Loot in Brooklyn | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/lafayette-head-urges-new-limit-dr-lewis-would-cut-present-maximum.html | LAFAYETTE HEAD URGES NEW LIMIT; Dr. Lewis Would Cut Present Maximum of 1,000 Students to 950 in Near Future | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wage-hour-fixing-by-official-urged-chairman-norton-sees-gain-for.html | WAGE, HOUR FIXING BY OFFICIAL URGED; Chairman Norton Sees Gain for Plan to Put Control in Labor Department | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/3-factors-noted-in-the-a-p-case-federal-commissions-brief-holds.html | 3 FACTORS NOTED IN THE A. & P. CASE; Federal Commission's Brief Holds Brokerage Diversion Specifically Outlawed | True | By Prince M. Carlisle | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/3-rabbis-sermons-hail-city-election-dr-jonah-b-wise-sees-vote-as.html | 3 RABBIS' SERMONS HAIL CITY ELECTION; Dr. Jonah B. Wise Sees Vote as Answer to 'Sneering' of Fascists and Communists | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/reserve-corps-orders-governors-ilsand.html | Reserve Corps Orders; GOVERNORS ILSAND | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/work-by-women-artists.html | WORK BY WOMEN ARTISTS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/state-police-nab-fox-in-garage.html | State Police Nab Fox in Garage | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/theatre-to-benefit-little-italy-group-french-without-tears-will-aid.html | THEATRE TO BENEFIT LITTLE ITALY GROUP; ' French Without Tears' Will Aid Neighborhood Organization on Night of Nov. 22 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/some-meat-costs-are-forced-down-protests-bring-concessions-on-all.html | SOME MEAT COSTS ARE FORCED DOWN; Protests Bring Concessions on All Pork and Certain Beef and-Veal Cuts | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-hampshire-scores-beats-tufts-30-on-field-goal-by-martin-at.html | NEW HAMPSHIRE SCORES; Beats Tufts, 3-0, on Field Goal by Martin at Durham | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-bestselling-books-fiction.html | THE BEST-SELLING BOOKS; FICTION | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/colwellpennypacker.html | Colwell-Pennypacker | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/building-in-newark-industrial-construction-far-exceeds-residential.html | BUILDING IN NEWARK; Industrial Construction Far Exceeds Residential Progress | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/taft-stops-kent-on-gridiron-277-hill-makes-three-touchdowns-and-as.html | TAFT STOPS KENT ON GRIDIRON, 27-7; Hill Makes Three Touchdowns and as Many Conversions in Watertown Game | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/test-is-perfected-in-night-blindness-scientists-offer-devices-that.html | TEST IS PERFECTED IN NIGHT BLINDNESS; Scientists Offer Devices That Measure Deficiencies of Subject's Vitamin A | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/cooperatives-spreading-new-hampshire-with-three-units-expects.html | COOPERATIVES SPREADING; New Hampshire, With Three Units, Expects Additional Societies | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/educational-parley-set-cooperation-with-vocational-groups-to-be.html | EDUCATIONAL PARLEY SET; Cooperation With Vocational Groups to Be Topic at Teachers College | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hempstead-downs-westbury-by-487-annexes-sixth-straight-game-of.html | HEMPSTEAD DOWNS WESTBURY BY 48-7; Annexes Sixth Straight Game of Season From Nassau Conference Rival | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/colonial-philately-german-demands-raise-points-of-interest-for.html | COLONIAL PHILATELY; German Demands Raise Points of Interest For Collectors | True | By Kent B. Stiles | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/homemaking-study-widened-at-pratt-institute-adds-psychological-and.html | HOMEMAKING STUDY WIDENED AT PRATT; Institute Adds Psychological and Social Emphasis to Technical Training | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/discussing-subsidized-medicine-dr-fishbein-cites-american-medical.html | Discussing 'Subsidized Medicine'; Dr. Fishbein Cites American Medical Association View of Proposed Government Cancer Research | True | MORRIS FISHBEIN, M. D., | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/china-awaits-report-of-the-soviet-envoy-believes-russia-may-return.html | CHINA AWAITS REPORT OF THE SOVIET ENVOY; Believes Russia May Return to Nanking Full Control Over Outer Mongolia | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/governor-and-mayor-head-list-of-patrons-for-benefit-in-behalf-of.html | Governor and Mayor Head List of Patrons For Benefit in Behalf of the Jewish Blind | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/deaths-cards-of-thanks.html | Deaths; Cards of Thanks | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bloomfield-routs-irvington-by-340-15000-see-hitherto-unbeaten-team.html | BLOOMFIELD ROUTS IRVINGTON BY 34-0; 15,000 See Hitherto Unbeaten Team Bow Before Attack of State Title Contenders | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fact-finding-urged-inanti-trustdrive-blackwell-smith-tells-roosevelt.html | FACT FINDING URGED INANTI-TRUSTDRIVE; Blackwell Smith Tells Roosevelt Effect on Public Interest Should Rule Enforcement | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-issues-from-afar-capitulations-of-egypt-hereother-lands-send.html | NEW ISSUES FROM AFAR; Capitulations' of Egypt Here-- Other Lands Send Stamps | True | By la Rue Applegate | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/4-die-as-train-hits-truck-leaves-rails-engineer-of-southland-and.html | 4 DIE AS TRAIN HITS TRUCK, LEAVES RAILS; Engineer of Southland and Occupants of Motor Vehicle Are Victims in Georgia | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-worlds-history-woven-into-cloth-the-romance-of-textiles-by.html | The World's History Woven Into Cloth; THE ROMANCE OF TEXTILES. By Ethel Lewis. Illustrated. 377 pp. New York: The Macmillan Company. $4. | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-grave-situation-georgie-jessel-casts-about-for-a-picture-on.html | THE GRAVE SITUATION; Georgie Jessel' Casts About for a Picture on Haym Salomon | True | By John T. M'Manus | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/marriages.html | Marriages | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/navy-eleven-tops-columbia-by-136-annexes-hard-battle-before-20000.html | NAVY ELEVEN TOPS COLUMBIA BY 13-6; Annexes Hard Battle Before 20,000, Scoring on Plunge and Intercepted Pass | True | By Joseph C. Nichols | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/show-value-held-high-exhibit-called-barometer-of-a-year-as-good-as.html | SHOW VALUE HELD HIGH; Exhibit Called Barometer Of a Year as Good as That Now Ending | True | By Alfred Beeves | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/catholic-u-on-top-210-guyon-crosses-twice-in-victory-over-w-va.html | CATHOLIC U. ON TOP, 21-0; Guyon Crosses Twice In Victory Over W. Va. Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bonds-being-paid-before-maturity-74626000-total-for-loans-c-this.html | BONDS BEING PAID BEFORE MATURITY; $74,626,000 Total for Loans C This Month Compares With $126,863,000 in 1936 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/american-killed-in-pootung.html | American Killed in Pootung | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/full-accord-seen-understanding-held-of-far-wider-scope-than-appears.html | FULL ACCORD SEEN; Understanding Held of Far Wider Scope Than Appears on Surface | True | By Arnaldo Cortesi | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/winter-building-pressed-in-queens-developers-are-preparing-to-meet.html | WINTER BUILDING PRESSED IN QUEENS; Developers Are Preparing to Meet Expected Home Demand Next Spring | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/investments-yield-rises-for-cornell-average-climbs-nearly-75-per.html | INVESTMENTS YIELD RISES FOR CORNELL; Average Climbs Nearly .75 Per Cent to 4.7468 Per Cent, Report for Fiscal Year Says | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/4000-grls-enroll-in-home-courses-vocational-high-schools-of-city-of.html | 4,000 GRLS ENROLL IN 'HOME' COURSES; Vocational High Schools of City Offering Training in Domestic Enterprises | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-brazen-blockhead-revives-an-art-his-name-is-charlie-mccarthy-and.html | A BRAZEN BLOCKHEAD REVIVES AN ART; His Name Is Charlie McCarthy and He Has Made Ventriloquism Again All the Rage | | By Meyer Berger | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bank-union-drive-held-within-law-mrs-herrick-tells-cio-unit-she.html | BANK UNION DRIVE HELD WITHIN LAW; Mrs. Herrick Tells C.I.O. Unit She Knows of No Obstacle to Employe Organization | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/brazil-rural-group-seeks-lower-costs-cheaper-production-of-coffee.html | BRAZIL RURAL GROUP SEEKS LOWER COSTS; Cheaper Production of Coffee Is Urged to Promote Industry by Strong Association | | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/crowds-increase-at-flower-show-many-artists-view-colorful.html | CROWDS INCREASE AT FLOWER SHOW; Many Artists View Colorful Arrangement of Orchids at Museum Exhibition | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/benefit-for-home-thrift-welfare-association-to-gain-by-yale.html | BENEFIT FOR HOME THRIFT; Welfare Association to Gain by Yale Puppeteers Performance | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/forum-will-open-tonight-41st-year-of-lecture-series-at-cooper-union.html | FORUM WILL OPEN TONIGHT; 41st Year of Lecture Series at Cooper Union to Begin | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/cuban-students-protesf-attack-upon-professor.html | Cuban Students Protesf Attack Upon Professor | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/give-building-lectures-realty-men-to-speak-at-columbia-university.html | GIVE BUILDING LECTURES; Realty Men to Speak at Columbia University Course | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/completing-orange-apartment.html | Completing Orange Apartment | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/yale-alumni-to-dine.html | Yale Alumni to Dine | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/eccles-not-planning-bill-denies-seeking-law-to-make-the-reserve.html | ECCLES NOT PLANNING BILL; Denies Seeking Law to Make the Reserve Board Supreme | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fund-drive-for-yonkers-225000-quota-set-in-welfare-campaign-opening.html | FUND DRIVE FOR YONKERS; $225,000 Quota Set in Welfare Campaign Opening Wednesday | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/lowell-textile-bows-76.html | Lowell Textile Bows, 7-6 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/photography-show-to-have-wide-range-the-international-salon-which.html | PHOTOGRAPHY SHOW TO HAVE WIDE RANGE; The International Salon, Which Opens Nov. 16, to Exhibit Work of Many Women | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/military-aid-seen-in-antired-pact-germany-italy-and-japan-look-to.html | MILITARY AID SEEN IN 'ANTI-RED' PACT; Germany, Italy and Japan Look to Each Other for Support in Event of War | True | By Arnaldo Cortesi | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hobart-prevails-12-to-7-beats-buffalo-university-eleven-with-aerial.html | HOBART PREVAILS, 12 TO 7; Beats Buffalo University Eleven With Aerial Offensive | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/celebrates-air-power-soviet-union-emphasizes-records-and-campaigns.html | CELEBRATES AIR POWER; Soviet Union Emphasizes Records and Campaigns For 150,000 Pilots | True | By Lucien Zacharoff | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/european-armor-on-sale-this-week-offerman-groups-including-gothic.html | EUROPEAN ARMOR ON SALE THIS WEEK; Offerman Groups Including Gothic and Renaissance Art Will Be Offered | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/a-lavish-manhattan-medley-composed-by-elmer-rice-the-playwright.html | A Lavish Manhattan Medley Composed by Elmer Rice; The Playwright Builds Up a Long and Vivid Novel on The Complex Social and Financial Life of the City | True | By Stanley Young | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/pet-raven-is-aid-to-bowdoin-radio-student-scientists-record-bird.html | PET RAVEN IS AID TO BOWDOIN RADIO; Student Scientists Record Bird Songs at Kent's Island and Plan National Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/deportee-lost-off-liner-report-from-batory-about-new-york-jeweler.html | DEPORTEE LOST OFF LINER; Report From Batory About New York Jeweler Doubted Here | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/british-football-results.html | British Football Results | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wellesley-houses-develop-libraries-each-dormitory-seeking-books-for.html | WELLESLEY HOUSES DEVELOP LIBRARIES; Each Dormitory Seeking Books for Reference and Recreational Reading | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/student-concerts-open-philharmonic-orchestras-program-includes.html | STUDENT CONCERTS OPEN; Philharmonic Orchestra's Program includes Tchaikovsky Work | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/postelection-colloquy-heard-on-spirit-wires-extremely-occult-means.html | POST-ELECTION COLLOQUY HEARD ON SPIRIT WIRES; Extremely Occult Means Record the 'Historic' Conversation Between F. D. R. and the Mayor | True | By Arthur Krock | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hugh-a-mcmullen.html | HUGH A. McMULLEN | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mckeemurray.html | McKee--Murray | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/pimlico-racing-chart-bay-meadows-results.html | PIMLICO RACING CHART; Bay Meadows Results | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/norma-staudenmaier-a-bride.html | Norma Staudenmaier a Bride | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/philippe-cotnareanu-is-host.html | Philippe Cotnareanu Is Host | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/brisbane-brisbane-a-candid-biography-by-oliver-carlson-373-pp-new.html | Brisbane, BRISBANE: A Candid Biography. By Oliver Carlson. 373 pp. New York: Stackpole Sons. $3. | True | By Robert van Gelder | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/evander-swimmers-score-over-monroe-textile-and-roosevelt-squads.html | EVANDER SWIMMERS SCORE OVER MONROE; Textile and Roosevelt Squads Lead in Their Division of the P. S. A. L. Competition | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/west-seeks-more-dams-towns-in-the-desert-are-going-in-for-lakes-as.html | WEST SEEKS MORE DAMS; Towns in the Desert Are Going In for Lakes as Recreation Places | True | By Fitzhughl. Minnigerode | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/horace-walpoles-letters-wrote-the-story-of-his-time-and-wilmarth.html | Horace Walpole's Letters Wrote the Story of His Time; And Wilmarth Lewis Is Gathering His Correspondence in a Monumental and Definitive Collection | True | By P. W. Wilson | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/north-carolina-scores-260.html | North Carolina Scores, 26-0 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mannbiles.html | Mann-Biles | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/oregon-state-scores-200.html | Oregon State Scores, 20-0 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/move-for-recount-in-jersey-defied-hague-organization-confident-in.html | MOVE FOR RECOUNT IN JERSEY DEFIED; Hague Organization Confident in the Face of Charges by Defeated Republican | True | By Charles Zerner | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/blind-will-be-aided-by-bal-de-tete-nov-30-lighthouse-eye-clinic-of.html | BLIND WILL BE AIDED BY BAL DE TETE NOV. 30; Lighthouse Eye Clinic of the New York Association to Be Aided by Event Atop St. Regis | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/witherellkent.html | Witherell-Kent | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/colonial-effects-achieved-in-todays-rooms-current-exhibitions.html | COLONIAL EFFECTS ACHIEVED IN TODAY'S ROOMS; CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/alabama-takes-close-battle-from-tulane-to-continue-unbeaten-on.html | Alabama Takes Close Battle From Tulane to Continue Unbeaten on Gridiron; FIELD GOAL WINS FOR ALABAMA, 9-6 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/alekhine-annexes-pawn-in-14th-game-gains-advantage-over-dr-eilwe-in.html | ALEKHINE ANNEXES PAWN IN 14TH GAME; Gains Advantage Over Dr. Eilwe in Title Chess Contest by Vigorous Attack | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-yorkers-dine-out-in-the-neighbor-spirit-back-in-town-again-they.html | NEW YORKERS DINE OUT IN THE NEIGHBOR SPIRIT; Back in Town Again, They Return to the Old Familiar Places for Good Food and Company | True | By Kathleen McLaughlin | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/vick-chemical-changes-k-e-prickett-elected-vice-presidentw-y-preyer.html | VICK CHEMICAL CHANGES; K. E. Prickett Elected Vice President--W. Y. Preyer Advanced | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/al-neill.html | AL NEILL | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/brooklyn-dwelling-is-sold.html | Brooklyn Dwelling Is Sold | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/laud-horace-mann-in-school-pagaant-pupils-of-school-named-for.html | LAUD HORACE MANN IN SCHOOL PAGEANT; Pupils of School Named for Founder of Free Education Call for 'Torchbearers' | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/article-1-no-title-leveysamberg.html | Article 1 -- No Title; Levey-Samberg | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/jubilee-atu-off-for-mask-and-wig-founded-in-1889-university-group.html | JUBILEE ATU. OFF. FOR MASK AND WIG; Founded in 1889, University Group Announces Its 50th Production, 'Fifty-Fifty' | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/britains-pilot-steers-warily-in-stormy-seas-prime-minister.html | BRITAIN'S PILOT STEERS WARILY IN STORMY SEAS; Prime Minister Chamberlain Plays for Time In the Expectation of Staving Off a War | True | By Harold C Allnder | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bearings-for-watches-on-a-tiny-scale-they-are-made-by-a-swiss.html | BEARINGS FOR WATCHES; On a Tiny Scale They Are Made by a Swiss Inventor | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/warns-of-wars-effects-sayre-in-virginia-says-neutrality-act-cannot.html | WARNS OF WAR'S EFFECTS; Sayre in Virginia Says Neutrality Act Cannot Save Us | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/lillian-sinclair-wed-she-is-married-in-new-london-to-robert-roland.html | LILLIAN SINCLAIR WED; She Is Married in New London to Robert Roland Dehart | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/puerto-rico-asks-white-blooms.html | Puerto Rico Asks White Blooms | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/news-by-wireless-of-paris-fashions-richly-furtrimmed-slim-coats-and.html | NEWS BY WIRELESS OF PARIS FASHIONS; Richly Fur-Trimmed Slim Coats and Form-Fitting Gowns in the Mid-Season Showings | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/work-to-cut-costs-building-agents-must-keep-the-expenses-down.html | WORK TO CUT COSTS; Building Agents Must Keep the Expenses Down, Beatty Explains | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/forbesrobertson-84-dies-in-england-sir-johnston-last-and-one-of.html | FORBES-ROBERTSON, 84, DIES IN ENGLAND; Sir Johnston Last and One of Greatest of the Victorian Actor-Managers | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/attendants-listed-by-miss-campbell-marriage-to-robert-l-foshay-to.html | ATTENDANTS LISTED BY MISS CAMPBELL; Marriage to Robert L. Foshay to Take Place in Flatbush Reformed Dutch Church | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-post-for-col-spencer.html | New Post for Col. Spencer | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hardinsimmons-triumphs.html | Hardin-Simmons Triumphs | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-things-lure-the-city-shopper-table-linens-for-the-seasons.html | NEW THINGS LURE THE CITY SHOPPER; Table Linens for the Season's Parties-Luminous Fruit for a Centerpiece | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/daviss-allaround-play-outstanding-as-indiana-turns-back-ohio-state.html | Davis's All-Around Play Outstanding as Indiana Turns Back Ohio State; INDIANA SUBDUES OHIO STATE, 10-0 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/shenandoah-apple-fete-annual-harvest-pagant-in-the-valley-draws.html | SHENANDOAH APPLE FETE; Annual Harvest Pagant In the Valley Draws Visitors From Afar | True | By Frederick Graham | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-man-and-the-woman-whom-china-obeys-generalissimo-chiang-kaishek.html | THE MAN AND THE WOMAN WHOM CHINA OBEYS; Generalissimo Chiang Kai-shek, the Mild. Dictator, And His Brilliant Wife Have Welded Warring Factions | True | By Anthony Billingham | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/from-the-turkey-trot-to-the-big-apple.html | FROM THE "TURKEY TROT" TO THE "BI; G APPLE" | True | By Bosley Crowther | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sayville-high-is-victor-in-suffolk-county-run.html | Sayville High Is Victor In Suffolk County Run | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/james-roosevelt-begins-his-job-as-coordinator-presidents-son-now.html | JAMES ROOSEVELT BEGINS HIS JOB AS COORDINATOR; President's Son, Now Dealing With Many Executive Agencies, Faces Some Knotty Questions | True | By Duncan Aikman | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-mystery-stories-10-hours-by-harry-stephen-keeler-320-pp-new.html | New Mystery Stories; 10 HOURS. By Harry Stephen Keeler. 320 pp. New York: E. P. Dutton & Co. S2. | True | By Isaac Andrson | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/jamaica-club-bills-lecture.html | Jamaica Club Bills Lecture | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/behind-the-scenes-schumanns-lost-concerto-to-be-heardnews-and.html | BEHIND THE SCENES; Schumann's 'Lost Concerto' to Be Heard--News and Gossip of the Studios | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/of-prints-swedish-and-american.html | OF PRINTS: SWEDISH AND AMERICAN | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ywcarallies-list-birth-control-and-japanese-boycott-as-topics-three.html | Y.W.C.A.Rallies List Birth Control And Japanese Boycott as Topics; Three Meetings in Metropolitan Area Will Take Up Subjects of Public Interest, Including Hour-and-Wages Law, Anti. Lynching, Child Labor, Social Security and Civil Rights | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fliers-defeat-boats-in-battle-on-sound-pictures-taken-by-gunners-on.html | FLIERS DEFEAT BOATS IN 'BATTLE' ON SOUND; Pictures Taken by 'Gunners' on Water Craft Show Only 3 Planes 'Shot Down' | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dr-felipe-contreras-kin-of-venezuela-president-dies-as-result-of.html | DR. FELIPE CONTRERAS; Kin of Venezuela President Dies as Result of Tooth in Lung | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bedaux-is-only-bar-to-duke-greensays-labor-chief-believes-windsors.html | BEDAUX IS ONLY BAR TO DUKE, GREENSAYS; Labor Chief Believes Windsors Would Be Welcomed Here if Sponsor Withdrew | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/charities-drive-will-open-sunday-joint-dinner-of-new-york-and.html | CHARITIES DRIVE WILL OPEN SUNDAY; Joint Dinner of New York and Brooklyn Jewish Groups to Start Campaign | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hamlet-on-screen-today-last-laugh-also-on-foreign-film-series-at.html | HAMLET' ON SCREEN TODAY; ' Last Laugh' Also on foreign Film Series at William and Mary | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/robot-telephones-a-burglar-alarm-novel-device-automatically.html | ROBOT TELEPHONES A BURGLAR ALARM; Novel Device Automatically Notifies Police as Hands Are Placed on Safe | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wash-college-winner-470.html | Wash. College Winner, 47-0 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/39-colleges-grant-ccc-scholarships-13-more-than-last-year-provide.html | 39 COLLEGES GRANT CCC SCHOLARSHIPS; 13 More Than Last Year Provide Aid for Enrollees to Continue Their Education | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/air-school-alumni-gather.html | Air School Alumni Gather | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/woman-trains-cripples-to-earn-own-living-vermont-advances-cost-of.html | Woman Trains Cripples to Earn Own Living. Vermont Advances Cost of Handicraft Work | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/queries-and-answers-this-department-is-designed-to-assist-in-the.html | Queries and Answers; This department is designed to assist in the location of complete versions of poems and their sources, the names of authors, etc., which cannot be found through the usual channels of anthologies and books of reference. THE TIMES receives a great many more queries than it can publish. It endeavors, therefore, to select those of the greatest general interest. Queries should be addressed to the Editor of Queries and Answers, NEW YORK TIMES. They ,should be written on one side of the paper only and must contain the name and address of the writer as evidence of good faith. Requests for poems that appear in these columns must be accompanied by postage. | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/women-to-hear-steuer-lawyer-will-discuss-juries-at-awa-clubhouse-to.html | WOMEN TO HEAR STEUER; Lawyer Will Discuss Juries at AWA Clubhouse Tomorrow | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mr-march-informs-a-spectator.html | MR. MARCH INFORMS A SPECTATOR | True | By Bosley Crowther | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/harnessing-of-sun-by-plants-traced-heart-of-process-is-ascribed-to.html | HARNESSING OF SUN BY PLANTS TRACED; Heart of Process Is Ascribed to Newly Discovered but Unisolated Substance | True | By William L. Laurence | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/armistice-parade-to-be-held-today-3000-members-of-patriotic-and.html | ARMISTICE PARADE TO BE HELD TODAY; 3,000 Members of Patriotic and Military Groups Will March in Fifth Avenue | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/santa-clara-triumphs-252.html | Santa Clara Triumphs, 25-2 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/berryjohnston.html | Berry--Johnston | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/rock-plants-that-make-ground-covers-several-species-have-found.html | ROCK PLANTS THAT MAKE GROUND COVERS; Several Species Have Found Their Way Into the Garden | True | By P. J. van Melle | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/many-aid-in-plans-for-russian-ball-annual-event-here-nov-18-is.html | MANY AID IN PLANS FOR RUSSIAN BALL; Annual Event Here Nov. 18 Is Sponsored by Grand Duchess Xenia, Czar's Sister | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/debutantes-plan-for-fashion-show-sarah-benjamin-heads-group-working.html | DEBUTANTES PLAN FOR FASHION SHOW; Sarah Benjamin Heads Group Working for Two-Day Event for Children's Village | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/irving-yereance.html | IRVING YEREANCE | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/kearny-high-takes-run-keeps-new-jersey-crosscountry-titleholtway.html | KEARNY HIGH TAKES RUN; Keeps New Jersey Cross-Country Title-Holtway Home First | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/news-and-gossip-of-the-times-square-area-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; GOSSIP OF THE RIALTO | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/scouts-turn-to-bookshelves.html | SCOUTS TURN TO BOOKSHELVES | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/government-to-pay-farmers-1500000-to-feed-surplus-potatoes-to.html | Government to Pay Farmers $1,500,000 To Feed Surplus Potatoes to Livestock | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/leaders-in-finance-to-aid-banking-study-seminar-at-columbia-to.html | LEADERS IN FINANCE TO AID BANKING STUDY; Seminar at Columbia to Survey Influence of Fiscal Policies on Nation's Business | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/reaction-to-an-american-in-vienna.html | REACTION TO AN AMERICAN IN VIENNA | True | By Herbert F. Peyser | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fans-are-hurt-in-melee-after-colorado-u-wins.html | Fans Are Hurt in Melee After Colorado U. Wins | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/leaders-to-map-city-health-drive-conference-of-officials-arid.html | LEADERS TO MAP CITY HEALTH DRIVE; Conference of Officials arid Community Representatives to Be Held Tomorrow | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/consumer-service-likely-to-resume-election-results-bring-hope-of.html | CONSUMER SERVICE LIKELY TO RESUME; Election Results Bring Hope of Restoring Mrs. Gannon's Aid to Housewives | True | By Kathleen M'Laughlin | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/tyler-bennetts-are-guests.html | Tyler Bennetts Are Guests | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/clinic-will-mark-education-week-city-college-branch-first-of-kind.html | CLINIC WILL MARK EDUCATION WEEK; City College Branch, First of Kind in City, to Celebrate 25 Years' Existence | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/state-federation-meets-tomorrow-facing-a-new-social-pattern-is.html | STATE FEDERATION MEETS TOMORROW; ' Facing a New Social Pattern' Is Theme for Four-Day Conclave in Albany | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/industrial-plans-for-war-on-file-production-schedules-on-hand-for.html | INDUSTRIAL PLANS FOR WAR ON FILE; Production Schedules on Hand for 20,000 Companies That Would Provide Supplies | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/de-paul-springs-surprise-overcoming-wichita-317.html | De Paul Springs Surprise, Overcoming Wichita, 31-7 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/peter-pan-is-happy-in-a-land-of-youth-maude-adams-by-the-record.html | PETER PAN IS HAPPY IN A LAND OF YOUTH; Maude Adams, by the Record Nearing 65,Talks Of Her New Career as a Teacher in a College | True | By Eunice Fuller Barnard | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/w-virginia-gains-6to6-deadlock-rallies-in-closing-minutes-to-match.html | W. VIRGINIA GAINS 6-TO-6 DEADLOCK; Rallies in Closing Minutes to Match Georgetown's Last. Quarter Touchdown | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/national-policy-on-health-asked-by-430-doctors-many-noted.html | NATIONAL POLICY ON HEALTH ASKED BY 430 DOCTORS; Many Noted Physicians Join 'Revolt' Against American Medical Association | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/account-debits-drop-4-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS DROP 4 PER CENT IN WEEK; Banks in Leading Cities Report Total of $8,722,000,000 for Period to Nov. 3 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/homemade-planetarium-reveals-sky-glories-to-springfield-mass.html | Home-Made Planetarium Reveals Sky-Glories to Springfield, Mass.; Handiwork of Two Brothers Provides City's Museum With an Inexpensive Projector That Brings the Splendors of the Firmament With Dramatic Effect Upon a 40-Foot Dome | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/schneidererler.html | Schneider-Erler | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/imaginary-train-causes-wreck.html | Imaginary Train Causes Wreck | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/u-s-to-investigate-mexican-seizure-washington-asks-for-report-on.html | U. S. TO INVESTIGATE MEXICAN SEIZURE; Washington Asks for Report on Nationalization of Americans' Oil Land | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mayflower-society-asks-inquiry-on-nazis-federal-investigation-on.html | MAYFLOWER SOCIETY ASKS INQUIRY ON NAZIS; Federal Investigation on Basis of Drilling and 'Hyphenated' Groups Here Is Urged | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bridge-teams-of-five-cup-for-extra-player-on-winning-side-sometimes.html | BRIDGE: TEAMS OF FIVE; Cup for Extra Player on Winning Side Sometimes Provided--Three Hands | True | By Albert H. Morehead | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/says-housing-act-will-help-realty-joseph-milner-asserts-values-near.html | SAYS HOUSING ACT WILL HELP REALTY; Joseph Milner Asserts Values Near Development Areas Will Be Enhanced | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/i-c-c-seeks-more-light-on-rules-operations-are-classified.html | I. C. C. SEEKS MORE LIGHT ON RULES; Operations Are Classified | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/expansion-mapped-for-russell-sage-womens-college-at-troy-opens.html | EXPANSION MAPPED FOR RUSSELL SAGE; Women's College at Troy Opens Drive for $400,000 to Extend Activities | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/cc-cooper-artist-dead-in-west-at-81-noted-painter-of-skyscrapers.html | C.C. COOPER, ARTIST, DEAD IN WEST AT 81; Noted Painter of Skyscrapers and City Scenes Stricken in Santa Barbara, Calif. | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/postmaster-pays-8-cents-due.html | Postmaster Pays 8 Cents Due | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/auburn-humbles-tennessee-20-to-7-tigers-score-in-every-period-after.html | AUBURN HUMBLES TENNESSEE, 20 TO 7; Tigers Score in Every Period After First to Put Volunteers to Rout | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/church-to-offer-24hour-services-104yearold-epiphany-pioks-new.html | CHURCH TO OFFER 24-HOUR SERVICES; 104-Year-Old Epiphany Pioks New Location in Upper East Side Medical Zone | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/n-c-state-wins-2614-triumphs-over-the-citadel-with-rooney-the.html | N. C. STATE WINS, 26-14; Triumphs Over The Citadel With Rooney the Scoring Star | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/bazaar-will-help-british-home-here-daughters-of-the-empire-are.html | BAZAAR WILL HELP BRITISH HOME HERE; Daughters of the Empire Are Sponsoring 'Ye Olde English Faire' Opening Nov. 17 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/fridays-oddlot-deals.html | Friday's Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/f-and-m-stops-ursinus-wins-by-70-with-roeder-scoring-in-the-third.html | F. AND M. STOPS URSINUS; Wins by 7-0 With Roeder Scoring in the Third Quarter | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mrs-hahn-guilty-faces-execution-jury-of-11-women-one-man-refuses-to.html | MRS. HAHN GUILTY; FACES EXECUTION; Jury of 11 Women, One Man, Refuses to Urge Mercy for 'Mass Murderess' | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/2-art-shows-open-in-philadelphia-variety-of-daumier-works-is.html | 2 ART SHOWS OPEN IN PHILADELPHIA; Variety of Daumier Works Is Included in Exhibition at the Pennsylvania Museum | True | By Edward Alden Jewell | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/movies-show-students-in-discussions-at-geneva.html | Movies Show Students In Discussions at Geneva | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/4500-for-3-tapestries-woven-of-silk-in-1-690the-3day-auction-nets.html | $4,500 FOR 3 TAPESTRIES; Woven of Silk in 1 690-The 3-Day Auction Nets $69,882 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/repaying-funds-to-loan-holders-mortgage-commission-reports-high.html | REPAYING FUNDS TO LOAN HOLDERS; Mortgage Commission Reports High Peak of Interest Returns This Year | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/describes-shanghai-bombings.html | Describes Shanghai Bombings | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/asks-court-change-on-utility-values-fpo-urges-supreme-bench-to-make.html | ASKS COURT CHANGE ON UTILITY VALUES; FPO Urges Supreme Bench to Make Prudent Investment' the Basis in Rate Cases | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-england-ties-cemented-the-six-governors-organize-in-a.html | NEW ENGLAND TIES CEMENTED; The Six Governors Organize in a Conference To Defend Their Region's Interests | True | By F. Lauriston Bullard | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/child-labor-foes-not-marking-time-national-committee-stiffens-its.html | CHILD LABOR FOES NOT MARKING TIME; National Committee Stiffens Its Campaign for Legislative Action on Amendment | True | By Elizabeth la Hines | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/seeks-to-enlarge-membership.html | Seeks to Enlarge Membership | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/corn-loan-order-pleases-midwest-some-complaint-is-heard-on-limiting.html | CORN LOAN ORDER PLEASES MID-WEST; Some Complaint Is Heard on Limiting Borrowers to '37 Soil Plan Signers | True | By Roland M. Jones | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/truck-driver-here-after-dash-from-alaska-designed-to-show-need-for.html | Truck Driver Here After Dash From Alaska Designed to Show Need for a New Highway | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hoover-men-press-for-38-convention-creager-predicts-victory-as.html | HOOVER MEN PRESS FOR '38 CONVENTION; Creager Predicts Victory as Executive Committee Takes Recess to Last 3 Weeks | True | By Charles R. Michael | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/world-fair-backs-savings-club-plan-projects-similar-to-christmas.html | WORLD FAIR BACKS SAVINGS CLUB PLAN; Projects, Similar to Christmas Funds, Will Aid Prospective Visitors to See Exposition | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/long-yale-drives-down-brown-190-frank-gets-3-touchdowns-elis-going.html | LONG YALE DRIVES DOWN BROWN, 19-0; Frank Gets 3 Touchdowns, Elis Going 56 and 55 Yards for Last Two | True | By Lincoln A. Werden | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/plays-chosen-at-hamilton.html | Plays Chosen at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/new-york-artistic-license.html | NEW YORK; Artistic License? | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/cuban-meeting-is-halted-police-break-up-committee-session-of.html | CUBAN MEETING IS HALTED; Police Break Up Committee Session of Menocal'a New Party | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/results-in-other-sports-crosscountry.html | Results in Other Sports; CROSS-COUNTRY | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/to-identify-ribbon-content.html | To Identify Ribbon Content | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hooray-for-what-yankee-doodle.html | HOORAY FOR WHAT? YANKEE DOODLE | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/rob-butcher-of-600-and-car.html | Rob Butcher of $600 and Car | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/elizabeth-brown-engaged.html | Elizabeth Brown Engaged | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/martha-g-sykes-wed-to-dg-hale-ceremony-takes-place-in-the-home-of.html | MARTHA G. SYKES WED TO D.G. HALE; Ceremony Takes Place in the Home of Bride's Father--Dr. R. H. Brooks Officiates | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/100000-given-brookings-falk-foundation-aids-study-of-government-and.html | $100,000 GIVEN BROOKINGS; Falk Foundation Aids Study of Government and Industry | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/georgia-society-to-meet-new-york-group-to-hold-annual-dance-at.html | GEORGIA SOCIETY TO MEET; New York Group to Hold Annual Dance at Pierre Saturday | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/stearnsgilbert.html | Stearns-Gilbert | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/3000-poles-due-to-visit-fair.html | 3,000 Poles Due to Visit Fair | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/union-turns-back-rochester-13-to-0-brockmyer-and-amazon-tally-in.html | UNION TURNS BACK ROCHESTER, 13 TO 0; Brockmyer and Amazon Tally in First and Fourth Periods Before 4,000 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/important-meets-on-long-island-will-claim-attention-this-week.html | Important Meets on Long Island Will Claim Attention This Week; Labrador Retriever Club's Three-Day Fixture to Open Tomorrow at Southampton-Attractive Chesapeake and Spaniel Contests Are Scheduled-Other News of Canine World | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/empires-check-arab-threat-britain-and-france-put-down-unrest.html | EMPIRES CHECK ARAB THREAT; Britain and France Put Down Unrest Stirred In East and West by a Dream of Dominion | True | By Ferdinand Kuhn Jr. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/baylor-is-toppled-by-texas-team-96-wolfes-field-goal-with-four.html | BAYLOR IS TOPPLED BY TEXAS TEAM, 9-6; Wolfe's Field Goal With Four Minutes to Play Takes Waco Team From Unbeaten Ranks | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/to-mark-anniversary-of-christmas-seals-ceremony-at-wilmington-nov.html | TO MARK ANNIVERSARY OF CHRISTMAS SEALS; Ceremony at Wilmington Nov. 24 Will Honor Miss Bissell for Fight on Tuberculosis | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/news-from-abroad-the-press-and-world-affairs-by-robert-w-desmond.html | News From Abroad; THE PRESS AND WORLD AFFAIRS. By Robert W. Desmond. Illustrated. 421 pp. New York: D. Appleton-Century Company. $4. | True | By C. Mcd. Puckette | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/germany-weighing-move-to-get-back-colonies-bold-repudiation-of.html | GERMANY WEIGHING MOVE TO GET BACK COLONIES; Bold Repudiation of Treaty Terms And Demand for Return of 'Stolen' Territory Predicted in Berlin | True | By Guido Enderis | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/republicans-avoid-a-split-chicago-meeting-draws-back-from-a-test-of.html | REPUBLICANS AVOID A SPLIT; Chicago Meeting Draws Back From a Test of Strength on the 1938 Convention Idea | True | By Charles R. Michael | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/mrs-dwight-morrow-aids-welsh-concert-gives-a-series-of-teas-at-thc.html | MRS. DWIGHT MORROW AIDS WELSH CONCERT; Gives a Series of Teas at the Colony Club in Support of Program on Nov. 19 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/foreign-students-enrolled-at-barnard-college-and-head-f-freshman.html | FOREIGN STUDENTS ENROLLED AT BARNARD COLLEGE AND HEAD F FRESHMAN CLASS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/st-johns-crushes-guilford.html | St. John's Crushes Guilford | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wholesale-activity-reduced-last-week-retailers-condsolidate.html | WHOLESALE ACTIVITY REDUCED LAST WEEK; Retailers Condsolidate Inventories--Prices Ease in Staples and Some Holiday Lines | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/safety-seminar-to-open-highway-experts-will-discuss-traffic.html | SAFETY SEMINAR TO OPEN; Highway Experts Will Discuss Traffic Problems Tomorrow | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/brussels-assumes-a-new-role-belgian-capital-joins-the-growing-list.html | BRUSSELS ASSUMES A NEW ROLE; Belgian Capital Joins the Growing List of Glamorous Cities That Have Entertained the Great Diplomatic Conferences | True | By Clair Price | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/john-b-ehrhart-head-of-rochester-pavement-firm-dies-suddenly-at-59.html | JOHN B. EHRHART; Head of Rochester Pavement Firm Dies Suddenly at 59 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dorothy-holdridge-a-bride.html | Dorothy Holdridge a Bride | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/aerial-game-wins-for-fordham-213-as-40000-look-on-woitkoski.html | AERIAL GAME WINS FOR FORDHAM, 21-3, AS 40,000 LOOK ON; Woitkoski-Krywicki Passes Bring 2d-Period Scores After Purdue Leads | True | By Robert F. Kelley | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/richmond-triumphs-127-tallies-twice-at-start-to-turn-back-the-v-p-i.html | RICHMOND TRIUMPHS, 12-7; Tallies Twice at Start to Turn Back the V. P. I. Forces | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/regarding-those-who-would-rather-be-right.html | REGARDING THOSE WHO WOULD RATHER BE RIGHT | True | By John Peter Toohey | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hartwick-routs-norwich-beats-rivals-by-220-for-first-home-victory.html | HARTWICK ROUTS NORWICH; Beats Rivals by 22-0 for First Home Victory in Two Years | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/net-income-doubled-by-utility-in-year-10038413-earned-by-niagara.html | NET INCOME DOUBLED BY UTILITY IN YEAR; $10,038,413 Earned by Niagara Hudson Power, Against 1936 Total of $5,328,764 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/penn-cubs-in-front-reagan-shows-the-way-in-victory-over-columbia.html | PENN CUBS IN FRONT; Reagan Shows the Way in Victory Over Columbia Cubs, 26-6 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/american-groups-plan-london-fete-club-federation-will-give-a.html | AMERICAN GROUPS PLAN LONDON FETE; Club Federation Will Give a Luncheon Tuesday -Speech by Dame Rachel Crowdy | True | By Nan Scarborough | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/graduate-study-gains-radcliffe-group-comes-from-more-institutions.html | GRADUATE STUDY GAINS; Radcliffe Group Comes From More Institutions Than in 1936 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/ohio-oil-company-earns-1031501 1-ninemonth-profit-goes-above-that.html | OHIO OIL COMPANY EARNS $10,315,011; Nine-Month Profit Goes Above That for Whole of 1936 by $2,433,540 | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/slight-fall-in-federal-payroll-reported-6309-dropped-at-a-saving-of.html | Slight Fall in Federal Payroll Reported; 6,309 Dropped, at a Saving of $643,743 | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/french-writer-on-way-dr-charles-du-bos-will-join-faculty-of-notre.html | FRENCH WRITER ON WAY; Dr. Charles Du Bos Will Join Faculty of Notre Dame | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/michigan-state-beats-temple-136-owls-suffer-first-defeat-as-the.html | MICHIGAN STATE BEATS TEMPLE, 13-6; Owls Suffer First Defeat as the Spartans Score Twice in Final Period | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/adelphi-triumphs-over-hopkins-60-herzog-scores-in-third-period.html | ADELPHI TRIUMPHS OVER HOPKINS, 6-0; Herzog Scores in Third Period After Thrilling Dash of 60 Yards by Rivoire | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/sale-will-aid-refugees-new-jersey-women-will-hold-event-tomorrow-in.html | SALE WILL AID REFUGEES; New Jersey Women Will Hold Event Tomorrow in Montclair | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/2-jailed-in-realty-fraud-c-h-parlman-and-p-m-steenland-sentenced.html | 2 JAILED IN REALTY FRAUD; C. H. Parliman and P. M. Steenland Sentenced in Federal Court | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/cape-cod-newspaper-suspends.html | Cape Cod Newspaper Suspends | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/japan-wants-rabbit-skins.html | Japan Wants Rabbit Skins | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/young-women-help-plan-dinner-dance-peggy-brokaw-heads.html | YOUNG WOMEN HELP PLAN DINNER DANCE; Peggy Brokaw Heads GroupElizabeth Alexandre Among Assistants for Event | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/london-fetes-new-lord-mayor-historic-rites-set-for-tuesday-parade.html | London Fetes New Lord Mayor; Historic Rites Set for Tuesday; Parade and Show Will Halt Traffic as Sir Harry Twyford Is Sworn In-Heated Towel Racks for Baby Reventlow's Private Bathrooms-'Smallest Inn' Goes on Auction Block | True | By Joan Littlefield | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/file-broker-applications-new-york-houses-and-individuals-move-for.html | FILE BROKER APPLICATIONS; New York Houses and Individuals Move for Counter Status | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wedding-planned-by-mollie-mkible-she-will-be-bride-of-walter-jacobs.html | WEDDING PLANNED BY MOLLIE M'KIBLE; She Will Be Bride of Walter Jacobs in Ceremony Here This Morning | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/by-the-sea-atlantic-city-plans-winter-games.html | BY THE SEA; Atlantic City Plans Winter Games | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/news-of-markets-in-berlin-london-german-stocks-firm-throughout-list.html | NEWS OF MARKETS IN BERLIN, LONDON; German Stocks Firm Throughout List in Relatively Active Trading | True | Wireless to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/army-ovens-force-a-cut-in-argentine-bread-price.html | Army Ovens Force a Cut In Argentine Bread Price | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/n-y-u-women-score-20-beat-hofstra-at-field-hockey-as-misses-rigby.html | N. Y. U. WOMEN SCORE, 2-0; Beat Hofstra at Field Hockey as Misses Rigby, Taub Tally | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/gibraltar-protects-its-apes.html | GIBRALTAR PROTECTS ITS APES | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/in-defense-of-the-new-deal-power-program-the-generation-of.html | IN DEFENSE OF THE NEW DEAL POWER PROGRAM; The Generation of Electricity, Says Ickes, Is part of the Federal Task of Conservation | True | By Harold L. Ickes. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/hails-panama-fishing-zane-greys-son-catches-three-100pound-sailfish.html | HAILS PANAMA FISHING; Zane Grey's Son Catches Three 100-Pound Sailfish | True | Special Cable to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/retailers-pushing-gut-in-inventory-stores-taking-some-markdowns-in.html | RETAILERS PUSHING GUT IN INVENTORY; Stores Taking Some MarkDowns in Anticipation of Volume Decline | True | By Thomas F. Conroy | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/booth-tarkingtons-new-novel-and-other-fiction-rumbin-galleries-by.html | Booth Tarkington's New Novel and Other Fiction; RUMBIN GALLERIES By Booth Tarkington. Illustrated by Ritchie Cooper. 305 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.50. | True | AUGUSTA TUCKER. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/jersey-builders-open-home-area-development-for-medium-cost-houses.html | JERSEY BUILDERS OPEN HOME AREA; Development for Medium Cost Houses at Westlake Near Industrial Center | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/james-whaley.html | JAMES WHALEY | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/married-for-fifty-years.html | Married for Fifty Years | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/wilson-seeks-little-theatre.html | Wilson Seeks Little Theatre | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/dartmouth-rally-crushes-princeton-eleven-33-to-9-trailing-late-in.html | Dartmouth Rally Crushes Princeton Eleven, 33 to 9; Trailing Late in the First Half, 9-0, Indians Stage Great Comeback Before 38,000 Howe's Long Runs Mark Attack | True | By Arthur J. Daley | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/along-wall-street-thin-markets.html | ALONG WALL STREET; Thin Markets | True | By Edward J. Condon | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/concert-planned-for-westchester-hudson-chamber-music-body.html | CONCERT PLANNED FOR WESTCHESTER; Hudson Chamber Music Body Sponsoring Event Friday at Scarborough School | True | Special to THE NEW YORK TIMES. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/from-the-drama-mailbag-disillusionment.html | FROM THE DRAMA MAILBAG; Disillusionment | True | THOMAS G. RATOLIFFS. | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/few-pay-cut-pleas-won-by-producers-but-declines-in-activity-and.html | FEW PAY CUT PLEAS WON BY PRODUCERS; But Declines in Activity and Prices in Shoes and Textiles Bring Pressure for Aid | True | By William J. Enright | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/photo-show-here-of-british-royalty-court-photographerto-exhibit-100.html | PHOTO SHOW HERE OF BRITISH ROYALTY; Court Photographerto Exhibit 100 Portraits, Including Number of George VI | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/says-light-lunching-aids-brain.html | Says Light Lunching Aids Brain | True | | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-07 | 1937-11-07 | https://www.nytimes.com/1937/11/07/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. R. Crisler | C1B 355876,C1B 355877,C1B 355878,C1B 355879,C1B 355880,C1B 355881,C1B 355882,C1B 355883,C1B 355884 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/british-bond-index-up-average-of-stock-prices-however-declines-in.html | BRITISH BOND INDEX UP; Average of Stock Prices, However, Declines in Week | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/chemical-progess-retarded-by-heat-believed-to-be-the-first-time.html | CHEMICAL PROGESS RETARDED BY HEAT; Believed to Be the First Time Raising of Temperature Has Slowed Up a Fire | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/to-raise-fund-for-hospital.html | To Raise Fund for Hospital | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/attendance-rises-at-the-book-fair-visitors-on-third-day-number-3418.html | ATTENDANCE RISES AT THE BOOK FAIR; Visitors on Third Day Number 3,418, Against 2,607 First Sunday a Year Ago | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/decries-faith-in-words-rev-h-l-winter-urges-an-inner-grasp-of-gods.html | DECRIES FAITH IN WORDS; Rev. H. L. Winter Urges an Inner Grasp of God's Spirit | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/flushing-centenary-observed-in-pulpits-part-that-it-has-played-in.html | FLUSHING CENTENARY OBSERVED IN PULPITS; Part That It Has Played in National Life Hailed by Rev. H. S. Wood | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/pwa-built-1100-sewers-cost-totals-400000000-of-which-chicago.html | PWA BUILT 1,100 SEWERS; Cost Totals $400,000,000, of Which Chicago Received Largast Share | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/erna-rothschild-wed-barnard-graduate-becomes-the-bride-of-allan-r-r.html | ERNA ROTHSCHILD WED; Barnard Graduate Becomes the Bride of Allan R. Rosenberg | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/college-to-honor-freshmen.html | College to Honor Freshmen | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/viola-h-buell-wed-in-chapel-at-yale-new-haven-girl-becomes-bride-of.html | VIOLA H. BUELL WED IN CHAPEL AT YALE; New Haven Girl Becomes Bride of Roswell P. Angier Jr. in Simple Ceremony | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/here-for-concert-tour.html | HERE FOR CONCERT TOUR | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/wheat-in-chicago-at-16month-low-decline-last-week-attributed-to.html | WHEAT IN CHICAGO AT 16-MONTH LOW; Decline Last Week Attributed to Lack of Foreign Bids for Our Export Surplus | True | Special to THE NEW YORK TIMES. | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/n-y-u-student-ends-life-brokers-son-shoots-himself-after-attending.html | N. Y. U. STUDENT ENDS LIFE; Broker's Son Shoots Himself After Attending Party with Wife | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/campbells-dinghy-first-felix-takes-five-of-six-races-off.html | CAMPBELL'S DINGHY FIRST; Felix Takes Five of Six Races Off Larchmont-Ordeal Next | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/synagogue-leaders-meet.html | Synagogue Leaders Meet | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/title-to-dyrgall-in-crosscountry-millrose-runner-carries-his-team.html | TITLE TO DYRGALL IN CROSS-COUNTRY; Millrose Runner Carries His Team to Victory in the National Junior Event | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/chiang-kaishek-bars-parleys-with-japan-asks-guarantees-for-eventual.html | Chiang Kai-shek Bars Parleys With Japan; Asks Guarantees for Eventual Peace Terms | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/reich-and-italian-navies-to-join-in-manoeuvres.html | Reich and Italian Navies To Join in Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/sullivanthrall.html | Sullivan-Thrall | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/coffin-calls-faith-chief-need-now-trust-in-christ-suggested-to.html | COFFIN CALLS FAITH CHIEF NEED NOW; Trust in Christ Suggested to Offset the 'Catastrophic' Mood of World | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/consistency-of-eastern-leaders-outstanding-on-countrys-college.html | Consistency of Eastern Leaders Outstanding on Country's College Gridirons; PITT AND FORDHAM BID FOR U.S HONORS | True | By Allison Danzig | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/resident-offices-report-on-trade-dresses-for-undercoat-wearing-and.html | RESIDENT OFFICES REPORT ON TRADE; Dresses for Under-Coat Wearing and Cruise Apparel Are Initially Ordered | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/yankfield-goals-beat-cincinnati-new-york-eleven-wins-2113-as.html | YANK-FIELD GOALS BEAT CINCINNATI; New York Eleven Wins, 21-13, as Nesmith, Ossowski Star With Two Boots Each | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/gives-up-after-33-years-fugitive-tells-chicago-police-that.html | GIVES UP AFTER 33 YEARS; Fugitive Tells Chicago Police That Mother-in-Law Threatened Him | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/to-lecture-on-mission-work.html | To Lecture on Mission Work | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/happiness-in-religion.html | Happiness in Religion | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/cotton-again-off-loan-fails-as-spur-continued-offering-of-contracts.html | COTTON AGAIN OFF; LOAN FAILS AS SPUR; Continued Offering of Contracts as New-Crop Hedges Tends-to Depress Staple | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/london-endorses-our-optimism-on-britain-but-still-looks-askance-at.html | London Endorses Our Optimism on Britain, But Still Looks Askance at Europe's Trade | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/dr-durkee-assails-scarcity-economy-new-deal-theory-of-plowing-under.html | DR. DURKEE ASSAILS SCARCITY ECONOMY; New Deal Theory of Plowing Under Crops Was Disproved Long Ago, He Asserts | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/commercial-loans-rise-up-450000000-a-fast-rate-in-11-weeks-says.html | COMMERCIAL LOANS RISE; Up $450,000,000, a Fast Rate, in 11 Weeks, Says Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/oldest-hikers-win-63mile-endurance-test-only-two-62-and-54-finish.html | Oldest Hikers Win 63-Mile Endurance Test; Only Two, 62 and 54, Finish as Youths Quit | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/news-of-the-stage-five-new-shows-are-listed-for-broadway-next.html | NEWS OF THE STAGE; Five New Shows Are Listed for Broadway Next Week-Merivale Mentioned for 'No War in Troy' | True | | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/changes-at-the-opera-eleven-new-members-engaged-for-metropolitan.html | CHANGES AT THE OPERA; Eleven New Members Engaged for Metropolitan Orchestra | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/court-upholds-tax-board-affirms-ruling-on-municipal-levy-on.html | COURT UPHOLDS TAX BOARD; Affirms Ruling on Municipal Levy on Corporation's Intangibles | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/rome-pact-viewed-as-sop-to-berlin-italys-signing-of-protocol-on.html | ROME PACT VIEWED AS SOP TO BERLIN; Italy's Signing of Protocol on Communism Is Held Due to Lack of Accord With Britain | True | By Augur | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/paterson-downs-providence.html | Paterson Downs Providence | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/opera-will-assist-scholarship-fund-smith-college-club-arranges-feb.html | OPERA WILL ASSIST SCHOLARSHIP FUND; Smith College Club Arranges Feb. 11 Performance of 'The Barber of Seville' | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/william-s-bennett.html | WILLIAM S. BENNETT | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/sees-death-off-train-speeding-autoist-unable-to-aid-man-falling.html | SEES DEATH OFF TRAIN; Speeding Autoist Unable to Aid Man Falling From Car Window | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/a-blow-for-racketeering.html | A BLOW FOR RACKETEERING | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/miss-darling-wed-to-f-w-bellamy-jr-elaborate-church-ceremony-for.html | MISS DARLING WED TO F. W. BELLAMY JR.; Elaborate Church Ceremony for Providence Girl and Member of New York Family | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/mark-red-cross-sunday-churches-stress-national-campaign-to-begin-on.html | MARK 'RED CROSS SUNDAY'; Churches Stress National Campaign to Begin on Thursday | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/mission-leader-84-is-here-from-china-miss-talmage-after-63-years-in.html | MISSION LEADER, 84, IS HERE FROM CHINA; Miss Talmage, After 63 Years in Orient, Is Rebellious at Having to Leave 'Home' | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/mayor-thanks-voters-speaks-in-italian-over-radio-to-foreign.html | MAYOR THANKS VOTERS; Speaks in Italian Over Radio to Foreign Language Supporters | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/15000-win-pay-rise-from-laundries-here-arbitration-award-grants-10.html | 15,000 WIN PAY RISE FROM LAUNDRIES HERE; Arbitration Award Grants 10% Increase, a 44-Hour Week and Other Concessions | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/oranges-junior-group-meets.html | Oranges Junior Group Meets | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/bids-for-sears-roebuck-building.html | Bids for Sears, Roebuck Building | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/holdings-in-trust-sold-continental-securities-control-passes-to.html | HOLDINGS IN TRUST SOLD; Continental Securities' Control Passes to Toronto Company | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/jack-mcauliffe-buried.html | Jack McAuliffe Buried | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/national-hockey-league-last-nights-result.html | National Hockey League; Last Night's Result | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/steady-drop-shown-in-pollution-of-air-decrease-in-smoke-and-dust.html | STEADY DROP SHOWN IN POLLUTION OF AIR; Decrease in Smoke and Dust Content Here Reached Lowest Figure in October | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/france-to-use-radio-for-african-appeal-propaganda-broadcasts-will.html | FRANCE TO USE RADIO FOR AFRICAN APPEAL; Propaganda Broadcasts Will Offset Italian Programs in Colonial Centers | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/a-federal-wagehour-law.html | A FEDERAL WAGE-HOUR LAW | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/on-students-council.html | ON STUDENTS' COUNCIL | True | | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/hikers-find-magnolia-buds.html | Hikers Find Magnolia Buds | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/short-week-in-paris-bourse-reopened-wednesday-in-better-form-than.html | SHORT WEEK IN PARIS; Bourse Reopened Wednesday in Better Form Than Expected | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/flow-of-gold-now-away-from-usa-credit-base-firm-hot-money.html | FLOW OF GOLD NOW AWAY FROM U.S.A.; CREDIT BASE FIRM,' Hot Money' Withdrawals by Europe Are Exceeding Receipts From Orient | True | By John H. Crider | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/dengis-annexes-distance-contest-baltimore-veteran-shows-way-to-cote.html | DENGIS ANNEXES DISTANCE CONTEST; Baltimore Veteran Shows Way to Cote by 250-Yard Margin in Yonkers Marathon | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/honored-by-yugoslavias-king.html | Honored by Yugoslavia's King | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/municipal-clauses-in-lea-bill-fought-north-carolina-treasurer-fears.html | MUNICIPAL CLAUSES IN LEA BILL FOUGHT; North Carolina Treasurer Fears Wedge for Federal Rule Over Local Financing | True | By Howard W. Calkins | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/wood-field-and-stream-foreign-hunters-returning.html | Wood, Field and Stream; Foreign Hunters Returning | True | By Raymond R. Camp | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/murphy-scholarships-go-to-6-of-name-at-harvard.html | Murphy Scholarships Go To 6 of Name at Harvard | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/extends-medical-service-jersey-standard-oil-to-provide-checkup-for.html | EXTENDS MEDICAL SERVICE; Jersey Standard Oil to Provide Check-Up for Executives | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/antired-envoys-attend-soviet-fete-in-rome-lavish-party-honors.html | Anti-Red Envoys Attend Soviet Fete in Rome; Lavish Party Honors Revolution Anniversary | True | By Arnaldo Cortesi | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/forbesrobertson.html | FORBES-ROBERTSON | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/walter-percival-57-scenic-artists-head-president-of-local-union-829.html | WALTER PERCIVAL, 57, SCENIC ARTISTS' HEAD; President of Local Union 829 Dies Suddenly at His Home in Leonia, N. J. | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/budapest-jews-raided-police-seize-503-at-5-a-m-in-hunt-for-smuggled.html | BUDAPEST JEWS RAIDED; Police Seize 503 at 5 A. M. in Hunt for Smuggled Immigrants | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/mayor-threatens-action-by-police-in-pr-sabotage-gives-counters-5.html | MAYOR THREATENS ACTION BY POLICE IN P.R. 'SABOTAGE'; Gives Counters 5 Hours Today to End Delays and Balk Attempts at Fraud | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/loan-association-sells-4-parcels-new-jersey-buildings-valued-at.html | LOAN ASSOCIATION SELLS 4 PARCELS; New Jersey Buildings Valued at $500,000 Are Purchased by Separate Investors | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played this Season by Colleges Throughout the Nation | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/bleakley-urged-for-post-exjustice-proposed-as-executive-under.html | BLEAKLEY URGED FOR POST; Ex-Justice Proposed as Executive Under Westchester Reform | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/the-play-making-the-night-patrol-in-the-interests-of-the-surry-play.html | THE PLAY; Making the Night Patrol in the Interests of the Surry Players and the Artef Theatre | True | By Brooks Atkinson | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/fall-flower-show-ends.html | Fall Flower Show Ends | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/russell-robinsons-have-a-child.html | Russell Robinsons Have a Child | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/detective-beaten-by-prisoner-dies-brings-down-captive-with-two.html | DETECTIVE, BEATEN BY PRISONER, DIES; Brings Down Captive With Two Bullets After He Is Attacked in Brooklyn | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/reich-strikes-at-exiles-property-may-not-be-left-to-those-who-have.html | REICH STRIKES AT EXILES; Property May Not Be Left to Those Who Have Lost Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/lets-make-believe.html | LET'S MAKE BELIEVE | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/best-workers-of-wpa-average-47-in-age-says-miss-perkins-in-plea-for.html | Best Workers of WPA Average 47 in Age, Says Miss Perkins in Plea for Older Men | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/nonprofit-groups-listed-by-reserve-federal-board-tells-types-of.html | NON-PROFIT GROUPS LISTED BY RESERVE; Federal Board Tells Types of Associations Whose Funds Can Go in Savings Class | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/finds-world-youth-lacks-opportunity-nya-book-says-that-with-jobs.html | FINDS WORLD YOUTH LACKS OPPORTUNITY; NYA Book Says That, With Jobs Scarce, Recreational and Vocational Training Lags | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/fort-totten-on-top-120-downs-colony-club-on-touchdowns-by-gallagher.html | FORT TOTTEN ON TOP, 12-0; Downs Colony Club on Touchdowns by Gallagher and Kirsten | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/john-h-clarke-active-in-new-haven-business-and-civic-affairs-for.html | JOHN H. CLARKE; Active in New Haven Business and Civic Affairs for Half Century | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/jonathan-d-pierce-advertising-man-35-president-of-firm-since-1931.html | JONATHAN D. PIERCE, ADVERTISING MAN, 35; President of Firm Since 1931 and an Alumnus of Princeton-- Dies in Hospital Here | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/dance-debut-here-by-carla-bradley-young-chicagoan-appears-in-eleven.html | DANCE DEBUT HERE BY CARLA BRADLEY; Young Chicagoan Appears in Eleven Numbers at Her Guild Theatre Recital | True | By John Martin | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/motorized-march-to-end-army-tests-division-of-10000-men-with-guns.html | MOTORIZED MARCH TO END ARMY TESTS; Division of 10,000 Men, With Guns, Will Travel in 1,100 Machines in Texas 'War' | True | By Hanson W. Baldwin | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/reich-rail-freight-up-for-september-volume-of-traffic-increased-14.html | REICH RAIL FREIGHT UP FOR SEPTEMBER; Volume of Traffic Increased 14% Over Total in Same Month Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/250-at-service-here-for-winthrop-ames-leaders-in-the-theatrical-and.html | 250 AT SERVICE HERE FOR WINTHROP AMES; Leaders in the Theatrical and Ope Literary World Honor the Memory of Producer | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/two-navy-fliers-killed-amphibian-plane-crashes-in-marsh-near.html | TWO NAVY FLIERS KILLED; Amphibian Plane Crashes in Marsh Near Fellsmere, Fla. | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/greenwich-art-unit-opens-its-exhibition-preview-and-tea-mark-annual.html | GREENWICH ART UNIT OPENS ITS EXHIBITION; Preview and Tea Mark Annual Show, Which Closes Nov. 21-- 110 Pictures on View | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/charles-c-randolph.html | CHARLES C. RANDOLPH | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/china-relief-aid-mapped-methodist-churches-seek-250000-for-far-east.html | CHINA RELIEF AID MAPPED; Methodist Churches Seek $250,000 for Far East Member Refugees | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/miss-e-c-alling-to-wed-connecticut-girl-to-be-the-bride-of-william.html | MISS E. C. ALLING TO WED; Connecticut Girl to Be the Bride of William D. Carter | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/german-prices-soften-wholesale-index-eased-to-1058-on-oct-27-from.html | GERMAN PRICES SOFTEN; Wholesale Index Eased to 105.8 on Oct. 27 From 105.9 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/16-centers-in-jersey-to-sample-air-mail-planes-to-pick-up-shipments.html | 16 CENTERS IN JERSEY TO SAMPLE AIR MAIL; Planes to Pick Up Shipments on Nov. 16 as Feature of State Tribute to Service | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/the-screen.html | THE SCREEN | True | | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/british-bide-time-in-hopeful-mood-london-eyes-rise-in-giltedge.html | BRITISH BIDE TIME IN HOPEFUL MOOD; London Eyes Rise in GiltEdge Equities and Investors Nibble at Deflated Shares | True | By Lewis L. Nettleton | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/six-hurt-at-trenton-fire-church-and-business-buildings-swept-by.html | SIX HURT AT TRENTON FIRE; Church and Business Buildings Swept by Stubborn Blaze | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/margaret-howe-is-engaged.html | Margaret Howe Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/junior-fights-daley-tonight.html | Junior Fights Daley Tonight | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/keen-form-displayed-by-rangers-as-they-defeat-detroit-in-seasons.html | Keen Form Displayed by Rangers as They Defeat Detroit in Season's Debut; RANGERS CONQUER RED WINGS BY 3-0 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/book-notes.html | BOOK NOTES | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/irishamericans-score-roosevelt-resolutions-call-u-s-foreign-policy.html | IRISH-AMERICANS SCORE ROOSEVELT; Resolutions Call U. S. Foreign Policy 'Cat's-paw of Britain's Selfish Purposes' | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/lidie-lane-sloan-1932-brooklyn-debutante-engaged-to-a-m-mcburney-jr.html | Lidie Lane Sloan, 1932 Brooklyn Debutante, Engaged to A. M. McBurney Jr., a Yale Man | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/code-of-principles-hailed-by-business-recommendations-of-committee.html | CODE OF PRINCIPLES HAILED BY BUSINESS; Recommendations of Committee of Manufacturers' Association Warmly Received | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/reich-plans-no-new-tax-revenues-are-good-but-schachts-organ-warns.html | REICH PLANS NO NEW TAX; Revenues Are Good, but Schacht's Organ Warns About Spending | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/new-homes-for-1400-in-slums.html | New Homes for 1,400 in Slums | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/foot-bridge-urged-for-wards-island-moses-wants-790foot-span-to-link.html | FOOT BRIDGE URGED FOR WARDS ISLAND; Moses Wants 790-Foot Span to Link Manhattan to Park Site at 103d Street | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/sing-sing-prisoners-see-show.html | Sing Sing Prisoners See Show | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/chinese-defenses-shift-at-shanghai-to-halt-new-push-troops-leave.html | CHINESE DEFENSES SHIFT AT SHANGHAI TO HALT NEW PUSH; Troops Leave Pootung to Meet Japanese Forces That Landed on Hangchow Bay | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/news-of-the-screen-herbert-marshall-cast-for-mad-about-music-with.html | NEWS OF THE SCREEN; Herbert Marshall Cast for 'Mad About Music,' With Deanna Durbih-Other Coast and Local Items | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/depict-passaic-purchase-leaders-and-indians-stage-fete-at-new.html | DEPICT PASSAIC PURCHASE; Leaders and Indians Stage Fete at New Historic Marker | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/7001385-placed-in-supply-awards-weeks-allotments-under-the-public.html | $7,001,385 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Fifteen Public Agencies | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/guardsmen-in-parade-14th-infantry-regiment-takes-part-in-armistice.html | GUARDSMEN IN PARADE; 14th Infantry Regiment Takes Part in Armistice Observance | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/first-division-triumphs-tops-fort-hamilton-at-polo-109-on-sackmans.html | FIRST DIVISION TRIUMPHS; Tops Fort Hamilton at Polo, 10-9, on Sackman's Overtime Goal | True | | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/alex-scottgatty-english-actor-61-forbesrobertsons-associate-for.html | ALEX, SCOTT-GATTY, ENGLISH ACTOR, 61; Forbes-Robertson's Associate for Many Years Dead Few Hours After Sir Johnston | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/barbara-j-smiths-plans-she-will-be-wed-to-anson-krickl-in-pelham.html | BARBARA J. SMITH'S PLANS; She Will Be Wed to Anson Krickl in Pelham Church Nov. 27 | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/james-c-thomas.html | JAMES C. THOMAS | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/sterling-exhibitions-by-leaders-markd-prep-school-gridiron-play.html | Sterling Exhibitions by Leaders Marked Prep School Gridiron Play; Choate's Decisive Victory Over Lawrenceville Outstanding in Week-End Games--Hill School, Hotchkiss, Berkshire and Taft Others to Triumph--Andover Beaten | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/-wedding-season-brings-feasts-for-amish-month-of-festivity-their.html | ' Wedding Season' Brings Feasts for Amish; Month of Festivity Their Only Break in Toil | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/f-p-c-files-brief-in-valuation-case-acts-in-effort-to-end-old.html | F. P. C. FILES BRIEF IN VALUATION CASE; Acts in Effort to End Old Reproduction-Costs Basis for Utility Companies | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/gain-for-james-talcott.html | Gain for James Talcott | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/loomiswilsdon.html | Loomis--Wilsdon | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/flank-of-defenders-attacked-at-two-placesthird-army-marching-into.html | Flank of Defenders Attacked at Two Places-Third Army Marching Into Chekiang; Non-Recognition of Empire as a Key to Rome Protocol | True | By Anne O'Hare McCormick | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/television-tested-on-a-liner-at-sea-capt-brown-of-the-britannic.html | TELEVISION TESTED ON A LINER AT SEA; Capt. Brown of the Britannic Reports London Broadcast Was Received Successfully | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/bridal-date-is-set-by-susanna-iarter-newark-girl-and-clarence-d.html | BRIDAL DATE IS SET ,BY SUSANNA IARTER; Newark Girl and Clarence D. Long Jr. to Be Wed at Her Home on Dec. 20 | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/couple-married-74-years-former-patchogue-boat-builder-and-wife-mark.html | COUPLE MARRIED 74 YEARS; Former Patchogue Boat Builder and Wife Mark Day Quietly | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/st-bonaventure-victor-conquers-mt-st-marys-220-as-carew-makes-3.html | ST. BONAVENTURE VICTOR; Conquers Mt. St. Mary's, 22-0, as Carew Makes 3 Touchdowns | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/urges-plea-to-roosevelt-fish-asks-negroes-to-demand-his-aid-on.html | URGES PLEA TO ROOSEVELT; Fish Asks Negroes to Demand His Aid on Anti-Lynching Bill | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/bank-officials-to-meet-new-jersey-association-to-convene-on.html | BANK OFFICIALS TO MEET; New Jersey Association to Convene on Thursday and Friday | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/the-financial-week-stock-market-lower-trade-movement-uncertainrise.html | THE FINANCIAL WEEK; Stock Market Lower, Trade Movement UncertainRise in the Foreign Exchanges | True | By Alexander D. Noyes | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/books-of-the-times-blue-eyes.html | BOOKS OF THE TIMES; Blue Eyes | True | By Ralph Thompson | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/british-naval-officer-rebuked.html | British Naval Officer Rebuked | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/letters-to-the-times-parallel-in-connecticut.html | Letters to The Times; Parallel in Connecticut | True | JACK LAWRENCE. | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/passes-aid-giants-in-17too-victory-burnett-takes-aerial-to-cap.html | PASSES AID GIANTS IN 17-TO-O VICTORY; Burnett Takes Aerial to Cap 76-Yard Advance, and Soar Counts on Interception | True | By Arthur J. Daley | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/steel-ingot-rate-again-down-at-48-threepoint-decline-in-week-makes.html | STEEL INGOT RATE AGAIN DOWN AT 48%; Three-Point Decline in Week Makes Dip Since Before Labor Day 36 Points | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/state-income-taxes-vary-new-york-levy-is-hardest-on-the-unmarried.html | STATE INCOME TAXES VARY; New York Levy Is Hardest on the Unmarried, Survey Shows | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/republicans-plan-shakeup-in-jersey-weigh-essex-county-changes-over.html | REPUBLICANS PLAN SHAKE-UP IN JERSEY; Weigh Essex County Changes Over Poor Aid to Clee in Governorship Race | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/czechoslovakia-is-confident-of-resisting-nazi-pressure-she-thinks.html | Czechoslovakia Is Confident Of Resisting Nazi Pressure; She Thinks Germans Plan No Armed Invasion, but Braces War Machine Feels Able to Withstand All Other Kinds of Attack | True | By Otto D. Tolischus | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/armistice-services-held-500-in-nassau-march-to-churchwestchester.html | ARMISTICE SERVICES HELD; 500 In Nassau March to Church-Westchester Has Programs | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/pennsylvania-relief-list-cut.html | Pennsylvania Relief List Cut | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/thousands-honor-evangeline-booth-metropolitan-opera-house-is.html | THOUSANDS HONOR EVANGELINE BOOTH; Metropolitan Opera House Is Filled-Mayor Presides at Fete for Salvationist Head | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/london-loan-may-be-paid-not-renewed-by-france.html | London Loan May Be Paid, Not Renewed, by France | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/embargo-on-japan-urged.html | Embargo on Japan Urged | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/evans-to-do-henry-iv.html | Evans to Do 'Henry IV' | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/pro-football-results-national-league.html | Pro Football Results; NATIONAL LEAGUE | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/alekhine-defeats-euwe-in-52-moves-gains-sixth-triumph-in-match-for.html | ALEKHINE DEFEATS EUWE IN 52 MOVES; Gains Sixth Triumph in Match for World Chess Title and Leads by Three Points | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/plan-walworth-dividend-directors-decide-on-initial-payment-on.html | PLAN WALWORTH DIVIDEND; Directors Decide on Initial Payment on Common to Cut Tax | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/tells-of-glory-to-come-rev-f-s-fleming-says-there-is-no-finality-to.html | TELLS OF GLORY TO COME; Rev. F. S. Fleming Says There Is No Finality to This Life | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/state-club-women-convening-at-albany-mrs-hoyt-meets-with-officers.html | STATE CLUB WOMEN CONVENING AT ALBANY; Mrs. Hoyt Meets With Officers and Policies Committee on Eve of Sessions | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/important-events-on-weeks-art-list-american-work-which-will-be.html | IMPORTANT EVENTS ON WEEK'S ART LIST; American Work Which Will Be Shown in Paris Comprises One of Major Displays | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/john-c-rice-former-chief-justice-of-the-idaho-supreme-court-dies-at.html | JOHN C. RICE; Former Chief Justice of the Idaho Supreme Court Dies at 73 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/mcdermott-takes-net-title.html | McDermott Takes Net Title | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/mother-of-rivers-named-in-shooting-georgia-governors-parent-66-is.html | MOTHER OF RIVERS NAMED IN SHOOTING; Georgia Governor's Parent, 66, Is Accused of Attack on Arkansas Porch | True | | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/allenmarino.html | Allen-Marino | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/new-friends-open-town-hall-series-kolisch-quarter-and-hortense.html | NEW FRIENDS OPEN TOWN HALL SERIES; Kolisch Quarter and Hortense Monath Appear in First of Sixteen Programs | True | By Olin Downes | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/insists-roosevelt-sue-to-oust-black-levitt-in-letter-to-president.html | INSISTS ROOSEVELT SUE TO OUST BLACK; Levitt in Letter to President Asks Order to Cummings toStart Proceedings | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/american-rider-is-first-and-second-in-military-state-at-garden.html | American Rider is First and Second in Military State at Garden Horse Show; LT. SANFORD WINS AS 14,000 LOOK ON | True | By Henry R. Ilsley | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/polish-groups-hail-mme-curies-work-tribute-paid-to-her-memory-on.html | POLISH GROUPS HAIL MME. CURIE'S WORK; Tribute Paid to Her Memory on the 70th Anniversary of Her Birth | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/government-maturities-4347761500-in-year.html | Government Maturities $4,347,761,500 in Year | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/massing-of-colors-stirs-5th-avenue-throngs-line-sidewalks-from-73d.html | MASSING OF COLORS STIRS 5TH AVENUE; Throngs Line Sidewalks From 73d to 53d St. to See the Parade to St. Thomas's | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/st-marys-winner-30-beats-san-francisco-on-ferrys-field-goal-before.html | ST. MARY'S WINNER, 3-0; Beats San Francisco on Ferry's Field Goal Before 25,000 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/hoffman-must-stop-attack-on-rival-beer-trade-board-orders-end-of.html | HOFFMAN MUST STOP ATTACK ON RIVAL BEER; Trade Board Orders End of 'False References to Competing Products'-Stipulations Made | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/wide-aid-enlisted-in-jobless-census-erb-and-police-will-help-to.html | WIDE AID ENLISTED IN JOBLESS CENSUS; ERB and Police Will Help to Focus Public Attention on Task That Begins Nov. 16 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/british-prices-show-a-further-decrease-economists-commodity-index.html | BRITISH PRICES SHOW A FURTHER DECREASE; Economist's Commodity Index Declines 1 Point to 79.7 in a Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/mrs-john-f-lewis-widow-of-art-patron-gave-his-2000000-collection-to.html | MRS. JOHN F. LEWIS, WIDOW OF ART PATRON; Gave His $2,000,000 Collection to Philadelphia Institutions--Dies at Her Home | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/birthday-fetes-set-for-president-roosevelt-approves-plans-for-balls.html | BIRTHDAY FETES SET FOR PRESIDENT; Roosevelt Approves Plans for Balls Jan. 30 Raising Funds to Combat Paralysis | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/fort-hamilton-in-front-60.html | Fort Hamilton in Front, 6-0 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/hugh-h-hutchings.html | HUGH H. HUTCHINGS | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/dr-william-e-adams.html | DR. WILLIAM E. ADAMS | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/priest-denounces-indecent-writing-father-gillis-blames-divorce-of.html | PRIEST DENOUNCES INDECENT WRITING; Father Gillis Blames 'Divorce of Morality From Education' for Conditions Today | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/british-soccer-standings-soccer-results.html | British Soccer Standings; Soccer Results | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/french-fund-adds-to-its-resources-steadiness-of-franc-permits.html | FRENCH FUND ADDS TO ITS RESOURCES; Steadiness of Franc Permits Exchange Machinery to Buy Foreign Currencies | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/j-m-schiff-gets-miss-walds-post-chosen-president-of-henry-st.html | J. M. SCHIFF GETS MISS WALD'S POST; Chosen President of Henry St. Settlement to Succeed Retiring Founder | True | | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/three-long-runs-help-lions-vanquish-the-rams-27-to-7-cardwell.html | Three Long Runs Help Lions Vanquish the Rams, 27 to 7; Cardwell Dashes 40, Ebding 23 and Johnson 60 Yards to Score as 15,000 Look On at Detroit-- Shepherd-Kicks Two Field Goals and Three Extra Points | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/stephanie-w-plum-engaged-to-marry-parents-of-madison-n-j-girl.html | STEPHANIE W. PLUM ENGAGED TO MARRY; Parents of Madison, N. J., Girl Announce Her Betrothal to Edward A. Guthrie Jr. | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/windsor-sends-a-cross-to-honor-war-heroes.html | Windsor Sends a Cross To Honor War Heroes | True | Special Cable to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/big-battle-raging-at-shansi-capital-taiyuan-defenders-surprise.html | BIG BATTLE RAGING AT SHANSI CAPITAL; Taiyuan Defenders Surprise Japanese by Resistance on North, East and West | True | By Douglas Robertson | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/ask-waldman-be-named.html | Ask Waldman Be Named | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/travel-shrine-blessed-statue-of-st-christopher-dedicated-at-baldwin.html | TRAVEL SHRINE BLESSED; Statue of St. Christopher Dedicated at Baldwin, L. I., Church | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/u-a-w-local-authorizes-ford-strike-at-st-louis.html | U. A. W. Local Authorizes Ford Strike at St. Louis | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/astoria-site-sold-for-homes.html | Astoria Site Sold for Homes | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/nurse-shot-in-face-assailant-ends-life-truck-driver-invades-her.html | NURSE SHOT IN FACE, ASSAILANT ENDS LIFE; Truck Driver Invades Her Home in St. Albans, Queens, and Opens Fire | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/new-york-women-triumph-by-4-to-0-beat-manhattanvilles-team-and-gain.html | NEW YORK WOMEN TRIUMPH BY 4 TO 0; Beat Manhattanville's Team and Gain Place in Northeast Field Hockey Play | True | By Maureen Orcutt | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/gearyhughes.html | Geary-Hughes | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/youth-peace-parley-votes-working-plan-200-meet-at-vassar-oppose-r-o.html | YOUTH PEACE PARLEY VOTES WORKING PLAN; 200 Meet at Vassar, Oppose R. O. T. C. and C. M. T. C. Urge Withdrawal in Orient | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/aid-for-danzig-urged-foerster-asks-reich-youth-to-study-problems-in.html | AID FOR DANZIG URGED; Foerster Asks Reich Youth to Study Problems in East | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/nazis-list-spanish-dead-275-who-have-died-for-the-cause-will-be.html | NAZIS LIST SPANISH DEAD; 275 Who 'Have Died for the Cause' Will Be Honored in Germany | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/truce-at-wilkesbarre-newspaper-guild-in-agreement-to-end-strike-on.html | TRUCE AT WILKES-BARRE; Newspaper Guild in Agreement to End Strike on The Record | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/woman-convict-flees-prison.html | Woman Convict Flees Prison | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/child-to-maxwell-davidsons-jr.html | Child to Maxwell Davidsons Jr. | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/dr-john-r-kirk-veteran-educator-of-missouri-dies-at-home-in.html | DR. JOHN R. KIRK; Veteran Educator of Missouri Dies at Home in Kirksville | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/todays-fair-program.html | Today's Fair Program | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/gerhardt-weber-deputy-fire-chief-member-of-the-department-for-last.html | GERHARDT WEBER, DEPUTY FIRE CHIEF; Member of the Department for Last 43 Years Dies of a Heart Attack at Home | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/p-e-fansler.html | P. E. FANSLER | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/50000-welcome-doherty-woburn-parade-honors-new-legion-head-on.html | 50,000 WELCOME DOHERTY; Woburn Parade Honors New Legion Head on Return | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/funds-are-plentiful-in-berlin.html | Funds Are Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/monument-honors-forgotten-actors-shaft-is-raised-to-141-men-and.html | MONUMENT HONORS FORGOTTEN ACTORS; Shaft Is Raised to 141 Men and Women Buried in Plot of Catholic Guild | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/dullzel-postpones-decision.html | Dullzel Postpones Decision | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/st-thomas-downs-canisius-12-to-7-touchdowns-by-stephanek-and.html | ST. THOMAS DOWNS CANISIUS, 12 TO 7; Touchdowns by Stephanek and Davidson Bring Victory in Game at Scranton | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/military-teams-reception-guests-mr-and-mrs-weed-entertain-for-army.html | MILITARY TEAMS RECEPTION GUESTS; Mr. and Mrs. Weed Entertain for Army Riders at Tea Attended by 200 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/republicans-count-on-10-gain-in-1938-representative-martin-says.html | REPUBLICANS COUNT ON 10% GAIN IN 1938; Representative Martin Says Past Indicates This Shift in Votes to Minority | True | By Charles R. Michael | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/three-powers-in-alliance.html | THREE POWERS IN ALLIANCE | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/schacht-problem-still-is-unsolved-minister-as-ally-of-industry-in.html | SCHACHT PROBLEM STILL IS UNSOLVED; Minister, as Ally of Industry, in Ambiguous Position on State Enterprise | True | By Robert Crozier Long | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/38-named-for-cast-of-princeton-play-triangle-club-production-will.html | 38 NAMED FOR CAST OF PRINCETON PLAY; Triangle Club Production Will Be Presented in New York Dec. 17 and 18 | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/yale-funds-reach-104083076-total-gifts-of-6787507-were-made-in-year.html | YALE FUNDS REACH $104,083,076 TOTAL; Gifts of $6,787,507 Were Made in Year Ended June 30, and Outlay Was $6,840,134 | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/prices-in-france-ease-wholesale-index-was-611-on-oct-30614-week.html | PRICES IN FRANCE EASE; Wholesale Index Was 611 on Oct. 30-614 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/germans-mark-armistice.html | Germans Mark Armistice | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/revival-of-ardor-for-judaism-urged-rabbi-a-j-feldman-deplores-loss.html | REVIVAL OF ARDOR FOR JUDAISM URGED; Rabbi A. J. Feldman Deplores Loss of Enthusiasm of the Founders of Reform | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/blum-gives-help-to-popular-front-socialist-ministers-to-stay-in.html | BLUM GIVES HELP TO POPULAR FRONT; Socialist Ministers to Stay in Coalition Cabinet, but Support Is Weakened | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/95-reich-churchmen-are-now-in-prison-ministers-fail-to-read-from.html | 95 REICH CHURCHMEN ARE NOW IN PRISON; Ministers Fail to Read From Their Pulpits Charge Prepared Against Rosenberg | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/niagara-conquers-providence-by-176-triumphs-on-friars-gridiron-for.html | NIAGARA CONQUERS PROVIDENCE BY 17-6; Triumphs on Friars' Gridiron for Sixth Success in Seven Contests This Season | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/louis-l-alterman-theatre-operator-opened-motion-picture-house-in.html | LOUIS L. ALTERMAN, THEATRE OPERATOR; Opened Motion Picture House in Jamaica, Queens, 25 Years Ago--Native New Yorker, Was 58 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/haires-dinghy-scores-delirium-manhasset-bay-class-b-winner-with-20.html | HAIRE'S DINGHY SCORES; Delirium Manhasset Bay Class B Winner With 20 Points | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/fire-record.html | FIRE RECORD | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/church-is-dedicated-bishop-molloy-officiates-at-the-ceremony-in.html | CHURCH IS DEDICATED; Bishop Molloy Officiates at the Ceremony in Bellerose | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/cities-relief-cost-a-congress-issue-byrnes-intimates-he-will-again.html | CITIES' RELIEF COST A CONGRESS ISSUE; Byrnes Intimates He Will Again Fight to Fix Their Share of Burden | True | | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/edward-r-rice-63-an-irish-patriot-parliament-member-supporter-of-de.html | EDWARD R. RICE, 63, AN IRISH PATRIOT; Parliament Member, Supporter of de Valera, Twice Sent to Prison--Dies Abroad | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/asks-conservation-unity-darling-urges-sportsmen-to-aid-agencies-in.html | ASKS CONSERVATION UNITY; Darling Urges Sportsmen to Aid Agencies in Saving Wild Life | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/fort-jay-eleven-bows-227.html | Fort Jay Eleven Bows, 22-7 | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/father-duffy-eulogized-memorial-address-is-given-in-armistice.html | FATHER DUFFY EULOGIZED; Memorial Address Is Given In Armistice Program Over WMCA | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/strike-on-baltimore-tugboats.html | Strike on Baltimore Tugboats | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/murphywalsh.html | Murphy-Walsh | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/peaches-browning-to-sue.html | Peaches' Browning to Sue | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/george-of-greece-in-london.html | George of Greece in London | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/bond-notes.html | BOND NOTES | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/windsors-to-spend-this-week-in-paris-duke-and-duchess-are-said-to.html | WINDSORS TO SPEND THIS WEEK IN PARIS; Duke and Duchess Are Said to Plan Trip to the United States in February | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/wilmington-pros-score-270.html | Wilmington Pros Score, 27-0 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/reich-may-shift-buying-signs-are-seen-that-more-will-be-done-in.html | REICH MAY SHIFT BUYING; Signs Are Seen That More Will Be Done in Europe and Less Here | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/burns-dominates-shoot-at-n-y-a-c-defeats-sanman-for-scratch-laurels.html | BURNS DOMINATES SHOOT AT N. Y. A. C.; Defeats Sanman for Scratch ( Laurels and Adds Prizes in Other Contests | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/harts-dinghy-takes-first-race-in-series-for-roosevelt-trophy-owner.html | Hart's Dinghy Takes First Race In Series for Roosevelt Trophy; Owner Sails Craft Protest to Victory Over Hall's Wow at Essex--Scott Home Third in Vodka, With Mrs. Hill Fourth in Dunker--Mishaps Numerous in Blustery Wind | True | By James Robbins | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/belief-in-survival-is-viewed-as-vital-lack-of-this-faith-is-causing.html | BELIEF IN SURVIVAL IS VIEWED AS VITAL; Lack of This Faith Is Causing World to Lose Its Way, Bishop Manning Declares | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/football-meeting-tonight.html | Football Meeting Tonight | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/charles-mlaughlin-noted-rail-engineer-pilot-of-999-and-other-n-y-c.html | CHARLES M'LAUGHLIN, NOTED RAIL ENGINEER; Pilot of '999' and Other N. Y. C. Fast Trains of 'Gay 90's' Is Dead in Albany at 88 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/lewenthal-gets-holeinone.html | Lewenthal Gets Hole-in-One | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/aids-childrens-theatre-committee-set-up-to-make-wpa-project-partly.html | AIDS CHILDREN'S THEATRE; Committee Set Up to Make WPA Project Partly Self-Sustaining | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/u-s-driving-europe-to-war-nazi-holds-article-in-party-paper-states.html | U. S. DRIVING EUROPE TO WAR, NAZI HOLDS; Article in Party Paper States Roosevelt Seeks to Prevent a Revolution at Home | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/kingston-heaven-goss-up-in-flames-fifty-father-divine-angels-escape.html | KINGSTON 'HEAVEN' GOES UP IN FLAMES; Fifty Father Divine 'Angels' Escape Second Recent Fire in Ulster 'Promised Land | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/paris-heartened-by-political-scene-bonnets-statement-to-financial.html | PARIS HEARTENED BY POLITICAL SCENE; Bonnet's Statement to Financial Committee of Chamber Is Encouraging | True | By Fernand Maroni | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/san-pedro-fears-dock-showdown-shipping-interests-and-unions-stiffen.html | SAN PEDRO FEARS DOCK 'SHOWDOWN'; Shipping Interests and Unions Stiffen in Attitude on Danish Ship Controversy | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/queen-marie-of-rumania-is-critically-ill-carol-cancels-trip.html | Queen Marie of Rumania Is Critically Ill; Carol Cancels Trip; Specialists Summoned | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/corn-gives-ground-on-board-of-trade-firmness-in-chicago-early-last.html | CORN GIVES GROUND ON BOARD OF TRADE; Firmness in Chicago Early Last Week Wanes in Tune With Wheat Decline | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/killed-crossing-railroad-bridge.html | Killed Crossing Railroad Bridge | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/conference-standings.html | Conference Standings | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/manss-heads-buyer-company.html | Manss Heads Buyer Company | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/rebuilt-church-opens-first-service-held-in-new-central-presbyterian.html | REBUILT CHURCH OPENS; First Service Held in New Central Presbyterian Edifice, Brooklyn | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/other-lines-are-revised.html | OTHER LINES ARE REVISED | True | SONIA NOVAE. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/more-speed-urged-on-american-treaty-london-times-however-warns-that.html | MORE SPEED URGED ON AMERICAN TREATY; London Times, However, Warns That Trade Pact Must Consider Interest of Dominions | True | Special Cable to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/card-party-to-aid-community-center-benefit-to-be-held-wednesday-at.html | CARD PARTY TO AID COMMUNITY CENTER; Benefit to Be Held Wednesday at House Which Is Kept Up by Voluntary Donations | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/ray-l-hudson-philadelphia-insurance-executive-a-prominent-baptist-l.html | RAY L. HUDSON; Philadelphia Insurance Executive a Prominent Baptist Layman | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/profits-tax-held-bar-to-confidence-directors-of-board-of-trade-will.html | PROFITS TAX HELD BAR TO CONFIDENCE; Directors of Board of Trade Will Ask Full Membership to Request Repeal | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/hecht-fleiss.html | Hecht-Fleiss | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/trade-hearings-here-set-federal-commission-schedules-several-cases.html | TRADE HEARINGS HERE SET; Federal Commission Schedules Several Cases This Week | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/cardinal-hayes-dedicates-bronx-church.html | CARDINAL HAYES DEDICATES BRONX CHURCH | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/miss-virginia-w-hill-to-be-wed-on-nov-26-west-hartford-girls-father.html | MISS VIRGINIA W. HILL TO BE WED ON NOV. 26; West Hartford Girl's Father to Officiate at Her Marriage to Richard Lyons Hughes | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/hope-for-peace-seen-as-remote-world-nearer-strife-than-on-first.html | HOPE FOR PEACE SEEN AS REMOTE; World Nearer Strife Than on First Armistice Day, Says the Rev. L. M. Flanders | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/japan-gets-iron-cargoes-ships-pass-through-panama-canal-laden-with.html | JAPAN GETS IRON CARGOES; Ships Pass Through Panama Canal Laden With War Materials | True | Special Cable to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/18-persons-killed-in-3-auto-crashes-former-president-of-the-new.html | 18 PERSONS KILLED IN 3 AUTO CRASHES; Former President of the New York Shipbuilding Corp. Is Stricken in South at 49 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/news-and-notes-of-the-advertising-world-brownevintners-holiday.html | News and Notes of the Advertising World; Browne-Vintners Holiday Drive | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/world-crisis-near-dr-h-f-ward-holds-civilization-must-adjust-itself.html | WORLD CRISIS NEAR, DR. H. F. WARD HOLDS; Civilization Must Adjust Itself to Democratic Principles or Be Doomed, He Declares | True | | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/books-published-today.html | Books Published Today | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/gay-madrid-marks-siege-anniversary-loyalists-link-observance-to.html | GAY MADRID MARKS SIEGE ANNIVERSARY; Loyalists Link Observance to Russia's Celebration of Communist Revolution | True | By Herbert L. Matthews | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/party-for-miss-susan-hall.html | Party for Miss Susan Hall | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/john-w-lowe.html | JOHN W. LOWE | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/football-income-at-yale-400130-report-for-1936-shows-drop-of-about.html | FOOTBALL INCOME AT YALE $400,130; Report for 1936 Shows Drop of About $5,000 from 1935--1934 Figures $360,053 | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/japans-sugar-output-rises.html | Japan's Sugar Output Rises | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/amnesia-victim-identified.html | Amnesia Victim Identified | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/bergstedtehn.html | Bergstedt-Ehn | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/to-sell-palestine-bonds-land-redemption-conference-here-sets-50000.html | TO SELL PALESTINE BONDS; Land Redemption Conference Here Sets $50,000 as Goal | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/liquidation-rules-on-berlin-boerse-final-activity-and-firmness-fail.html | LIQUIDATION RULES ON BERLIN BOERSE; Final Activity and Firmness Fail to Eradicate Losses of Early in Week | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/job-sought-to-test-new-career-for-blind-if-sightless-stenotyper.html | JOB SOUGHT TO TEST NEW CAREER FOR BLIND; If Sightless Stenotyper Makes Good He Will Head Class to Instruct Others | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/civic-orchestra-heard-the-plotnikoff-ensemble-plays-before-a-large.html | CIVIC ORCHESTRA HEARD; The Plotnikoff Ensemble Plays Before a Large Audience | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/caucasian-ball-dec-3.html | Caucasian Ball Dec. 3 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/quality-beef-supply-is-predicted-for-1938-agriculture-burean-finds.html | ' QUALITY' BEEF SUPPLY IS PREDICTED FOR 1938; Agriculture Burean Finds Condition of Cattle Better- Warns Against Increasing Herds | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/college-football-results.html | COLLEGE FOOTBALL RESULTS | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/44977-see-packers-upset-bears-2414-chicago-throng-sets-record-as.html | 44,977 SEE PACKERS UPSET BEARS, 24-14; Chicago Throng Sets Record as Home Team Gets First Defeat but Keeps Lead | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/trade-board-bares-recalcitrantspay-national-biscuit-companys.html | TRADE BOARD BARES RECALCITRANTSPAY; National Biscuit Company's Officers Average $35,525, Highest for Group | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/member-bank-profits-fall-short-of-debits-total-in-first-six-months.html | MEMBER BANK PROFITS FALL SHORT OF DEBITS; Total in First Six Months Was $158,456,000, Against $1 66,023,000 Losses | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/ecuador-has-new-council-decree-creates-body-of-six-men-to-advise-on.html | ECUADOR HAS NEW COUNCIL; Decree Creates Body of Six Men to Advise on Economic Matters | True | Special Cable to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/navy-says-strikes-hold-up-new-ships-leahys-annual-report-also.html | NAVY SAYS STRIKES HOLD UP NEW SHIPS; Leahy's Annual Report Also Complains of Delays in the Delivery of Materials | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/harvard-club-player-wins-two-tests-in-nassau-invitation-handicap.html | Harvard Club Player Wins Two Tests in Nassau Invitation Handicap Tournament | True | Special to THE NEW YORK TIMES. | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/religious-laxity-scored-rev-i-c-wise-urges-world-to-end.html | RELIGIOUS LAXITY SCORED; Rev. I. C. Wise Urges World to End Indifference to Christ | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/jews-face-curbs-by-mexican-laws-cardenas-group-in-senate-aims-to.html | JEWS FACE CURBS BY MEXICAN LAWS; Cardenas Group in Senate Aims to Bar 'Foreigners' From Small Industries | True | By Frank L. Kluckhohn | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/two-killed-in-rented-plane.html | Two Killed in Rented Plane | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/horse-show-program-at-the-garden-today-morning.html | Horse Show Program At the Garden Today; MORNING | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/smukler-star-as-eagles-rally-to-turn-back-dodgers-1410-passes-to.html | Smukler Star as Eagles Rally To Turn Back Dodgers, 14-10; Passes to Hewitt for First Touchdown and Scores in Last Period After 76-Yard Advance- Maniaci Kicks Field Goal, Races 72 Yards to Goal and Adds Point | True | By Kingsley Childs | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/troth-announced-of-mary-howard-yonkers-girl-who-is-a-student-of.html | TROTH ANNOUNCED OF MARY HOWARD; Yonkers Girl, Who Is a Student of Music, Will Be Wed to Dr. W. M. Fitzgerald | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/la-boheme-in-brooklyn.html | La Boheme' in Brooklyn | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/rayon-looms-activity-55-to-93-under-peak.html | Rayon Looms' Activity 55 to 93% Under Peak | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/brilliant-recital-by-erica-morini-woman-violinist-gives-at-town.html | BRILLIANT RECITAL BY ERICA MORINI; Woman Violinist Gives at Town Hall Highly Imaginative Reading of Spohr Work | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/taxes-bar-credit-tremaine-asserts-state-controller-says-levies.html | TAXES BAR CREDIT, TREMAINE ASSERTS; State Controller Says Levies Close Finance Reservoirs to Industrial Use | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/w-c-hope-is-dead-exrail-executive-retired-as-passenger-traffic.html | W. C. HOPE IS DEAD; EX- RAIL EXECUTIVE; Retired as Passenger Traffic Manager of Central Railroad of New Jersey in 1928 | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/alumni-to-honor-fackenthal.html | Alumni to Honor Fackenthal | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/2-killed-in-plane-in-quebec.html | 2 Killed in Plane in Quebec | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/anne-muhlenberg-troth-simmons-college-alumna-to-be-bride-of-jackson.html | ANNE MUHLENBERG TROTH; Simmons College Alumna to Be Bride of Jackson Kemper 3d | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/18-persons-killed-in-3-auto-crashes-six-die-in-flames-when-sedan.html | 18 PERSONS KILLED IN 3 AUTO CRASHES; Six Die in Flames When Sedan and Truck- Trailer Collide Head-on Near Rhinebeck | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/colie-leading-skipper-as-m-i-t-sailors-recapture-intercollegiate.html | Colie Leading Skipper as M. I. T. Sailors Recapture Intercollegiate Challenge Cup | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/commodity-average-a-fraction-lower-879-for-week-against-881-week.html | COMMODITY AVERAGE A FRACTION LOWER; 87.9 for Week, Against 88.1 Week Before-British Index Down Sharply | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/church-merger-praised-congregations-of-st-paul-and-st-andrew-hear.html | CHURCH MERGER PRAISED; Congregations of St. Paul and St. Andrew Hear McConnell | True | | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/houses-in-bronx-sold-by-operator-flats-in-leland-and-taylor-avenues.html | HOUSES IN BRONX SOLD BY OPERATOR; Flats in Leland and Taylor Avenues Are Disposed Of by I. B. Geller | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/parran-calls-parley-on-pneumonia-curbs-move-for-concertedaction.html | PARRAN CALLS PARLEY ON PNEUMONIA CURBS; Move for Concerted Action Began by Surgeon General to Meet 'Grave' Mortality Challenge | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/bettelheim-services-a-military-funeral-tomorrow-for-operator-of.html | BETTELHEIM SERVICES; A Military Funeral Tomorrow For Operator of Lyceum Theatre | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/to-divide-hospital-fund-distribution-committee-of-seven-named-for.html | TO DIVIDE HOSPITAL FUND; Distribution Committee of Seven Named for the Campaign | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/seek-coughlin-return-radio-priests-backers-meet-in-committee-of.html | SEEK COUGHLIN 'RETURN'; Radio Priest's Backers Meet in 'Committee of 5,000,000' Drive | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/st-vincent-scores-1913-beats-st-anselm-on-recovery-of-blocked-kick.html | ST. VINCENT SCORES, 19-13; Beats St. Anselm on Recovery of Blocked Kick by Mataruski | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/joyce-kilmer-honored.html | Joyce Kilmer Honored | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/1500000-parade-as-soviet-marks-20th-anniversary-polar-scientists.html | 1,500,000 PARADE AS SOVIET MARKS 20TH ANNIVERSARY; Polar Scientists, Ships at Sea and White Russian Guards Take Part in Fete by Radio | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/rockingham-park-entries-salem-n-h.html | Rockingham Park Entries; SALEM, N. H. | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/brussels-parley-viewed-as-futile-delegates-seen-as-realizing.html | BRUSSELS PARLEY VIEWED AS FUTILE; Delegates Seen as Realizing Settlement of China Strife Will Come From Outside | True | By Frederick T. Birchall | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/great-peril-is-seen-in-palestine-project-foreign-policy-association.html | GREAT PERIL IS SEEN IN PALESTINE PROJECT; Foreign Policy Association Report Says Arabs in Proposed Jewish State Are Obstacle | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/nicaraguan-talk-arouses-concern-efforts-to-settle-boundary-dispute.html | NICARAGUAN TALK AROUSES CONCERN; Efforts to Settle Boundary Dispute Seen in Danger by Belligerent Reports | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/caution-urged-on-reich-business.html | Caution Urged on Reich Business | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/dexter-eleven-wins-196.html | Dexter Eleven Wins, 19-6 | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/skating-at-rockefeller-center.html | Skating at Rockefeller Center | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/frances-p-garvan-lawyer-dies-here-head-of-chemical-foundation-and.html | FRANCES P. GARVAN, LAWYER, DIES HERE; Head of Chemical Foundation and Former Alien Property Custodian for U. S. | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/underwriters-group-meets.html | Underwriters' Group Meets | True | Special to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/need-for-spiritual-security.html | Need for Spiritual Security | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/fears-of-new-moves-make-berlin-uneasy-schacht-uncertainty-and-word.html | FEARS OF NEW MOVES MAKE BERLIN UNEASY; Schacht Uncertainty and Word That Critical Events Impend Depress the Markets | True | Wireless to THE NEW YORK TIMES. | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/labor-debate-on-tonight.html | Labor Debate On Tonight | True | | C1B 356700 |
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/original-celtics-win-down-colonial-quintet-31-to-29-on-late-shots.html | ORIGINAL CELTICS WIN; Down Colonial Quintet, 31 to 29, on Late Shots by Berenson | True | | C1B 356700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-08 | 1937-11-08 | https://www.nytimes.com/1937/11/08/archives/2000-chinese-here-aid-war-fund-drive-nanking-representative-warns.html | 2,000 CHINESE HERE AID WAR FUND DRIVE; Nanking Representative Warns Chinatown Audience of a Long Japanese War | True | | C1B 356700 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/to-end-paint-claims.html | To End Paint Claims | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/danzig-diet-marks-end-of-opposition-nazis-grant-amnesty-to-about.html | DANZIG DIET MARKS END OF OPPOSITION; Nazis Grant Amnesty to About One-third of Foes--Poland Blocks Change in Flag | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/queen-marie-is-ordered-to-rest.html | Queen Marie Is Ordered to Rest | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/seven-dewey-aides-visit-dodge-offices-jacob-rosenblum-explains-they.html | SEVEN DEWEY AIDES VISIT DODGE OFFICES; Jacob Rosenblum Explains They Wished to Study 'Physical Outlay' of Building | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bank-to-move-2-branch-offices.html | Bank to Move 2 Branch Offices | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/publisher-visits-us.html | PUBLISHER VISITS U.S. | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/college-and-school-results-crosscountry-field-hockey.html | College and School Results; CROSS-COUNTRY FIELD HOCKEY | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hits-fire-equipment-at-county-jail-here-commissioner-schoenfeld.html | HITS FIRE EQUIPMENT AT COUNTY JAIL HERE; Commissioner Schoenfeld Declares Extinguishers Were Not Properly Filled | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bond-share-test-is-refused-again-federal-circuit-court-upholds.html | BOND & SHARE TEST IS REFUSED AGAIN; Federal Circuit Court Upholds Judge Mack's Order Restraining Company SAYS IT MUST REGISTER Decision Referred to Utility's Counsel for Study - No Resentment, Says SEC Opinion by Judge Hand Congress Used Authority DECISION PLEASES DOUGLAS Head of the SEC Denies the Commission Holds Grudge BOND & SHARE TEST IS REFUSED AGAIN FEDERAL WATER FILES Holding Concern Asks SEC to Rule on Recapitalization Plan | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/book-is-flown-to-boston-col-roosevelt-takes-guarded-copy-of-the.html | BOOK IS FLOWN TO BOSTON; Col. Roosevelt Takes Guarded Copy of 'The Mint' to Exhibit | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/wilson-yale-back-for-light-practice-ailing-star-works-for-first.html | WILSON, YALE, BACK FOR LIGHT PRACTICE; Ailing Star Works for First Time in Week--Team Warned Hard Game Lies Ahead PRINCETON'S SPIRIT HIGH Crisler, Taking Active Part in Signal Drill, Tells Men All Positions Are Open Wilson's Cold Better Tigers in Easy Workout | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/peaches-browning-gets-divorce.html | 'Peaches' Browning Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/claims-big-ringling-tax-florida-puts-liens-for-3000000-on-estates.html | CLAIMS BIG RINGLING TAX; Florida Puts Liens for $3,000,000 on Estates of 2 Brothers | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/francis-p-garvan.html | FRANCIS P GARVAN | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/swiss-try-to-cool-hot-money-flow-world-bank-board-gets-data-on.html | SWISS TRY TO COOL 'HOT MONEY' FLOW; World Bank Board Gets Data on Steps Taken to Offset Influx from U. S. SHORT DEPOSITS BARRED Opinion on Measures Is Split at Basle--Choice of New Manager Is Deferred Summary of Agreement Swiss Franc Off Slightly Delay Choice of Manager | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/william-j-morcom.html | WILLIAM J. MORCOM | True | Special to THE NEW YORK TIMES. | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/conde-nast-extension-ratified.html | Conde Nast Extension Ratified | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/to-discuss-housing-act-administrators-and-experts-meet-in-cleveland.html | TO DISCUSS HOUSING ACT; Administrators and Experts Meet in Cleveland Next Week | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/roosevelts-plans-face-fight-by-king-utah-senator-attacks-regional.html | ROOSEVELT'S PLANS FACE FIGHT BY KING; Utah Senator Attacks Regional planning and the Farm Bill Program ASSAILS WAGE, HOURS AIM Burke of Nebraska, in Topeka, Predicts Congress Will Resist Whole Policy Warns of Congress Fight | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/gold-export-beginning.html | GOLD EXPORT BEGINNING | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/skyscraper-bought-in-foreclosure-sale-office-building-at-225-pearl.html | SKYSCRAPER BOUGHT IN FORECLOSURE SALE; Office Building at 225 Pearl Street Goes to Plaintiff on $2,806,700 Bid | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/j-w-kline.html | J. W. KLINE | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dramatists-guild-meets-today.html | Dramatists Guild Meets Today | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/u-s-bond-holdings-rise-35000000-loans-to-brokers-and-dealers-in-new.html | U. S. BOND HOLDINGS RISE $35,000,000; Loans to Brokers and Dealers in New York City Off $47,000,000, Report Shows STATEMENT AS OF NOV. 3 Commercial, Industrial and Agricultural Loans Decrease at Member Banks | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/new-chief-nlrb-examiner.html | New Chief NLRB Examiner | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/marjorie-judd-a-bride-new-britain-girl-married-to-paul-luchini-of.html | MARJORIE JUDD A BRIDE; New Britain Girl Married to Paul Luchini of Boston | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/police-department.html | Police Department | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/chainstore-sales-montgomery-ward-co.html | CHAIN-STORE SALES; Montgomery Ward & Co. | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/freemannussbaumer.html | Freeman-Nussbaumer | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dr-jesaiah-rosenberg-wrote-on-economics-for-the-day-under-name-of.html | DR. JESAIAH ROSENBERG; Wrote on Economics for The Day Under Name of Karl Vornberg | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/sources-of-books-revealed-at-fair-four-authors-relate-how-they.html | SOURCES OF BOOKS REVEALED AT FAIR; Four Authors Relate How They Happened Upon the Ideas for Their Works BUSY DAY FOR BROWSERS They See What Goes On Inside a Publisher's Office While A Book Is Being Made Got Story From Her Mother Traveled in 198 Countries Functions of Drama Divided Notes of the Fair Today's Fair Program | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/to-conclude-oil-case-government-will-conclude-its-presentation.html | TO CONCLUDE OIL CASE; Government Will Conclude Its Presentation Tomorrow | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/mrs-joseph-donoghue-sister-of-queens-public-works-commissioner.html | MRS. JOSEPH DONOGHUE; Sister of Queens Public Works Commissioner Halleran | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/fear-of-trouble-attributed-to-rand-expressed-just-before.html | FEAR OF 'TROUBLE' ATTRIBUTED TO RAND; Expressed Just Before Strikebreakers Came, Ex-Mayor of Middletown Testifies at Trial | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/daviess-daughter-in-a-soviet-school-she-begins-studies-in-law-in.html | DAVIESS DAUGHTER IN A SOVIET SCHOOL; She Begins Studies in Law in Moscow Today-One Aim Is to Improve Her Russian SHE CONTINUES WRITING Anthology of Her Verse Being Compiled--At 21 She Often Acts as Embassy Hostess | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/kempfscheiber-victors-with-69-lead-amateurpro-tourney-of-long.html | KEMPF-SCHEIBER VICTORS WITH 69; Lead Amateur-Pro Tourney of Long Island P. G. A. With Two-Under-Par Card VARIO-CATROPA ARE NEXT Score 70, With Mishap on 16th Spoiling Chance for First--Bangert-Hicks Triumph Misses Putt for Birdie Winners in Fine Form THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/split-votes-to-fix-list-of-delegates-upstate-paper-ballots-will.html | SPLIT VOTES TO FIX LIST OF DELEGATES; Up-State Paper Ballots Will Decide Race of 13 Republicans for 6 Places JUDGE CRANE NOW LEADING But He Is Only 74 Ahead of Candidate Lowest on List for State Convention How Votes Are Divided Those Sure of Election | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/thomas-f-murray-72-democratic-leader-former-head-of-21st-assembly.html | THOMAS F. MURRAY, 72, DEMOCRATIC LEADER; Former Head of 21st Assembly District Dies--A Lifelong Friend of John F. Curry | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/j-w-weller-ends-life-son-of-late-standard-oil-director-dies-by-auto.html | J. W. WELLER ENDS LIFE; Son of Late Standard Oil Director Dies by Auto Fumes | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/general-motors-sets-sales-mark-home-and-foreign-shipments-of-166939.html | GENERAL MOTORS SETS SALES MARK; Home and Foreign Shipments of 166,939 in October Were Top for Period TEN MONTHS NEARED 1929 Purchases This Year Were 9 1/2 Per Cent More Than Correspondingly in 1936 FACTORY SALES UP 48% 340,920 Motor Vehicles Sold in October--230,049 Year Ago | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/business-world-commercial-paper-buyers-seek-sales-goods-expensive.html | Business World; COMMERCIAL PAPER Buyers Seek Sales Goods Expensive Clothing Prices Hold Dress Orders Again Small Quality Handbags Lead in Ads Holiday Rugs in Good Demand Upholstery Trade Still Sluggish Greign GoodsTrading Better Gray Goods Ease on Big Crop | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/auto-traffictie-up-seen-within-year-stagnation-in-all-cities-will.html | AUTO TRAFFICTIE-UP SEEN WITHIN YEAR; Stagnation in All Cities Will Result From Rapid Increase in Cars, McClintock Says FEARS POPULATION SHIFT 'Uneconomié' Movement From Urban Areas Will Develop, He Tells Safety Seminar Newspaper Men Attend President Sends Message | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/to-aid-business.html | TO AID BUSINESS | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/patricia-wilson-betrothed.html | Patricia Wilson Betrothed | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/opera-will-aid-school-performance-dec-10-to-raise-cash-for.html | OPERA WILL AID SCHOOL; Performance Dec. 10 to Raise Cash for Neighborhood Music Center | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/destitute-veteran-plunges-to-death-buys-food-with-last-6-cents-then.html | DESTITUTE VETERAN PLUNGES TO DEATH; Buys Food With Last 6 Cents, Then Goes to Roof of His East 65th St. Home RELIEF CHECK IN THE MAIL Application Had Been Held Up--He Leaves Wife and a 6-Year-Old Son | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/montanez-stops-nash.html | Montanez Stops Nash | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/windels-risigns-to-practice-law-close-adviser-of-la-guardia-quits.html | WINDELS RISIGNS TO PRACTICE LAW; Close Adviser of La Guardia Quits as the Head of City Legal Department MAYOR PRAISES HIS WORK W. C. Chanler, First assistant Corporation Counsel, Will Take Post on Jan. 1 Cites Two Cases | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/awards-made-at-horse-show.html | Awards Made at Horse Show | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/millies-named-as-pilot-senators-catcher-gets-berth-with-chattanooga.html | MILLIES NAMED AS PILOT; Senators' Catcher Gets Berth With Chattanooga Lookouts | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/daley-victor-on-points-beats-paul-junior-in-8-rounds-at-st-nicholas.html | DALEY VICTOR ON POINTS; Beats Paul Junior In 8 Rounds at St. Nicholas Palace | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/in-the-nation-the-new-search-for-more-pump-priming-not-worried-over.html | In The Nation; The New Search for More "Pump-Priming" Not Worried Over the I O U's Postponed Obligations Another New Deal Paradox | True | By Arthur Krock | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/edmondson-trial-set-prosecution-for-criminal-libel-will-start-next.html | EDMONDSON TRIAL SET; Prosecution for Criminal Libel Will Start Next Monday | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/lauds-rayon-label-rule-miss-edwards-says-consumers-await-its.html | LAUDS RAYON LABEL RULE; Miss Edwards Says Consumers Await Its Application | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/fort-jay-to-drill-with-giants-today-pro-and-military-elevens-will.html | FORT JAY TO DRILL WITH GIANTS TODAY; Pro and Military Elevens Will Help Each Other Prepare for Sunday's Games | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/george-putnam-fund-files-on-stock-issue-se-hyman-co-and-railroad.html | GEORGE PUTNAM FUND FILES ON STOCK ISSUE; S.E. Hyman Co. and Railroad Employees Corp. Also Apply to SEC | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/double-bill-given-by-salzburg-guild-rossinis-first-opera-and-a.html | DOUBLE BILL GIVEN BY SALZBURG GUILD; Rossini's First Opera and a Modern Farce by Ibert Receive Plaudits STAGING IS DELIGHTFUL 'La Cambriale di Matrimonio' and 'Angelique' Are Done in Spirit of Own Time A Heart of Gold Angelique for Sale | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bishop-scores-colleges-kearney-charges-cynical-views-warp-students.html | BISHOP SCORES COLLEGES; Kearney Charges 'Cynical' Views Warp Students' Lives | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/capt-t-f-gates-58-years-at-sea-retired-in-1933-after-serving-46.html | CAPT. T. F. GATES, 58 YEARS AT SEA; Retired in 1933 After Serving 46 Years With the Atlantic Transport Line--Dies at 74 SAVED 1,800 IN THE WAR Ran Minnewaska Ashore After Ship Struck Mine--Received Medal From the King | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/cornell-prepares-for-hanover-game-coach-snavely-sends-entire-squad.html | CORNELL PREPARES FOR HANOVER GAME; Coach Snavely Sends Entire Squad Through Rehearsal of Offensive Tactics EASY DAY AT DARTMOUTH Players Engage in Hilarious Touch Football Contests Hutchinson Reports Frolic for the Indians | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/giraud-foster-gives-party-in-berkshires-entertains-company-of-35-on.html | GIRAUD FOSTER GIVES PARTY IN BERKSHIRES; Entertains Company of 35 on His 87th Birthday at Home, Bellefontaine, in Lenox | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/major-gen-s-j-a-denison-canadian-decorated-for-his-work-in-south.html | MAJOR GEN. S. J. A. DENISON; Canadian Decorated for His Work in South African Campaign | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/wedding-planned-by-miss-aylward-greenwich-girl-will-be-bride-of.html | WEDDING PLANNED BY MISS AYLWARD; Greenwich Girl Will Be Bride of Alfred Reed Pennell on Thanksgiving Day CEREMONY IN STAMFORD Jarvis Gilbert of Greenwich to Be Honor Maid--Leonard Kenworthy as Best Man | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bank-clearings-up-to-27533079277-october-bank-total-in-194-cities.html | BANK CLEARINGS UP TO $27,533,079,277; October Bank Total in 194 Cities Is Up 2.1% From the Previous Period $14,864,989,678 IN CITY Figure Is Small Gain Over September, but 7.3 Per Cent Under October, 1936 | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/to-act-today-on-coffee-brazils-president-will-present-new-policy-to.html | TO ACT TODAY ON COFFEE; Brazil's President Will Present New Policy to Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/rutgers-to-shift-line-coach-will-start-reserves-in-game-with-ohio.html | RUTGERS TO SHIFT LINE; Coach Will Start Reserves in Game With Ohio University | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/brazilian-minister-quits-dr-macedo-soares-out-of-justices.html | BRAZILIAN MINISTER QUITS; Dr. Macedo Soares Out of Justices Post--Campos Is Successorr | True | Special Cable to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/revise-silk-cover-marking-rule.html | Revise Silk Cover Marking Rule | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/concerns-in-trouble-listed-anew-by-curb-it-tells-which-securities.html | CONCERNS IN TROUBLE LISTED ANEW BY CURB; It Tells Which Securities Are of Companies in Bankruptcy, Receivership or 77B | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/pierre-monteux-here-to-conduct-new-broadcasting-symphony-next.html | PIERRE MONTEUX HERE; To Conduct New Broadcasting Symphony Next Saturday | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/eulogized-at-notre-dame.html | Eulogized at Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/letters-to-the-times-government-and-medicine-action-of-the-430.html | Letters to The Times; Government and Medicine Action of the 430 Physicians Meets With Lay Approval By, of and for the People Salvation for a Railroad Bedaux System Defended Credit to Judge Tiffany Duties of Citizens BARTER Plan Is Held to Aid Workers to Attain Higher Living Standard | True | A. RANGER TYLER.SALUS POPULI SUPREMA LEX.WELDING D. LIBBY.richard H. Armstrong.cass Canfield.james K. Lubit.b. Y. Williams. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/to-cut-coal-rates-to-north.html | To Cut Coal Rates to North | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/farm-tenancy-assailed-catholic-conference-at-richmond-hears-plea.html | FARM TENANCY ASSAILED; Catholic Conference at Richmond Hears Plea for Stability | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/morris-friedman.html | MORRIS FRIEDMAN | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/cabinet-for-belgium-announced-by-spaak-coalition-comprises-3.html | CABINET FOR BELGIUM ANNOUNCED BY SPAAK; Coalition Comprises 3 Parties and Defense Minister Who Has No Affiliation | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/treasury-bills-cheaper-127day-issue-goes-for-0201-against-0226-on.html | TREASURY BILLS CHEAPER; 127-Day Issue Goes for 0.201%, Against 0.226 on Oct. 29 | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/edward-a-mgeehan-retired-news-editor-publisher-and-author-long-with.html | EDWARD A. M'GEEHAN, RETIRED NEWS EDITOR; Publisher and Author Long With Montclair (N. J.) Times Dies While Attending Mass | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/charles-f-julier.html | CHARLES F. JULIER | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/puerto-rican-model-homes-open.html | Puerto Rican Model Homes Open | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bartons-election-certified.html | Barton's Election Certified | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/columbia-club-ace-wins-threegame-match-from-larocque-in-invitation.html | Columbia Club Ace Wins ThreeGame Match From Larocque in Invitation Competition | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/city-fights-delay-in-aqueduct-work-engineers-urge-court-not-to.html | CITY FIGHTS DELAY IN AQUEDUCT WORK; Engineers Urge Court Not to Enjoin Boring on Protests of Residents Over Noise | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/forsythia-bushes-blossom.html | Forsythia Bushes Blossom | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/eastern-truckers-back-other-regional-units-on-bid-for-freight-rise.html | Eastern Truckers Back Other Regional Units On Bid for Freight Rise Like Railroads' | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/french-art-arrives-works-of-toulouselautrec-to-be-put-on-exhibition.html | FRENCH ART ARRIVES; Works of Toulouse-Lautrec to Be Put on Exhibition | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/backs-state-tax-on-outside-firms-supreme-court-finds-virginia-may.html | BACKS STATE TAX ON OUTSIDE FIRMS; Supreme Court Finds Virginia May Lay a Fee for Right to Do Business 'GIFT'. BONUS EXEMPTED But Minority of Four Assails Oil Case Ruling as Tending to Work 'Havoc' With Law Question of Taxing Gift The Issues in Iowa Tax Case | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/conn-victor-in-corbett-bout.html | Conn Victor in Corbett Bout | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/manhattan-cubs-triumph-defeat-gorton-harriers-2134-neidnig-leading.html | MANHATTAN CUBS TRIUMPH; Defeat Gorton Harriers, 21-34, Neidnig Leading Pack | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/m-j-doyles-wed-50-years.html | M. J. Doyles Wed 50 Years | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/christopher-kriessel.html | CHRISTOPHER KRIESSEL | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/labor-party-aims-stir-pennsylvania-unless-democrats-accept-its.html | LABOR PARTY AIMS STIR PENNSYLVANIA; Unless Democrats Accept Its Kennedy-Pinchot 1938 Ticket Triple Race Is Likely NATIONAL BASIS IS SEEN 1940 Tie-Up With La Guardia's A. L. P. Backing Is Possible, but John Lewis Holds Off Miners' Union Wants a Hand Pinchot Sizing Up Trends SPLITS PHILADELPHIA POLL Election Ruling Hits DemocratsMayor Begins Police Shake-Up | True | By Charles R. Michaelspecial to The New York Times. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/paris-fair-extended-cabinet-votes-400000000-france-to-keep-exhibit.html | PARIS FAIR EXTENDED; Cabinet Votes 400,000,000 France to Keep Exhibit Open in 1938 | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dr-percy-roberts-orthopedist-dead-surgeon-was-consultant-at.html | DR. PERCY ROBERTS, ORTHOPEDIST, DEAD; Surgeon Was Consultant at Hospital for Ruptured and Crippled Last 30 Years AUTHOR OF MANY PAPERS His Successful Operations in Reconstructing Hip Joints Received Wide Attention | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/charges-tobacco-subsidy.html | Charges Tobacco Subsidy | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/mexico-to-enforce-rule-for-use-of-metric-system.html | Mexico to Enforce Rule For Use of Metric System | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/eden-asserts-ties-to-paris-hold-firm-resents-criticism-of-trade.html | EDEN ASSERTS TIES TO PARIS HOLD FIRM; Resents Criticism of Trade Accord With Rebel Spain as Betrayal of France ANTI-RED PACT MINIMIZED British Officials Stress View That Berlin and Rome Merely Affirmed Existing Bond Sees No Rift Possible EDEN ASSERTS TIES TO PARIS HOLD FIRM Cites British Investment Issue Avoided on Pact Friendly Words For Italy Seen | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/listed-bond-average-off-141-in-month-stock-exchange-reports-mean-of.html | LISTED BOND AVERAGE OFF $1.41 IN MONTH; Stock Exchange Reports Mean of $90.11 on Nov. 1 Against $91.51 on Oct. 1 | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/northern-paper-meeting-called.html | Northern Paper Meeting Called | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/martin-mager-former-county-clerk-of-queens-dies-at-the-age-of-79.html | MARTIN MAGER; Former County Clerk of Queens Dies at the Age of 79 | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/major-c-walter-hoover.html | MAJOR C. WALTER HOOVER | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/farouks-wedding-is-postponed.html | Farouk's Wedding Is Postponed | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/carlisle-retriever-field-trial-victor-orchardton-dace-of-wingan-is.html | CARLISLE RETRIEVER FIELD TRIAL VICTOR; Orchardton Dace of Wingan Is First at Shinnecock Hills, With Joy of Arden Second | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/streicher-opens-antisemitic-fair-democracy-is-jewish-device-he.html | STREICHER OPENS ANTI-SEMITIC FAIR; Democracy Is Jewish Device, He Warns at Munich--He Is Twitted by Dr. Goebbels | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dredgar-cseibert-of-orange-was-65-former-president-of-board-of.html | DR.EDGAR C.SEIBERT OF ORANGE WAS 65; Former President of Board of Education, Long Active in Civic Work, Is Dead PRACTICED FOR 40 YEARS Was Consulting Surgeon at St. Mary's Hospital -- Head of Street Improvement Group | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/lieutenant-marshall-cleland-wins-international-military-jumping-at.html | Lieutenant Marshall Cleland Wins International Military Jumping at Garden; CANADIAN IS VICTOR IN SECOND JUMP-OFF Lieut. Marshall Cleland Wins Knock-Down-and-Out Before 12,000 at Horse Show BELGIAN OFFICER IS NEXT Lieut. van Strydonck Tosses for Place With Irish Rider After Tie in Garden Military Jumping Score Three Remain Tied Captain Bate Injured Roberta Searing Scores Horse Show Program At the Garden Today Event Goes Back Many Years Big Saddle Test Decided Titles the Objective Now FAMOUS JUMPER RETIRED Joe Aleshire, Army Horse, Injured in Show at Garden WINNERS AND THEIR PRIZES AT THE HORSE SHOW YESTERDAY IN THE GARDEN | True | By Henry R. Ilsley | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/george-kunkel.html | GEORGE KUNKEL | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/greece-adding-22-ships.html | Greece Adding 22 Ships | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bank-promotes-h-j-ruppel-jr.html | Bank Promotes H. J. Ruppel Jr. | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/elevated-revenue-off-h-t-berry-testifies-to-drop-in-june-at-lease-h.html | ELEVATED REVENUE OFF; H. T. Berry Testifies to Drop in June at Lease Hearing | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/sports-of-the-times-reg-u-s-pat-off-meet-the-boss-the-sports-in-his.html | Sports of the Times; Reg. U. S. Pat. Off. Meet the Boss The Sports in His Crown Are Seven It Just Happened The Merger Previous Condition of Servitude | True | By John Kieran | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/roosevelt-plan-on-china-is-reported-to-japanese.html | Roosevelt 'Plan' on China Is Reported to Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/jungle-king-125-declared-winner-little-marty-first-by-nose.html | JUNGLE KING, 12-5, DECLARED WINNER; Little Marty, First by Nose, Interferes With Favorite in $6,500 Manly 15,000 SEE PIMLICO RACES Koped Taken to Hospital With Broken Shoulder, Internal Injuries After Fall Jungle King Favored Skillful Ride by Arcaro Admiral Grayson at Luncheon | True | By Bryan Fieldspecial To the New York Times. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hoovers-speech-warning-of-perils-to-press-changed-since-world-war.html | Hoover's Speech Warning of Perils to Press; Changed Since World War Speech Is Ample in America Debate Hammers Out Untruth Propaganda Now Sinister Word Poison Must be Artistic Radio Develops New Problems | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/school-pupils-urged-to-aid-fight-on-reds-new-legion-chief-asks.html | SCHOOL PUPILS URGED TO AID FIGHT ON REDS; New Legion Chief Asks Boston Students to Keep Classes Free of Subversive Propaganda | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/police-put-guard-on-pr-vote-count-4-seized-in-frauds-bronx.html | POLICE PUT GUARD ON P.R VOTE COUNT; 4 SEIZED IN FRAUDS; Bronx Prosecutor -Has 4,500 Ballots Impounded-Grand Jury to Act Today ELECTION OFFICIALS CLASH 'Invasion' by Blanshard Men and Detectives at Mayor's Orders Angers Democrat BROOKLYN TALLY SPURTS Discharges and Quota System Effective--1st Choice Totals Possible Tomorrow Manhattan Inquiry Offered Mayor Carries Out Threat POLICE PUT GUARD ON P.R. VOTE COUNT Cohen Is Sarcastic Investigation in Bronx "Challenge" by Bennett Geoghan Watching Count LEADING CANDIDATES SHOWN Queens to Have 5 Councilmen--Nugent Ahead in Manhattan ASKED TO HUNT FRAUDS | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/vines-cards-69-on-links.html | Vines Cards 69 on Links | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/wind-and-open-water-delay-macgregor-expedition-forced-to-quit.html | WIND AND OPEN WATER DELAY MACGREGOR; Expedition Forced to Quit Attempt to Climb Ice Pack by Driven Snow | True | By Captain C. J. MacGregor | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/40year-term-suspended-judge-confident-that-firebug-will-set-no-more.html | 40-YEAR TERM SUSPENDED; Judge Confident That 'Firebug' Will Set No More Blazes | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/books-published-today.html | Books Published Today | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/twofamily-house-in-bronx-sold.html | Two-Family House in Bronx Sold | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/brokerage-office-to-open-in-bermuda-it-will-be-the-islands.html | BROKERAGE OFFICE TO OPEN IN BERMUDA; It Will Be the Island's First--Paine, Webber & Co. Are to Be Correspondents | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/loyalists-get-italian-wheat.html | Loyalists Get Italian Wheat | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/deals-in-brooklyn-apartment-house-at-700-ocean-ave-changes.html | DEALS IN BROOKLYN; Apartment House at 700 Ocean Ave. Changes Ownership | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/on-college-gridirons-author-author-frankly-theyre-good.html | On College Gridirons; Author! Author! Frankly, They're Good | True | By Arthur J. Daley | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/legion-post-to-hold-dance.html | Legion Post to Hold Dance | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/brooklyn-y-wca-gets-11229.html | Brooklyn Y.W.C.A. Gets $11,229 | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/will-become-a-bride.html | WILL BECOME A BRIDE | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/heads-board-of-boston-el.html | Heads Board of Boston 'El' | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/whipped-man-convicted.html | Whipped Man Convicted | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/women-golfers-adopt-new-rule-westchester-fairfield-group-waives.html | WOMEN GOLFERS ADOPT NEW RULE; Westchester - Fairfield Group Waives Penalty Shot--Mrs. Dutcher Keeps Presidency | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/colonial-officials-meet-north-african-governors-confer-with-cabinet.html | COLONIAL OFFICIALS MEET; North African Governors Confer With Cabinet Ministers in Paris | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/clarke-is-called-utility-dictator-special-report-on-utilities-power.html | CLARKE IS CALLED UTILITY DICTATOR; Special Report on Utilities Power Says Operation Was Incidental MORE INTEREST IN FINANCE Purchase of British Unit by Atlas Corp. Is Censured by Agent Named by Court An Agent for Trading Sale of British Unit | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/treaty-protested-russia-warns-accord-with-reich-and-japan-is.html | TREATY PROTESTED; Russia Warns Accord With Reich and Japan Is Unfriendly Act MAY CANCEL AMITY PACT But Diplomatic Break Is Held Unlikely--Mussolini Ends Holiday to Rush to Rome Premier Takes Charge War Possibility Discounted SOVIET TELLS ITALY PACT IS UNFRIENDLY Press Suggests Wider Accord | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/automotive-exports-up-81-in-september.html | Automotive Exports Up 81% in September | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/boys-admit-setting-fire-two-linked-to-25000-newark-blaze-by.html | BOYS ADMIT SETTING FIRE; Two Linked to $25,000 Newark Blaze by Schoolmate | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/motor-division-rolls-over-texas-troops-and-guns-in-3-hours-cover.html | MOTOR DIVISION ROLLS OVER TEXAS; Troops and Guns in 3 Hours Cover Ground That Takes a Week of 'Foot-Slogging' 27 1/2-MILE AVERAGE CLIP Dust-Powdered Trucks Keep Pace and Line in Test March of Three Columns Setting Military Precedent Scouting "Foe" at 30-Mile Speed Flexible Order of "March" A Spill and Two "Air Attacks" | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/mrs-laurence-eyre-to-give-tea.html | Mrs. Laurence Eyre to Give Tea | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bmt-closed-shop-attacked-in-suit-six-employes-ask-injunction.html | B.M.T. CLOSED SHOP ATTACKED IN SUIT; Six Employes Ask Injunction Against Rule Requiring Them to Join C. I. O. SEE RIGHT TO WORK DENIED Company and Workers' Group Defend the Agreement as Valid Labor Compact Court Reserves Decision Says 2,200 are affected B. M. T. CLOSED SHOP IS ATTACKED IN SUIT | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/advertising-news-and-notes-g-e-appliance-budget-up-50-retail-linage.html | Advertising News and Notes; G. E. Appliance Budget Up 50% Retail Linage Down 2.4% Direct Selling Ban Fought Geller Heads Production Men New Color Named After Wine Accounts Personnel Notes | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/sinnott-flies-to-14-fetes-to-herald-air-mail-week.html | Sinnott Flies to 14 Fetes To Herald Air Mail Week | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/41047-contributed-to-columbia-in-month-gifts-will-be-applied.html | $41,047 CONTRIBUTED TO COLUMBIA IN MONTH; Gifts Will Be Applied Chiefly to Scholarships and Research in Science and Medicine | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/fred-donaghey-68-exdramatic-critic-served-the-chicago-tribune-three.html | FRED DONAGHEY, 68, EX-DRAMATIC CRITIC; Served The Chicago Tribune Three Years--Former Manager for William A. Brady | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/french-expert-sees-trade-slump-here-jacques-stern-says-business-is.html | FRENCH EXPERT SEES TRADE SLUMP HERE; Jacques Stern Says Business Is Suffering From Halt in Construction Orders | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/us-unneutrality-on-spain-assailed-representative-oconnell-back-from.html | U.S. 'UNNEUTRALITY ON SPAIN ASSAILED; Representative O'Connell, Back From War Area, Says He Will Seek Modified Policy SEES LOYALIST VICTORY But Expects Conflict to Last Another Year--Denies Reds Dictate to Government | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/french-pair-sentenced-as-spies.html | French Pair Sentenced as Spies | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/long-island-deals-mineola-richmond-hill-and-east-elmhurst-homes.html | LONG ISLAND DEALS; Mineola, Richmond Hill and East Elmhurst Homes Sold | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/wood-field-and-stream-dogs-get-chance-to-work-water-unseasonably.html | Wood, Field and Stream; Dogs Get Chance to Work Water Unseasonably Warm | True | By Raymond R. Camp | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/de-la-rocque-fined-in-defamation-suit-french-social-party-leader.html | DE LA ROCQUE FINED IN DEFAMATION SUIT; French Social Party Leader Also Must Pay Damages to Former Aide CASE CAUSED A SENSATION Ex-Premier Tardieu Testified Cabinet Subsidized Fascist Chief From Secret Fund | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/s-w-o-c-in-canada-drive-organizers-pick-hepburns-capital-for.html | S. W. O. C. IN CANADA DRIVE; Organizers Pick Hepburn's Capital for Dominion Headquarters | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hart-holds-guild-terrorizes-eagle-economic-council-head-says-it.html | HART HOLDS GUILD 'TERRORIZES' EAGLE; Economic Council Head Says It Seeks 'Absolute Dictation' of Brooklyn Paper SEES THREAT TO FREEDOM Working Conditions Not Issue, He Asserts--Reply Calls Him 'Labor Baiter' | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/gen-j-d-mlachlan-british-war-heroo-military-attache-in-washington.html | GEN. J. D. M'LACHLAN, BRITISH WAR HEROO; Military Attache in Washington, 1911-12, 1917-19, Wounded in France--wDies at 68 | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/to-transship-autos-here-fiatadvance-to-use-free-port-for-wnorth.html | TO TRANSSHIP AUTOS HERE; Fiat-Advance to Use Free Port for wNorth American Sales | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/t-de-coppet-dies-exstock-broker-philanthropist-and-clubman-was.html | T. DE COPPET DIES; EX-STOCK BROKER; Philanthropist and Clubman Was Former Chairman of New York Exchange RESIDED IN RHODE ISLAND President of Richmond Town Council and a Moderator There for Ten Years | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/debutantes-to-model-styles.html | Debutantes to Model Styles | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/reward-is-offered-for-lepke-gurrah-cummings-invokes-a-seldomused.html | REWARD IS OFFERED FOR LEPKE, GURRAH; Cummings Invokes a SeldomUsed Authority in Posting $5,000 for Fugitives 50 PLEAD GUILTY HERE 17 Others Put on Trial Under Sherman Act in Fur Racket--Severance Granted 17 Both Jumped Bail Tells of Price-Fixing Plan | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/wider-use-of-air-conditioning-is-noted-problems-of-home.html | Wider Use of Air Conditioning Is Noted; Problems of Home Installations Studied | True | By Lee E. Cooper | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/simon-barer-heard-in-piano-program-chopin-ballade-the-climax-of.html | SIMON BARER HEARD IN PIANO PROGRAM; Chopin Ballade the Climax of Artist's Recital Covering Centuries of Music TURECK AT THE TOWN HALL Woman Pianist Gives First of Her Programs Devoted to Compositions of Bach In a Different Vein Tureck Plays Bach Performance Unaffected | | By Olin Downes | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/three-cost-factors-check-television-radio-engineers-are-told-that.html | THREE COST FACTORS CHECK TELEVISION; Radio Engineers Are Told That Expense of Entertainment Is Holding Back Industry | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/rites-tomorrow-for-fp-garvan-funeral-at-st-patricks-for-chemical.html | RITES TOMORROW FOR F.P. GARVAN; Funeral at St. Patrick's for Chemical Foundation Head and Philanthropist PRIVATE SERVICES LATER Pallbearers Include John W. Davis, Alfred E. Smith and Joseph P. Tumulty | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hemingway-film-seen-spanish-earth-drastically-cut-by-british.html | HEMINGWAY FILM SEEN; 'Spanish Earth' Drastically Cut by British Censor's Order | | Special Cable to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/debutantes-will-meet-thursday-to-plan-for-benefit-opera-performance.html | Debutantes Will Meet Thursday to Plan For Benefit Opera Performance on Dec. 28 | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/plans-for-wards-island.html | PLANS FOR WARDS ISLAND | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/new-consolidated-textile-plan.html | New Consolidated Textile Plan | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/a-martyr-editor.html | A MARTYR EDITOR | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/sec-denies-plea-on-utilitys-stock-rules-northern-states-power.html | SEC DENIES PLEA ON UTILITY'S STOCK; Rules Northern States Power Cannot Reclassify Its Cumulative Preferred DECISION SETS PRECEDENT Company Contended That New Conditions Would Act as Market Stimulant | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/benefit-for-nurses-today.html | Benefit for Nurses Today | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/willson-products-sales-up-15.html | Willson Products Sales Up 15% | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/albert-zabriskie.html | ALBERT ZABRISKIE | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hammond-to-quit-as-pro-englands-noted-cricketer-will-resume-amateur.html | HAMMOND TO QUIT AS PRO; England's Noted Cricketer Will Resume Amateur Status | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/brown-works-on-aerials-coaches-aim-to-correct-weakness-in-drill-for.html | BROWN WORKS ON AERIALS; Coaches Aim to Correct Weakness in Drill for Holy Cross Coaches Aim to Correct Weakness in Drill for Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/municipal-loans-islip-n-y-honolulu-hawaii-dane-county-wis-state-of.html | MUNICIPAL LOANS; Islip, N. Y. Honolulu, Hawaii Dane County, Wis. State of West Virginia West Allis, Wis. Aberdeen, S. D. Lenay Ferry Sewer Dist., Mo. Manitowoc County, wis. | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/traffic-accidents-continue-to-decline-drop-in-fatalities-and.html | TRAFFIC ACCIDENTS CONTINUE TO DECLINE; Drop in Fatalities and Injuries Here Last Week Lower Than in Period a Year Ago | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/memorial-dance-planned-event-dec-17-to-honor-miss-lila-a-stewart.html | MEMORIAL DANCE PLANNED; Event Dec. 17 to Honor Miss Lila A. Stewart, Long a Charity Aide | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/parties-to-precede-benefit.html | Parties to Precede Benefit | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/road-gift-cuts-tax-roll-village-loses-51900-assessment-in-l-i.html | ROAD GIFT CUTS TAX ROLL; Village Loses $51,900 Assessment In L. I. Parkway Transfer | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hides-sell-at-prices-that-cut-deadlock-producers-willing-to-sell.html | HIDES SELL AT PRICES THAT CUT DEADLOCK; Producers Willing to Sell More After Day's Volume Reaches 67,000 Units | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/james-middleton-member-of-the-class-of-79-at-yale-was-publisher-and.html | JAMES MIDDLETON; Member of the Class of '79 at Yale Was Publisher and Author | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/steel-output-off-for-ninth-week-production-is-scheduled-at-41-per.html | STEEL OUTPUT OFF FOR NINTH WEEK; Production Is Scheduled at 41 Per Cent of Capacity, a Decline of 7.6 Points LOWEST SINCE JULY, 1935 In Some Respects the Drop in Activity Parallels Reaction After 1934 'NRA Boom' Operations Rose to 90.27 Production in Last 3 Years | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/roosevelt-hears-advisers-on-ways-to-spur-business-investment-must.html | ROOSEVELT HEARS ADVISERS ON WAYS TO SPUR BUSINESS; Investment Must Be Stimulated or Priming of Pump Resumed, He Is Told HOPKINS AT CONFERENCE Complaints on How Taxes Curb Trade Studied in First of Series of Conferences Graphs and Charts Studied ROOSEVELT SCANS AIDS TO BUSINESS Utilities and Rails the Keys Sympathetic Help Advised | True | By Turner Catledgespecial To the New York Times. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT LONG ISLAND NEWPORT WHITE SULPHUR SPRINGS HOT SPRINGS PINEHURST | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/williams-devises-plays-for-amherst-squad-takes-light-drill-with.html | WILLIAMS DEVISES PLAYS FOR AMHERST; Squad Takes Light Drill, With Only Intensive Work the Improvement in Punting | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/miss-c-elizabeth-schwarz-wed.html | Miss C. Elizabeth Schwarz Wed | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day in New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/democracy-curbed-in-czechoslovakia-while-people-are-clinging-to.html | DEMOCRACY CURBED IN CZECHOSLOVAKIA; While People Are Clinging to Popular Rule, It Is of a 'Disciplined' Variety REVOLUTIONARIES BANNED Country's Exposed Position and Its Many Minorities Call for Watchfulness Finds Democracy Ingrained Population Is Varied Whole State Put First Basis for the State Sweeping Powers Held | True | By Otto D. Tolischuswireless To the New York Times. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/aircooling-for-bed-patented.html | Air-Cooling for Bed Patented | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/buys-scarsdale-building-site.html | Buys Scarsdale Building Site | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/michel-billiard-victor-defeats-williams-by-150148-in-straightrail.html | MICHEL BILLIARD VICTOR; Defeats Williams by 150-148 in Straight-Rail Tourney | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/seller-of-altered-passports-convicted-aided-volunteers-here-to.html | Seller of Altered Passports Convicted; Aided Volunteers Here to Reach Spain | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/exjudge-held-on-clients-charge.html | Ex-Judge Held on Client's Charge | True | Special to THE NEW YORK TIMES. | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/duke-of-windsor-goes-back-to-golf-sports-routine-now-planned-to.html | DUKE OF WINDSOR GOES BACK TO GOLF; Sports Routine Now Planned to Replace Canceled Visit to the United States MAY ARRIVE IN FEBRUARY Charles Bedaux Resigns Post as Chairman of Directors of British Company Bedaux Resigns British Position Mrs. Roosevelt Expresses Regret | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/utility-board-meeting-put-off.html | Utility Board Meeting Put Off | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/automobile-production-eased-last-week-tapering-off-expected-until.html | Automobile Production Eased Last Week; Tapering Off Expected Until Buying Gains | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/berlinrome-pact-is-broad-in-scope-antired-program-proves-more.html | BERLIN-ROME PACT IS BROAD IN SCOPE; Anti-Red Program Proves More Specific and Aggressive Than Was Expected AID TO DICTATORSHIP SEEN Mussolini Is Believed to Have Obtained a Promise of Full Backing for Franco General Policy Outlined Support for Dictators Seen Evidence of Pledge Given | True | By Pertinax | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hadassa-opens-drive-2000-view-pageant-at-start-of-membership.html | HADASSA OPENS DRIVE; 2,000 View Pageant at Start of Membership Campaign | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/chaplains-in-german-army-oppose-nazi-church-policy-tell-hitler-in.html | Chaplains in German Army Oppose Nazi Church Policy; Tell Hitler in Petition That Military Strength Is Endangered by Division of Nation--Army Itself Disturbed by Anti-Christian Drive CHAPLAINS OPPOSE NAZI CHURCH POLICY Church Made Political Hall State Has Full Control | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/martha-burdick-engaged-pittsburgh-girl-to-be-the-bride-of-thomas.html | MARTHA BURDICK ENGAGED; Pittsburgh Girl to Be the Bride of Thomas Fisher Jr. | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/mrs-cw-robertson-wed-washington-woman-becomes-the-bride-of-col.html | MRS. C.W. ROBERTSON WED; Washington Woman Becomes the Bride of Col. Frank Van Vleck | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/1000-month-alimony-to-wife.html | $1,000 Month Alimony to Wife | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/elks-club-changes-will-cost-800000-12story-brooklyn-building-to-be.html | ELKS CLUB CHANGES WILL COST $800,000; 12-Story Brooklyn Building to Be Altered by City for Use by Board of Education | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/ask-labor-autonomy-in-alaska.html | Ask Labor Autonomy in Alaska | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/rose-bowl-top-now-550-rise-in-price-of-football-tickets-expected-to.html | ROSE BOWL TOP NOW $5.50; Rise In Price of Football Tickets Expected to Bring Record Gate | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dr-w-h-fundenberg-exhead-of-pennsylvania-state-board-of-dental.html | DR. W. H. FUNDENBERG; Ex-Head of Pennsylvania State Board of Dental Examiners | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/mosconi-gains-tie-for-billiard-lead-eleveninning-rout-of-camp-12514.html | MOSCONI GAINS TIE FOR BILLIARD LEAD; Eleven-Inning Rout of Camp, 125-14, Puts Him on Even Terms With Greenleaf RUDOLPH BEATS SEABACK Scores, 125-112, in 32 Frames--Allen and Diehl Win in World Title Tourney STANDING OF THE PLAYERS THE SCORES BY INNINGS | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/jersey-canal-plan-opposed-as-unwise-newark-chamber-holds-demand-for.html | JERSEY CANAL PLAN OPPOSED AS UNWISE; Newark Chamber Holds Demand for the Delaware-Raritan Waterway Unproved | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/metropolitan-opera-drops-brooklyn-visits-for-first-time-in-nearly.html | Metropolitan Opera Drops Brooklyn Visits For First Time in Nearly Three Decades | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/blind-scholar-waits-hopefully-for-job-optimistic-despite-lack-of.html | BLIND SCHOLAR WAITS HOPEFULLY FOR JOB; Optimistic Despite Lack of Response to Advertisement for Stenotypist's Post | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/peace-alliance-meets-in-boston-state-and-city-church-bodies.html | PEACE ALLIANCE MEETS IN BOSTON; State and City Church Bodies, Cooperating, Hear Program of Education Outlined PLEA FOR WAR OBJECTORS Study of Neutrality and Arms Control Is Advocated, With Opinions Sent to Congress | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/schmeling-to-box-neusel.html | Schmeling to Box Neusel | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/agustin-legorreta-mexican-financier-55-chairman-of-banco-national.html | AGUSTIN LEGORRETA, MEXICAN FINANCIER, 55; Chairman of Banco National de Mexico and Pan American Trust of New York Dies | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/cotton-hardens-after-easy-start-covering-and-mill-calling-start.html | COTTON HARDENS AFTER EASY START; Covering and Mill Calling Start Upturn After Dip on Crop Report LIST ENDS AT HIGH LEVELS Net Gains for Day Are 11 to 12 Points--Supporting Bids by Scale-Buyers Noted | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/black-lines-up-with-3-liberals-in-divided-court-hughes-and-roberts.html | BLACK LINES UP WITH 3 LIBERALS IN DIVIDED COURT; Hughes and Roberts Join the Conservatives in 5-4 Split Ending Bonus TaxHE READS FIRST OPINION Upholds Trade Commission-- Oil Men's Fight on Him Fails, Another Filed Reads Part of Opinion Only BLACK LINES UP WITH 3 LIBERALS Ask Right to File Charges | True | By Lewis Woodspecial to The New York Times. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/to-head-pilgrim-state-hospital.html | To Head Pilgrim State Hospital | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/detectives-death-is-laid-to-choking-autopsy-shows-food-got-into-de.html | DETECTIVE'S DEATH IS LAID TO CHOKING; Autopsy Shows Food Got Into De Marrais's Throat After Operation for Wounds | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/de-croisset-noted-as-a-playwright-belgian-who-won-series-of.html | DE CROISSET, NOTED AS A PLAYWRIGHT; Belgian Who Won Series of Successes in Paris Dies in Neuilly at Age of 60 HIS PLAYS PRODUCED HERE Ran Away From Home to Avoid Army Career-- Honored for Valor in World War | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/to-vote-on-dissolving-company.html | To Vote on Dissolving Company | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/japanese-rush-on-seize-hungjao-airdrome-and-harass-defenders-on-way.html | JAPANESE RUSH ON; Seize Hungjao Airdrome and Harass Defenders on Way to New Lines PRESS AHEAD IN SOUTH Railway to Hangchow Reported Cut-Chinese Battling Fiercely at Taiyuan, Shansi Chinese in Orderly Retreat Burn Factories and Houses CHINESE WITHDRAW WEST OF SHANGHAI Link With Nanking Cut Japanese Wildly Excited Planes Bomb Chinese RETREAT AT SHANGHAI | True | By Hallett Abendwireless To the New York Times. | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/cotton-crop-is-put-at-18243000-bales-record-production-is-based-by.html | COTTON CROP IS PUT AT 18,243,000 BALES; Record Production Is Based by Government on Condition as of Nov. 1 258.8 POUNDS TO THE ACRE Figure Also Tops All Previous Yields--Rise in Ginnings Is Reported Average Yield Also Record Ginnings Are Increased Crop Compared by States Ginnings Before Nov. 1 | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/the-civil-service.html | The Civil Service | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/buys-remodeled-suites-operator-acquires-apartment-house-at-312.html | BUYS REMODELED SUITES; Operator Acquires Apartment House at 312 Manhattan Ave. | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/seven-felled-at-blaze-firemen-prostrated-by-smoke-as-basement-burns.html | SEVEN FELLED AT BLAZE; Firemen Prostrated by Smoke as Basement Burns Uptown | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/pimlico-racing-chart-rockingham-park-results-rockingham-park.html | PIMLICO RACING CHART; Rockingham Park Results Rockingham Park Entries Pimlico Entries Bay Meadows Entries | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/host-to-250-children.html | Host to 250 Children | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/burglar-mails-back-loot-to-westchester-victim.html | Burglar Mails Back Loot To Westchester Victim | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/delbos-to-see-allies-about-antired-pact-french-foreign-minister-to.html | DELBOS TO SEE ALLIES ABOUT ANTI-RED PACT; French Foreign Minister to Visit Little Entente and Poland to Discuss Accord's Effects | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/girl-missing-3-years-given-up-by-angels-white-runaway-abandons-cult.html | GIRL MISSING 3 YEARS GIVEN UP BY 'ANGELS'; White Runaway Abandons Cult and Returns to Parents Who Came From Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/ship-cadets-get-posts-most-of-state-academy-recent-graduates-on.html | SHIP CADETS GET POSTS; Most of State Academy's Recent Graduates on American Vessels | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/racketeer-chiefs-expelled-by-union-teamsters-cut-wolfie-goldis-and.html | RACKETEER CHIEFS EXPELLED BY UNION; Teamsters Cut Wolfie Goldis and Sam Schorr, Convicted by Dewey, From Payroll BOTH DREW SALARY IN JAIL Local Pledges Aid in Murder Prosecution and an End to All Illegal Methods | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/volunteer-work-in-health-urged-community-leaders-say-city-s-new.html | VOLUNTEER WORK IN HEALTH URGED; Community Leaders Say City's New Centers Need Private Aid More Than Ever DIVERSE PROBLEMS CITED No Official Bureau Can Lay Out a Universal Program, Dr. Farrand Declares Farrand Issues Warning Children With Venereal Disease | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/sharp-price-rebound-is-looked-for-in-1938-retailers-regard.html | SHARP PRICE REBOUND IS LOOKED FOR IN 1938; Retailers Regard Readjustment in Wholesale Markets as Temporary--Far Trend Watched | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/movie-strike-settled-days-tieup-at-columbia-studio-caused-by-makeup.html | MOVIE STRIKE SETTLED; Day's Tie-Up at Columbia Studio Caused by Make-Up Men | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/stocks-in-london-paris-and-berlin-prices-fall-away-in-another-black.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Fall Away in Another 'Black Monday' in Britain-Commodities Also Off FRENCH QUOTATIONS DROP Overseas Shares Decline the Most-Berlin List Is Moderately Weaker Stocks Slip More in Paris Berlin Boerse Is Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/woman-on-queens-jury-housewife-is-first-to-serve-in-boroughanother.html | WOMAN ON QUEENS JURY; Housewife Is First to Serve in Borough--Another Rejected | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/seagulls-devour-locusts-raining-nicaraguan-crops.html | Seagulls Devour Locusts Raining Nicaraguan Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/two-penn-state-backs-out.html | Two Penn State Backs Out | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/budget-rise-asked-for-westchester-departments-requests-total.html | BUDGET RISE ASKED FOR WESTCHESTER; Departments' Requests Total $2,875,778 More Than This Year's $15,221,017 SUPERVISORS WEIGH CUTS Largest Increases Proposed for Special Districts and Capital Improvements Civic Groups to Be Heard Parkway Additions Planned Jersey Budget Hearings Open | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/latinamericans-want-our-overage-warships.html | Latin-Americans Want Our Over-Age Warships | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/boston-of-harvard-returns-to-lineup-stuart-also-participants-in.html | BOSTON OF HARVARD RETURNS TO LINE-UP; Stuart Also Participants in Workout--Wilson Resumes Varsity Center Role | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/farm-income-drop-predicted-for-38-rural-families-will-have-less.html | FARM INCOME DROP PREDICTED FOR '38; Rural Families Will Have Less Buying Power Than in 1937, Say 2 Federal Bureaus RISING LABOR COSTS CITED Home Production of Food and Fuel Is Recommended to Offset Cash Decline | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/labor-conferees-report-progress-afl-and-cio-groups-consider-naming.html | LABOR CONFEREES REPORT 'PROGRESS'; A.F.L. and C.I.O. Groups Consider Naming Subcommittees in 4 or 5 Industries TO SETTLE JURISDICTIONS No Agreement Is Reached and 'Everything is Tentative'--Parley Resumes Today Howard Acts as Chairman Truce "Not Discussed" A. F. L. Explains Miners' Charter A. F. L. Committee Tells Powers BROPHY PREDICTS UNITY But He Says C. I. O. Will Not Yield on Industrial Unionism | True | By Louis Starkspecial To the New York Times. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/paraguay-ends-state-of-war.html | Paraguay Ends 'State of War' | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/mens-wear-group-asks-space-at-fair-will-erect-500000-building-and.html | MEN'S WEAR GROUP ASKS SPACE AT FAIR; Will Erect $500,000 Building and Plans Interior and Exterior Displays | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/edmund-wilsey-rogers.html | EDMUND WILSEY ROGERS | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/gov-rivers-aids-mother-after-statement-by-him-shooting-victim-hints.html | GOV. RIVERS AIDS MOTHER; After Statement by Him, Shooting Victim Hints Dropping Charge | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/g-i-o-ship-union-wins-2-victories-n-m-u-to-speak-for-crews-of.html | G. I. O. SHIP UNION WINS 2 VICTORIES; N. M. U. to Speak for Crews of Baltimore Mail and the Richfield Oil Lines FIRST TO COMPLETE POLL New Wage Contract Signed With Black Diamond--A. F. of L. Pushes Drive | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/negus-to-sell-his-house-to-cut-costs-paper-says.html | Negus to Sell His House To Cut Costs, Paper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/tranavitch-keeps-lead-rutgers-ace-tops-nations-scorers-with-84.html | TRANAVITCH KEEPS LEAD; Rutgers Ace Tops Nation's Scorers With 84 Points--White Second | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/son-to-mrs-quincy-g-ryan.html | Son to Mrs. Quincy G. Ryan | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/penn-varsity-wins-in-practice-game-madeira-connell-of-regulars.html | PENN VARSITY WINS IN PRACTICE GAME; Madeira, Connell of Regulars Score as Drive Opens for Michigan Encounter | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/caravan-for-peace-has-full-day-in-rio-official-visits-public.html | CARAVAN FOR PEACE HAS FULL DAY IN RIO; Official Visits, Public Speeches and Reception by American Ambassador Scheduled | True | Special Cable to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/gambles-victory-verified.html | Gamble's Victory Verified | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/ross-and-haigh-in-joint-recital-violinist-and-pianist-heard-in.html | ROSS AND HAIGH IN JOINT RECITAL; Violinist and Pianist Heard in Varied Program--Sonata by Mozart Included SOLO PIECES ALSO PLAYED Bach Chaconne and Numbers by Brahms and Beethoven Round Out Afternoon | True | H. T. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/american-artists-display-work-here-exhibitionpaintings-for-paris.html | AMERICAN ARTISTS DISPLAY WORK HERE; Exhibition,'Paintings for Paris,' Opens in Museum of Modern Art With a Reception FAMILIAR CANVASES SEEN Maurice Sterne's 'Dance of the Elements' and Speicher's "Red Moore' in Collection Gropper's "Dust-Land" Seen Paintings by Frans Hals Art Brevities | True | By Edward Alden Jewell | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/french-actress-detained-on-ship-mme-de-fontanges-under-sentence-in.html | FRENCH ACTRESS DETAINED ON SHIP; Mme. de Fontanges, Under Sentence in Paris Shooting, Faces Inquiry Here Today Wants to Forget, She Says Denies Reports About Trial SHE 'WANTS TO FORGET' Special Ellis Island Board to Decide if She Will Be Let Into the Country | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/tribute-to-mills-is-paid-by-museum-natural-history-institution.html | TRIBUTE TO MILLS IS PAID BY MUSEUM; Natural History Institution Praises Service of Former Member of Board 20,701 ON ITS ROLLS NOW Gain of 2,564 Is Reported--Junius S. Morgan and J. D. Rockefeller 3d Named | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/forces-at-taiyuan-in-deadly-combat-chinese-hold-twothirds-of-shansi.html | FORCES AT TAIYUAN IN DEADLY COMBAT; Chinese Hold Two-Thirds of Shansi Capital and Battle Fiercely Against Downfall CIVILIAN TRAIN IS BOMBED 200 Killed or Wounded When Japanese Attack From Air on Tientsin-Pukow Line Chinese Resistance Irks Claim Third of Taiyuan Train Bombed, 200 Casualties | True | By Douglas Robertsonwireless To the New York Times. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/seek-alaska-indian-liquor-ban.html | Seek Alaska Indian Liquor Ban | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/madrid-is-warned-fresh-trial-is-due-loyalists-or-insurgents-are.html | MADRID IS WARNED FRESH TRIAL IS DUE; Loyalists or Insurgents Are Expected to Launch a New Offensive Soon CATALANS YIELD A MILE Aragon Defenders Are Driven Back Near Sabinanigo as Foes Straighten Line Catalans Pushed Back in Aragon Nothing Decisive Expected Italy Denies Troops Quit Spain | True | By Herbert L. Matthewswireless To the New York Times. | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/seven-manhattan-harriers-run-dead-heat-to-rout-rivals-fifth-title.html | Seven Manhattan Harriers Run Dead Heat to Rout Rivals; FIFTH TITLE IN ROW FOR MANHATTAN Jaspers Capture First Ten Places-Top Seven in Tie Despite Ban by Officials N.Y.U., SECOND, FAR BACK Fordham and C.C.N.Y. Trail--Columbia Fails to Show Up for Cross-Country Run Fight for Place on Team 1938 Winner in Group | True | By Louis Effrat | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/rutgers-to-mark-charter-day.html | Rutgers to Mark Charter Day | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/business-failures-higher.html | Business Failures Higher | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/army-to-add-95-combat-planes.html | Army to Add 95 Combat Planes | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/haitian-dead-put-at-2700-port-au-prince-inquiry-on-clashes-said-to.html | HAITIAN DEAD PUT AT 2,700; Port au Prince Inquiry on Clashes Said to Have Found This Total | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/byrd-aide-to-get-medal-hoffman-to-present-congressional-award-to.html | BYRD AIDE TO GET MEDAL; Hoffman to Present Congressional Award to Waite at Fete | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/philadelphia-fete-nov-19-d-a-r-chapter-to-give-dinner-and-dance-for.html | PHILADELPHIA FETE NOV. 19; D. A. R. Chapter to Give Dinner and Dance for Charities | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/two-are-sentenced-for-labor-holdup-two-others-put-on-probation-in.html | TWO ARE SENTENCED FOR LABOR HOLD-UP; Two Others Put on Probation in Seizure of Papers From Rival Union Worker | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/state-death-rate-rose-in-september-first-increase-for-that-month-in.html | STATE DEATH RATE ROSE IN SEPTEMBER; First Increase for That Month in 5 Years Carried It to 9.7 Per 1,000 HOMICIDE AT 17-YEAR LOW Mortality Rise Due to New Maximums in Heart Disease, Cancer and Syphilis | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/miss-vander-ebs-plans-she-will-be-wed-to-t-n-willcox-in-old.html | MISS VANDER EB'S PLANS; She Will Be Wed to T. N. Willcox in Old Saybrook, Conn., Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/chinas-stand-cheers-brussels-delegates-chiangs-barring-of-any.html | CHINA'S STAND CHEERS BRUSSELS DELEGATES; Chiang's Barring of Any Outside Mediation Encourages Them, but New Obstacle Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/wheat-shows-rise-after-early-drop-new-low-marks-developed-by.html | WHEAT SHOWS RISE AFTER EARLY DROP; New Low Marks Developed by Week-End Selling Orders Soon Overcome FOREIGN MARKETS UPSET Corn Rallies After an Early Decline, With Visible Supply Growing | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/celebration-in-madrid.html | CELEBRATION IN MADRID | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/union-idle-rolls-rise-a-f-l-reports-first-october-job-decline-since.html | UNION IDLE ROLLS RISE; A. F. L. Reports First October Job Decline Since 1931 | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/pitt-stadium-sold-out-attendance-of-70000-indicated-for-nebraska.html | PITT STADIUM SOLD OUT; Attendance of 70,000 Indicated for Nebraska Game Saturday | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/officials-sons-face-court.html | Official's Sons Face Court | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dress-market-saved-mr-glassberg-tells-how-duty-rise-was-beaten-in.html | DRESS MARKET SAVED; Mr. Glassberg Tells How Duty Rise Was Beaten in South Africa | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/deals-in-new-jersey-flat-in-bayonne-is-sold-by-building-and-loan.html | DEALS IN NEW JERSEY; Flat in Bayonne Is Sold by Building and Loan Group | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/cornell-of-iowa-at-top-leads-list-of-17-untied-and-unbeaten.html | CORNELL OF IOWA AT TOP; Leads List of 17 Untied and Unbeaten Football Teams | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/future-wars-forgotten-at-west-point-in-drive-for-notre-dame-on.html | Future Wars Forgotten at West Point in Drive for Notre Dame on Gridiron; ARMY MARCH IS ON FOR BIG OBJECTIVES Coaches, Players and Cadet Corps Are Thinking Only of Notre Dame and Navy TEAM ADVANCING SWIFTLY But Crowding Much Work in Short Time Hurts Squad--All Tickets Are Sold In the Government's Service Movies are Studied Sullivan Only Casualty Layden Seeks Reinforcements TO PLAY IN THE LINE FOR ARMY AGAINST NOTRE DAME ON SATURDAY | True | By William D. Richardsonspecial To the New York Times. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/15-whitney-racers-sold-for-119600-dauber-bought-by-du-pont-for.html | 15 WHITNEY RACERS SOLD FOR $119,600; Dauber Bought for $29,000, Top Price at Auction of Famous Stable THE CHIEF DRAWS $14,100 Maxwell Howard Gets Colt at Pimlico--Mrs. Sloane Bids $12,700 for Handcuff | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/italy-convicts-for-slaying-here.html | Italy Convicts for Slaying Here | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/syracuse-in-light-drill-coach-plans-pass-defense-for-backs-against.html | SYRACUSE IN LIGHT DRILL; Coach Plans Pass Defense for Backs Against Columbia | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/farley-sees-need-of-an-opposition-strong-party-on-the-other-side.html | FARLEY SEES NEED OF AN OPPOSITION; Strong Party on the Other Side 'Absolutely Necessary' to Government, He Says PERILS ARE SEEN ABROAD And a Minority Can Keep Majority ,on Its Toes, He Asserts in a Radio Address Points to Situation Abroad Says Opposition Needs Leaders MICHELSON GETS AWARD Farley Adds Praise to Honors of Publicity Group | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/home-thrift-group-expands-its-work-opening-of-its-new-building.html | HOME THRIFT GROUP EXPANDS ITS WORK; Opening of Its New Building Provides for 3,500 Children, Mrs. Hammond Reports | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/the-labor-conference.html | THE LABOR CONFERENCE | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/large-and-brilliant-assembly-at-sixth-night-of-horse-show-titled.html | Large and Brilliant Assembly At Sixth Night of Horse Show; Titled Visitors Guests of Society Leaders at Garden--Ermine and Pearls Most Popular in Fashion Parade Tatums Give a Dinner Guests in Box 4 Mr. and Mrs. Bruce Attend Miss Elms Present Big Turnout in Afternoon Mrs. Weed Entertains | True | By Wilbur Fawley | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/rogers-albany-fire-chief-dies.html | Rogers, Albany Fire Chief, Dies | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/freedom-of-press-upheld-by-hoover-in-tribute-to-elijah-lovejoy.html | FREEDOM OF PRESS UPHELD BY HOOVER; In Tribute to Elijah Lovejoy, Martyr to the Cause, He Calls for Vigilance GETS DEGREE AT COLBY Three Members of Lovejoy Family Similarly Honored at Memorial Doctor of Laws Doctor of Science Master of Arts Lovejoy Estate Closed | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/harvester-buys-coast-plant.html | Harvester Buys Coast Plant | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dollar-desertion-gains-momentum-hot-money-flight-by-europe-from-our.html | DOLLAR DESERTION GAINS MOMENTUM; Hot Money' Flight by Europe From Our Currency Sends All Exchanges Up POUND GOES ABOVE $5.03 And Closes at $5.02 1/2--Gold Shipment of $10,250,000 to France Arranged U. S. WILLING TO SHIP GOLD Morgenthau Says So in Revealing $10,250,000 Going to France | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/new-board-adopts-rules.html | New Board Adopts Rules | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/deaths.html | Deaths | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/8hour-day-for-police-those-at-wallkill-prison-and-woodbourne-under.html | 8-HOUR DAY FOR POLICE; Those at Wallkill Prison and Woodbourne Under Labor Law | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/56000-gift-aids-hospitals-drive-mrs-kate-macy-ladd-heads-new-list.html | $56,000 GIFT AIDS HOSPITALS DRIVE; Mrs. Kate Macy Ladd Heads New List of Contributors Announced by Davis OTHER LARGE DONATIONS Charles Steele, J. P. Donahue, thee Marshall Fields and S. C. Clark Included | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/harewoods-rent-office-bombed.html | Harewood's Rent Office Bombed | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/black-joins-in-a-decision-wagainst-the-government.html | Black Joins in a Decision wAgainst the Government | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/drops-from-rage-win-womens-clubs-mrs-sporborg-withdraws-leaving.html | DROPS FROM RAGE wIN WOMEN'S CLUBS; Mrs. Sporborg Withdraws, Leaving State No Vice Presidential Candidate WARNED OF PERIL TO EYES Resolution for Federation's Meeting in Albany Urges Drive Aiding Democracy Active in Other Groups To Weigh Consumer Issues | True | BNy KATHLEEN McLAUGHLINSpecial to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/ask-life-for-consuls-slayer.html | Ask Life for Consul's Slayer | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/events-today.html | EVENTS TODAY | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/yale-club-bows-to-princeton-alumnidoubles-final-to-kaltenborn-and.html | Yale Club Bows to Princeton Alumni--Doubles Final to Kaltenborn and Shaw | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/jersey-recount-doubted-republican-demand-for-election-inquiry-held.html | JERSEY RECOUNT DOUBTED; Republican Demand for Election Inquiry Held Unlikely | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/rail-inquiry-hears-morgan-partners-11000000-stake-of-firm-in.html | RAIL INQUIRY HEARS MORGAN PARTNERS; '$11,000,000 Stake' of Firm in Missouri Pacific Case Held Exaggerated STEDMAN ON STAND TODAY Senate Committee Brings. Out That Late O. P. Van Sweringen Filed 9 Plans for Road Thousands of Complaints Made Comment Here by Berle | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/miss-trautschold-engaged-to-marry-daughter-of-plandome-couple-will.html | MISS TRAUTSCHOLD ENGAGED TO MARRY; Daughter of Plandome Couple Will Become the Bride of Tilson Sherman Denham PLANS JANUARY NUPTIALS Fiance Studied at Hamilton College and Is With MusicPrinting Concern Here | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/books-of-the-times-a-little-scheme-facts-and-legend.html | BOOKS OF THE TIMES; A Little Scheme Facts and Legend | True | By Ralph Thompson | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships BERMUDA AIR SERVICE Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails, Due at. New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/to-aid-fashion-show.html | TO AID FASHION SHOW | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/rev-dr-robert-boville-president-of-world-association-of-vacation.html | REV. DR. ROBERT BOVILLE; President of World Association of Vacation Bible Schools | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/navy-squad-scrimmages-tests-army-formations-in-drill-against-b.html | NAVY SQUAD SCRIMMAGES; Tests Army Formations In Drill Against B Combination | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/boeings-earnigs-put-at-375443-profit-for-first-nine-months-of-year.html | BOEING'S EARNIGS PUT AT $375,443; Profit for First Nine Months of Year Is 54 Cents a Share--25 Cents Last Year SEPTEMBER QUARTER UP Statements of Results of Operations of Other Corporations, With Comparisons OTHER CORPORATE REPORTS | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/jersey-tax-receipts-gain-municipal-collections-found-2-above-last.html | JERSEY TAX RECEIPTS GAIN; Municipal Collections Found 2% Above Last Year's | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANIC'S LIENS | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/five-at-columbia-out-with-injuries-loss-of-first-string-stars-faces.html | FIVE AT COLUMBIA OUT WITH INJURIES; Loss of First - String Stars Faces Lions for Contest With Syracuse Team BACKS SHIFTED AT N. Y. U. Coach Stevens Seeks Man for Shorten's Post-- Fordham, C.C.N.Y., Kingsmen Rest Shorten Out for Season Maroon Squad Is Idle Beaver Triumph Reviewed Kingsmen Study Faults | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bronx-tiger-sextet-scores.html | Bronx Tiger Sextet Scores | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/son-to-mrs-lloyd-m-coates.html | Son to Mrs. Lloyd M. Coates | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/book-notes.html | BOOK NOTES | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/rules-are-interpreted-changes-in-the-basketball-code-discussed-at.html | RULES ARE INTERPRETED; Changes in the Basketball Code Discussed at Meeting Here | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/wallace-partner-heard-former-law-associate-testifies-at-hearing-on.html | WALLACE PARTNER HEARD; Former Law Associate Testifies at Hearing on Ethics | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/held-in-antileague-shooting.html | Held in Anti-League Shooting | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/buys-denver-drug-house.html | Buys Denver Drug House | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hearing-on-rail-plea-set-i-c-c-to-open-raterise-case-on-nov-29new.html | HEARING ON RAIL PLEA SET; I. C. C. to Open Rate-Rise Case on Nov. 29--New Unit Set Up | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bank-building-sold-6story-union-city-parcel-among-28-auctioned-last.html | BANK BUILDING SOLD; 6-Story Union City Parcel Among 28 Auctioned Last Saturday | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/fire-department.html | Fire Department | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/south-australia-scores-tops-new-zealand-by-10-wickets257-for-new.html | SOUTH AUSTRALIA SCORES; Tops New Zealand by 10 Wickets--257 for New South Wales | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/admitted-by-high-court-arthur-d-condon-of-new-york-is-in-revenue.html | ADMITTED BY HIGH COURT; Arthur D. Condon of New York Is in Revenue Bureau | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/gertrude-kingston-english-actress-former-member-of-irvings-and.html | GERTRUDE KINGSTON, ENGLISH ACTRESS; Former Member of Irving's and Beerbohm Tree's Companies Is Dead in London | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/operatic-artists-arrive.html | Operatic Artists Arrive | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/miss-nellie-mkelvey.html | MISS NELLIE M'KELVEY | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dr-eugene-van-slyke.html | DR. EUGENE VAN SLYKE | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/mrs-george-herrel.html | MRS. GEORGE HERREL | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hungarian-honor-for-andrews.html | Hungarian Honor for Andrews | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/cambridge-bows-at-rugby-259.html | Cambridge Bows at Rugby, 25-9 | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/druggists-act-on-fair-trade.html | Druggists Act on Fair Trade | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dewey-learns-bermuda-has-no-crime-problem.html | Dewey Learns Bermuda Has No Crime Problem | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/el-salvador-extends-treaty.html | El Salvador Extends Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/jersey-raises-price-of-cream.html | Jersey Raises Price of Cream | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/sports-today-boxing-fencing-horse-show-wrestling.html | Sports Today; BOXING FENCING HORSE SHOW WRESTLING | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hudson-auto-show-opens.html | Hudson Auto Show Opens | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/news-of-the-screen-carole-lombard-to-have-the-leading-role-in.html | NEWS OF THE SCREEN; Carole Lombard to Have the Leading Role in 'Midnight'--'The Hurricane' Premiere Tonight Benny Baker for RKO Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dr-joseph-h-wagner.html | DR. JOSEPH H. WAGNER | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/lone-boy-9-making-a-10000mile-trip-arrives-here-from-coast-on-way.html | LONE BOY, 9, MAKING A 10,000-MILE TRIP; Arrives Here From Coast on Way to Berlin--Intends to Learn German There TRAVEL SOCIETY AIDS HIM Will Be His Host Until He Sails Tomorrow--Hopes to Visit Skyscrapers | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/walker-outpoints-jessurun.html | Walker Outpoints Jessurun | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/pro-teams-show-improved-passing-league-record-being-bettered-this.html | PRO TEAMS SHOW IMPROVED PASSING; League Record Being Bettered This Year--494 of 1,318 Tosses Successful THE STATISTICS | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/no-sitin-ruling-high-court-hints-it-intimates-an-inclination-to.html | NO SIT-IN RULING, HIGH COURT HINTS; It Intimates an Inclination to DismissAppeal by Apex Hosiery Workers ASKS FURTHER ARGUMENT NLRB Wins Review in Pennsylvania Greyhound Case, Loses on Ferry Order Other Labor Cases in List Illinois Court Upheld | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/casey-pins-schnabel-irish-wrestler-victor-at-71st-armoryomahoney.html | CASEY PINS SCHNABEL; Irish Wrestler Victor at 71st Armory-O'Mahoney Triumphs | True | | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/regional-radio-pacts-spurred-in-havana-conference-group-paves-way.html | REGIONAL RADIO PACTS SPURRED IN HAVANA; Conference Group Paves Way by Conceding a Nation's Right to Use Every Broadcast Channel | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/woman-killed-by-auto-pittsburgh-phil-the-driver-is-held-on-homicide.html | WOMAN KILLED BY AUTO; 'Pittsburgh Phil,' the Driver, Is Held on Homicide Charge | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/england-fights-epizootic-drastic-measures-taken-to-curb-hoof-and.html | ENGLAND FIGHTS EPIZOOTIC; Drastic Measures Taken to Curb Hoof and Mouth Disease | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/store-sued-to-bar-price-cut.html | Store Sued to Bar Price Cut | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/ryder-denies-stock-swindles.html | Ryder Denies Stock Swindles | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/export-copper-breaks-to-965c-on-london-dip.html | Export Copper Breaks To 9.65c on London Dip | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/philippine-study-splits-committee-american-members-will-return-to.html | PHILIPPINE STUDY SPLITS COMMITTEE; American Members Will Return to Washington, Filipinos to Remain in Islands M'MURRAY DENIES RIFT Quezon Said to Have Made Threat to Withdraw Local Men From Participation | True | Wireless to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/hint-p-r-t-fare-test-ban-two-circuit-judges-comment-on-pennsylvania.html | HINT P. R. T. FARE TEST BAN; Two Circuit Judges Comment on Pennsylvania Board's Plea | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/lovell-in-bout-here-friday.html | Lovell in bout Here Friday | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/mrs-walter-mdougall-author-and-former-missionary-dies-in-montclair.html | MRS. WALTER M'DOUGALL; Author and Former Missionary Dies in Montclair, N. J. | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/pope-pius-forced-to-take-rest.html | Pope Pius Forced to Take Rest | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/deer-strays-into-bronx-kills-itself-leaping-fence.html | Deer Strays Into Bronx, Kills Itself Leaping Fence | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/william-a-irvins-are-dinner-hosts-they-entertain-here-in-honor-of.html | WILLIAM A. IRVINS ARE DINNER HOSTS; They Entertain Here in Honor of Colonel and Mrs. Henry Stouse of Louisville, Ky. NANCY WIMAN HAS GUESTS Elsa Maxwell Gives Dinner and Movie Party for Notables Arriving From Europe | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/business-rentals-brisk-in-midtown-broadcasting-feature-takes-space.html | BUSINESS RENTALS BRISK IN MIDTOWN; Broadcasting Feature Takes Space in RCA Building in Rockefeller Center GETS BROADWAY CORNER Auto Sales Agency Signs for Store at 54th St.--Other Trade Leases Reported | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/warner-backs-football-rule-changes-to-cut-advantage-now-given-to.html | Warner Backs Football Rule Changes to Cut Advantage Now Given to Defense; AID FOR AIR ATTACK ASKED BY VETERAN Warner Suggests Passes From Any Point Behind Line Be Permitted by New Rule FIELD GOAL REMEDY GIVEN Temple Coach Tells Football Group Goal Posts Should Be Moved In 10 Yards Pro Game Features Pushed Dwells on Five-Man Defense Reports on Notre Dame | True | By Robert F. Kelley | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/anniversary-of-marines-swanson-issues-statement-on-162d-birthday-of.html | ANNIVERSARY OF MARINES; Swanson Issues Statement on 162d Birthday of Corps Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/sperry-corp-cited-as-monopoly-by-ftc-complaint-points-to.html | SPERRY CORP. CITED AS MONOPOLY BY FTC; Complaint Points to Acquisition of Two Competitor Companies Serving the U. S. Navy | True | Special to THE NEW YORK TIMES. | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/governors-wives-honored-at-party-mrs-h-g-hoffman-and-mrs-r-c.html | GOVERNORS' WIVES HONORED AT PARTY; Mrs. H. G. Hoffman and Mrs. R. C. McMullen Guests at Montclair Luncheon FOR SOUTHERN SOCIETY Mrs. George E. Stringfellow Is Hostess to the Members of Group in Oranges | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bruised-manhattan-squad-gets-days-rest-hard-work-for-n-carolina.html | Bruised Manhattan Squad Gets Day's Rest; Hard Work for N. Carolina State Is Ahead | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/wesleyan-loses-star-daddario-quarterback-out-for-the-season-with.html | WESLEYAN LOSES STAR; Daddario, Quarterback, Out for the Season With Injury | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/freedley-leases-suite-producer-takes-apartment-of-12-rooms-in-east.html | FREEDLEY LEASES SUITE; Producer Takes Apartment of 12 Rooms in East 79th St. | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/explains-census-of-idle-r-k-straus-gives-assurance-that-data-will.html | EXPLAINS CENSUS OF IDLE; R. K. Straus Gives Assurance That Data Will Be Confidential | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/topics-in-wall-street-record-cotton-crop-forecast-weighing.html | TOPICS IN WALL STREET; Record Cotton Crop Forecast Weighing Conditions General Motors Results Gold Exports to France Investment Market | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/ends-life-to-join-his-wife.html | Ends Life to Join His Wife | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/asks-dividend-approval-west-texas-gas-company-sends-plea-to.html | ASKS DIVIDEND APPROVAL; West Texas Gas Company Sends Plea to Securities Commission | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/good-food-demand-rest-of-yearseen-upswing-in-spring-predicted-by.html | GOOD FOOD DEMAND REST OF YEAR-SEEN; Upswing in Spring Predicted by Distribution Institute as Month's Sales Rise PRICE APPEAL OFTEN USED Increase Averaging 4 to 6% Is General for Country Except in South | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/a-brooklyn-hero-honored.html | A Brooklyn Hero Honored | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/dyckman-st-sale-brings-400000-house-of-71-suites-and-12-stores-at.html | DYCKMAN ST. SALE BRINGS $400,000; House of 71 Suites and 12 Stores at 200 Acquired by Harry Franklin DEAL IN AMSTERDAM AVE. Building Containing Original Cushman Bake Shop Is Bought by Investor | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/wallace-renews-granary-appeal-he-urges-on-the-corn-belt-farmers-a.html | WALLACE RENEWS GRANARY APPEAL; He Urges on the Corn Belt Farmers a 350,000,000Bushel Annual Carry-over ASKS VOTE ON PROGRAM Secretary at Indiana Conference Says Falling Hog Prices Have Hurt Growers | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/newspaper-strike-ends-wilkesbarre-record-reaches-tentative.html | NEWSPAPER STRIKE ENDS; Wilkes-Barre Record Reaches Tentative Agreement With Guild | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/oldtime-autos-exhibited-police-safety-film-also-on-view-at-brooklyn.html | OLD-TIME AUTOS EXHIBITED; Police Safety Film Also on View at Brooklyn Show | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/rhode-island-wins-at-crosscountry-annexes-new-england-varsity-and.html | RHODE ISLAND WINS AT CROSS-COUNTRY; Annexes New England Varsity and Freshman Titles Over Course at Boston SMITH OF MAINE IS FIRST Eckhart Next in Big Race--Meade of New Hampshire Sets Yearling Mark THE LEADING FINISHERS | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/news-of-the-stage-jed-harris-plans-second-christmas-week.html | NEWS OF THE STAGE; Jed Harris Plans Second Christmas Week Opening/Places, Please!' Postponed to Friday Night Anent "By Candle-Light" Dowling Plans Musical | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/montgomery-wards-sales-rise.html | Montgomery Ward's Sales Rise | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/stock-market-indices-international-average-declines-in-week-from.html | STOCK MARKET INDICES; International Average Declines in Week From 66.1 to 64.3 | True | Special Cable to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/fire-record.html | Fire Record | True | | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/for-autoists-tax-cuts-petroleum-institute-opens-18th-yearly-meeting.html | FOR AUTOISTS' TAX CUTS; Petroleum Institute Opens 18th Yearly Meeting in Chicago | True | Special to THE NEW YORK TIMES. | C1B 356739 |
| 1937-11-09 | 1937-11-09 | https://www.nytimes.com/1937/11/09/archives/bond-prices-fall-in-light-trading-virtually-all-groups-suffer-sharp.html | BOND PRICES FALL IN LIGHT TRADING; Virtually All Groups Suffer Sharp Declines, With One Issue Dropping by 19 3/4 CONVERTIBLES HARD HIT Sudden Weakness in Selected South American Loans--$7,624,425 Turnover | True | | C1B 356739 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/masters-adjourn-title-chess-game-alekhine-gains-advantage-in.html | MASTERS ADJOURN TITLE CHESS GAME; Alekhine Gains Advantage in Fifteenth Encounter With Euwe, World Champion | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/red-cross-set-for-drive-campaign-to-raise-325000-here-will-begin-to.html | RED CROSS SET FOR DRIVE; Campaign to Raise $325,000 Here Will Begin Tomorrow. | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/union-set-for-hamilton-holds-scrimmage-for-saturdays-game-at.html | UNION SET FOR HAMILTON; Holds Scrimmage for Saturday's Game at Clinton | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/laundry-wage-board-planned.html | Laundry Wage Board Planned | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/radio-aid-to-flying-urged-resolutions-of-lima-conference-are.html | RADIO AID TO FLYING URGED; Resolutions of Lima Conference Are Adopted in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/td-cochrane-dies-movie-executive-general-manager-in-orient-for.html | T.D. COCHRANE DIES; MOVIE EXECUTIVE; General Manager in Orient for Paramount and Former Official of Universal | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/events-today.html | EVENTS TODAY | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/l-h-lewis.html | L. H. LEWIS | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mrs-arthur-c-hoyt.html | MRS. ARTHUR C. HOYT | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/old-pier-near-bellevue-afire-30-times-this-year.html | Old Pier Near Bellevue Afire 30 Times This Year | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/94000-jewel-robberies-startle-londons-mayfair.html | $94,000 Jewel Robberies Startle London's Mayfair | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/blackmail-plot-laid-to-youth-by-teacher-expupil-is-trapped-in.html | BLACKMAIL PLOT LAID TO YOUTH BY TEACHER; Ex-Pupil Is Trapped in Demand for $7,200 on Threat to Bare Fictitious Romance | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/general-michel-87-of-the-french-army-predecessor-of-joffre-as-the.html | GENERAL MICHEL, 87, OF THE FRENCH ARMY; Predecessor of Joffre as the Military Head of Nation Dies at Meulan, Near Paris | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/three-kings-attend-queen-marys-dinner-british-greek-and-bulgarian.html | THREE KINGS ATTEND QUEEN MARY'S DINNER; British, Greek and Bulgarian Rulers Among Twenty Royal Guests at Brilliant Affair | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/princeton-works-on-passing-plays-kicking-also-occupies-squad-as.html | PRINCETON WORKS ON PASSING PLAYS; Kicking Also Occupies Squad as Regulars, on Sidelines, Watch the Reserves | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/letters-to-the-times-politics-in-puerto-rico.html | Letters to The Times; Politics in Puerto Rico | True | R. MENDEZ RAMOS, | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/on-college-gridirons-nebraska-strong-defensively.html | On College Gridirons; Nebraska Strong Defensively | True | By Allison Danzig | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/gets-congress-medal-dr-perkins-of-rutgers-honored-for-work-on-byrd.html | GETS CONGRESS MEDAL; Dr. Perkins of Rutgers Honored for Work on Byrd Expedition | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/florence-skinner-wed-hartford-conn-girl-becomes-bride-of-sibley-a.html | FLORENCE SKINNER WED; Hartford, Conn., Girl Becomes Bride of Sibley A. Hall of Chicago | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/edwin-stearne.html | EDWIN STEARNE | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/large-loss-of-gold-by-the-reichsbank-reduction-of-699000-marks-last.html | LARGE LOSS OF GOLD BY THE REICHSBANK; Reduction of 699,000 Marks Last Week-Foreign Exchange Reserve Up 237,000 | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/g-e-appliance-head-carl-m-snyder.html | G. E. APPLIANCE HEAD Carl M. Snyder | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/thanksgiving-call-commends-peace-roosevelt-proclamation-points-to.html | THANKSGIVING CALL COMMENDS PEACE; Roosevelt Proclamation Points to World Unrest in Contrast to Conditions Here | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/viola-wasterlain-makes-debut-here-violinist-achieves-success-at.html | VIOLA WASTERLAIN MAKES DEBUT HERE; Violinist Achieves Success at Recital in Town HallKnown in West | True | N. S. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/paid-with-lottery-ticket-barber-gets-high-price.html | Paid With Lottery Ticket, Barber Gets High Price | True | Special Cable to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/oddlot-deals-far-on-upside.html | Odd-Lot Deals Far on Upside | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/76-french-planes-leave-for-colonial-manoeuvres.html | 76 French Planes Leave For Colonial Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/the-play-elswyth-thanes-young-mr-disraeli-a-biographical-drama.html | THE PLAY; Elswyth Thane's 'Young Mr. Disraeli,' a Biographical Drama About the Statesman's Early Years | True | By Brooks Atkinson | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/william-howard-boyce.html | WILLIAM HOWARD BOYCE | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/ross-garrison-bennett.html | ROSS GARRISON BENNETT | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mrs-frank-seymour.html | MRS. FRANK SEYMOUR | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/calls-for-prices-on-a-lower-basis-producers-cant-pass-increase-in-l.html | CALLS FOR PRICES ON A LOWER BASIS; Producers Can't Pass Increase in Labor to Consumers, Dr. L. D. Edie Says | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/pittsburgh-is-first-in-football-ranking-displaces-california-as-top.html | PITTSBURGH IS FIRST IN FOOTBALL RANKING; Displaces California as Top Eleven, According to Associated Press Poll | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/plymouth-deluxe-prices-cut.html | Plymouth Deluxe Prices Cut | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/taiyuan-captured-after-bitter-siege-japanese-report-not-a-single.html | TAIYUAN CAPTURED AFTER BITTER SIEGE; Japanese Report Not a Single Chinese Soldier Escaped Alive in Shansi Capital | True | By Douglas Robertson | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/president-offers-aid-to-utilities-if-they-revise-their-valuations.html | President Offers Aid to Utilities If They Revise Their Valuations; They Could Expect Virtual Monopoly if They Would Adopt 'Common Law' Principle--Calls Rate Decisions 'Unconstitutional' | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/recess-is-called-in-labor-parleys-conferees-strike-snag-on-defining.html | RECESS IS CALLED IN LABOR PARLEYS; Conferees Strike Snag on Defining of Industries for Subcommittee Studies | True | By Louis Stark | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/charles-a-laird.html | CHARLES A. LAIRD | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/british-steel-price-kept-producers-to-maintain-the-present-level.html | BRITISH STEEL PRICE KEPT; Producers to Maintain the Present Level Until End of 1938 | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/nuptials-planned-by-beatrice-g-boye-summit-n-j-church-will-be-the.html | NUPTIALS PLANNED BY BEATRICE G. BOYE; Summit, N. J., Church Will Be the Scene of Her Marriage to Robert William Talbot | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/miss-julia-r-v-pitt-bride-in-brooklyn-rev-g-d-pierce-officiates-at.html | MISS JULIA R. V. PITT BRIDE IN BROOKLYN; Rev. G. D. Pierce Officiates at S Her Marriage to James A. Wadsworth in St. John's | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/navy-polishes-passing-ingram-and-corbett-outstanding-in-long.html | NAVY POLISHES PASSING; Ingram and Corbett Outstanding in Long Offensive Drill | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/opera-party-draws-many-subscribers-cosi-fan-tutte-on-friday-will.html | OPERA PARTY DRAWS MANY SUBSCRIBERS; ' Cosi Fan Tutte' on Friday Will Aid Charities of Society for Ethical Culture | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/escobar-and-de-foe-matched.html | Escobar and De Foe Matched | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mrs-rosalsky-drops-charges.html | Mrs. Rosalsky Drops Charges | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/lackawanna-may-buy-500-cars.html | Lackawanna May Buy 500 Cars | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/drivers-medals-to-mark-holland-tunnel-birthday.html | Drivers' Medals to Mark Holland Tunnel Birthday | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/queen-marie-improving.html | Queen Marie Improving | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/government-nearing-end-in-oil-testimony-prosecution-hopes-to.html | GOVERNMENT NEARING END IN OIL TESTIMONY; Prosecution Hopes to Conclude Its Part of Price-Fixing Case Today | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/dominican-troops-reported-massing-travelers-fear-long-strife-over.html | DOMINICAN TROOPS REPORTED MASSING; Travelers Fear Long Strife Over Influx of Penniless Laborers From Haiti | True | By R. Hart Phillips | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/nagurski-wrestles-tonight.html | Nagurski Wrestles Tonight | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/forbesrobertson-rites-stage-and-other-notables-attend-service-for.html | FORBES-ROBERTSON RITES; Stage and Other Notables Attend Service for British Actor | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/f-j-omalley.html | F. J. O'MALLEY | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/newspapers-for-chevrolet.html | Newspapers for Chevrolet | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/old-bayport-residence-sold.html | Old Bayport Residence Sold | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/topics-in-wall-street-automobile-prices.html | TOPICS IN WALL STREET; Automobile Prices | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/brief-sec-hearing-terminated-here-session-over-registration-of.html | BRIEF SEC HEARING TERMINATED HERE; Session Over Registration of Cathode Ray Concern's Stock Is Under 7 Hours | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/women-take-tests-to-aid-syphilis-fight-2-of-25-in-montclair-bring.html | WOMEN TAKE TESTS TO AID SYPHILIS FIGHT; 2 of 25 in Montclair Bring Their Maids, Who Also Join Move Against Social Disease | | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/canadian-silver-gains-production-for-first-eight-months-shows-27.html | CANADIAN, SILVER GAINS; Production for First Eight Months Shows 27% Increase | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/not-p-rs-black-eye.html | NOT P. R.'S BLACK EYE | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/morris-on-mexican-tour-presidentelect-of-council-meets-flynn-of.html | MORRIS ON MEXICAN TOUR; President-Elect of Council Meets Flynn of Bronx on Holiday | | Special Cable to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/oil-wage-decision-is-ready-in-mexico-but-it-may-not-be-made-public.html | OIL WAGE DECISION IS READY IN MEXICO; But It May Not Be Made Public Until 1938-Sonora to Give Land for That Seized | | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/news-of-the-stage-two-openings-tonightjed-harris-announces-his.html | NEWS OF THE STAGE; Two Openings Tonight-Jed Harris Announces His Season's Plans-No Decision Yet for Miss Cornell | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/theodore-c-fischer.html | THEODORE C. FISCHER | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/fire-record.html | Fire Record | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/the-texas-wins-aviation-award.html | The Texas Wins Aviation Award | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/results-in-various-sports.html | Results in Various Sports | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/more-beef-from-new-zealand.html | More Beef From New Zealand | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/heads-park-commission-w-j-wallin-elected-president-of-board-in.html | HEADS PARK COMMISSION; W. J. Wallin Elected President of Board in Westchester | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/7-judges-will-hear-aluminum-appeal-hughes-and-stone-disqualify.html | 7 JUDGES WILL HEAR ALUMINUM APPEAL; Hughes and Stone Disqualify Themselves in Case of Trust Suit Here | | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/trinity-school-honored-229yearold-institution-here-gets-award-from.html | TRINITY SCHOOL HONORED; 229-Year-Old Institution Here Gets Award From M. I. T. | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/syracuse-loses-gorecke-reserve-quarterback-not-likely-to-play-again.html | SYRACUSE LOSES GORECKE; Reserve Quarterback Not Likely to Play Again This Season | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/hudson-motor-strike-is-brief.html | Hudson Motor Strike Is Brief | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/columbia-class-uses-p-r-freshmen-elect-four-officerscount-votes-in.html | COLUMBIA CLASS USES P. R.; Freshmen Elect Four Officers-Count Votes In 2 1/2 Hours | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/rockaway-triumphs-in-squash-racquets-blanks-staten-island-50-in.html | ROCKAWAY TRIUMPHS IN SQUASH RACQUETS; Blanks Staten Island, 5-0, in Women's Match-Apawamis and Bronxville Score | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/giants-and-ft-jay-practice-together-both-teams-point-for-sunday.html | GIANTS AND FT. JAY PRACTICE TOGETHER; Both Teams Point for Sunday Games as Pros Make Annual Governors Island Visit | | By Louis Effrat | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/running-tom-leads-in-trial.html | Running Tom Leads in Trial | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/canadian-wheat-marketings.html | Canadian Wheat Marketings | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/2500-bail-in-auto-death-man-with-long-police-record-but-no.html | $2,500 BAIL IN AUTO DEATH; Man With Long Police Record but No Convictions Arraigned | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/bland-outpoints-arcelli.html | Bland Outpoints Arcelli | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/ernest-lee-wichert.html | ERNEST LEE WICHERT | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/broadway-attends-bettelheim-service-associates-and-other-friends.html | BROADWAY ATTENDS BETTELHEIM SERVICE; Associates and Other Friends Pay Tribute to Operator of Lyceum Theatre | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/19-more-executed-as-trotsky-aides-soviet-shoots-ten-at-sukhum-in.html | 19 MORE EXECUTED AS TROTSKY AIDES; Soviet Shoots Ten at Sukhum, in Caucasia, for Plot to Cut Republic From Union | True | By Harold Denny | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/stokowski-opens-his-season-here-conducts-second-concert-of.html | STOKOWSKI OPENS HIS SEASON HERE; Conducts Second Concert of Philadelphia Orchestra at Carnegie Hall | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/winter-show-dec-711-garden-will-model-carnival-after-that-held-last.html | WINTER SHOW DEC. 7-11; Garden Will Model Carnival After That Held Last Year | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/franco-is-held-up-in-catalonia-drive-spanish-rebels-admit-foes-hold.html | FRANCO IS HELD UP IN CATALONIA DRIVE; Spanish Rebels Admit Foes Hold Key Points in Aragon, Balking Coastal Push | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/worlds-silver-production.html | World's Silver Production | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/loss-of-shorten-hardest-blow-to-n-y-u-eleven-n-y-u-carries-on.html | Loss of Shorten Hardest Blow to N. Y. U. Eleven; N. Y. U. CARRIES ON DESPITE INJURIES | True | By William D. Richardson | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/alethia-sheldon-lists-attendants-she-will-be-married-on-nov-18-to-r.html | ALETHIA SHELDON LISTS ATTENDANTS; She Will Be Married on Nov. 18 to R. Alastair Macleod at Her Mother's Home | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/childs-slayer-must-die-lawrence-marks-sentenced-to-chair-for.html | CHILD'S SLAYER MUST DIE; Lawrence. Marks Sentenced to Chair for Magagna Murder | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/buyers-to-expand-large-dairy-farm-625acre-mcalpin-property-in-new.html | BUYERS TO EXPAND LARGE DAIRY FARM; 625-Acre McAlpin Property in New Jersey Acquired by Newark Company | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/rayon-output-up-14-sets-high-in-9-months-october-shipments-drop.html | RAYON OUTPUT UP 14% SETS HIGH IN 9 MONTHS; October Shipments Drop, Stocks Rise, Organon Reports, Doubting Price Cut | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/groton-to-oppose-st-marks-today-risks-unscored-slate-in-49th.html | GROTON TO OPPOSE ST. MARK'S TODAY; Risks Unscored-On Slate in 49th Encounter With Old Foe at Southboro | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/copper-advances-abroad-price-rises-from-965-to-10225-cents-a.html | COPPER ADVANCES ABROAD; Price Rises From 9.65 to 10.225 Cents a PoundUnchanged Here | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/steel-ingot-output-continues-to-decline-auto-buying-limited-rail.html | Steel Ingot Output Continues to Decline; Auto Buying Limited, Rail Orders Negligible | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/miss-eva-f-curnnock.html | MISS EVA F. CURNNOCK | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/book-3-new-industries-massachusetts-commission-finds-3000-will-be.html | BOOK 3 NEW INDUSTRIES; Massachusetts Commission Finds 3,000 Will Be Employed | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/class-leaders-at-hunter-officers-for-this-semester-are-announced-at.html | CLASS LEADERS AT HUNTER; Officers for This Semester Are Announced at College | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/benefit-group-to-meet.html | Benefit Group to Meet | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/stocks-in-london-paris-and-berlin-british-market-quiet-and-new.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet and New Weakness Develops Gilt-Edges Lose Ground | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mrs-george-schiff-backer-of-944.html | Mrs. George Schiff Backer of 944 | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/walter-sullivan-yachting-expert-authority-on-racing-on-long-island.html | WALTER SULLIVAN, YACHTING EXPERT; Authority on Racing on Long Island Sound Is Dead of Pneumonia at 58 | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mdonald-target-of-bitter-attacks-in-long-career-in-public-life-he.html | M'DONALD TARGET OF BITTER ATTACKS; In Long Career in Public Life He Was Assailed as Radical and Then as Conservative | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/dr-bausch-gets-science-honor.html | Dr. Bausch Gets Science Honor | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/transmit-movies-by-coaxial-cable-bell-laboratories-demonstrateuse.html | TRANSMIT MOVIES BY COAXIAL CABLE; Bell Laboratories DemonstrateUse of Current Similar to That of Television | True | By Lawrence E. Davies | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/peace-issues-stir-state-club-women-federation-at-albany-hears-from.html | PEACE ISSUES STIR STATE CLUB WOMEN; Federation at Albany Hears From F. Snyder of 'Pagan' Label on United States | True | By Kathleen McLaughlin | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/father-sweeney-honored-canisius-college-head-made-vice-provincial.html | FATHER SWEENEY HONORED; Canisius College Head Made Vice Provincial of Jesuits | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/residential-sales-mark-city-trading-buildings-at-48-and-52-east-53d.html | RESIDENTIAL SALES MARK CITY TRADING; Buildings at 48 and 52 East 53d Street Figure in a Twofold Transaction | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/president-curtails-outside-engagements-concentrates-on-special.html | President Curtails Outside Engagements; Concentrates on Special Session Problems | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/17th-century-opus-by-salzburg-guild-the-coronation-of-poppea-by.html | 17TH CENTURY OPUS BY SALZBURG GUILD; The 'Coronation of Poppea' by Monteverdi Presented at 44th St. Theatre | True | By Olin Downes | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/legal-light-draws-even-with-pit-bull-in-closing-strides-dead-heat.html | Legal Light Draws Even With Pit Bull in Closing Strides; DEAD HEAT MARKS STAKE AT PIMLICO | True | By Bryan Field | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/col-henry-greenleaf-retired-army-medical-officer-was-graduate-of.html | COL. HENRY GREENLEAF; Retired Army Medical Officer Was Graduate of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/russell-l-bradford-tax-law-specialist-attorney-here-who-served-four.html | RUSSELL L. BRADFORD, TAX LAW SPECIALIST; Attorney Here, Who Served Four Years in. Internal Revenue Bureau, Is Dead | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/variety-store-sales-gained-1-for-month.html | Variety Store Sales Gained 1% for Month | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/business-concerns-locate-in-the-50s-demand-for-midtown-space.html | BUSINESS CONCERNS LOCATE IN THE 50'S; Demand for Midtown Space Reflected in Brokers' Lists of Trade Leases | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/st-johns-lists-games-fordham-on-basketball-schedule-after-lapse-of.html | ST. JOHN'S LISTS GAMES; Fordham on Basketball Schedule After Lapse of Five Years | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/general-motors-sales-rise.html | General Motors Sales Rise | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mark-a-mayer.html | MARK A. MAYER | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/penn-state-shifts-backs-ickes-and-wear-alternate-at-quarter-in-new.html | PENN STATE SHIFTS BACKS; Ickes and Wear Alternate at Quarter in New Combination | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/in-memory-of-william-hall.html | In Memory of William Hall | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/error-in-unions-name.html | Error in Union's Name | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/ickess-foster-son-a-laborer.html | Ickes's Foster Son a Laborer | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/new-measles-test-to-curb-epidemics-dr-broadhurst-finds-method-of.html | NEW MEASLES TEST TO CURB EPIDEMICS; Dr. Broadhurst Finds Method of Diagnosing Case Before Rash Breaks Out | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/beefsteak-beats-white-hot-by-head-10000-see-nimkoff-entry-top-five.html | BEEFSTEAK BEATS WHITE HOT BY HEAD; 10,000 See Nimkoff Entry Top Five Younger Challengers at Rockingham Park | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/michigan-athletes-under-investigation-officials-start-inquiry-into.html | MICHIGAN ATHLETES UNDER INVESTIGATION; Officials Start Inquiry Into Rumors That Freshmen Have Been Subsidized | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/wesleyan-injured-rest.html | Wesleyan Injured Rest | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/new-post-to-lewis-at-metropolitan-he-is-appointed-an-assistant.html | NEW POST TO LEWIS AT METROPOLITAN; He Is Appointed an Assistant General Manager of Opera by Edward Johnson | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/capt-alex-fraser.html | CAPT. ALEX FRASER | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/greenleaf-downs-camp-in-cue-play-defending-champion-scores-by-12592.html | GREENLEAF DOWNS CAMP IN CUE PLAY; Defending Champion Scores by 125-92 in 17 Innings at Philadelphia | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/davis-again-directs-moose.html | Davis Again Directs Moose | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/critics-of-books-ask-fewer-novels-four-speakers-at-fair-also-want.html | CRITICS OF BOOKS ASK FEWER NOVELS; Four Speakers at Fair Also Want Them Shorter, but Two Others Dissent | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/new-plan-offered-for-the-new-haven-14-insurance-companies-object-to.html | NEW PLAN OFFERED FOR THE NEW HAVEN; 14 Insurance Companies Object to Merger of The Old Colony With the System | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/bronx-restaurant-sold-pelham-heath-inn-to-be-altered-and-reopened.html | BRONX RESTAURANT SOLD; Pelham Heath Inn to Be Altered and Reopened | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/fire-department.html | Fire Department | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/to-receive-at-debutante-ball-in-brooklyn.html | TO RECEIVE AT DEBUTANTE BALL IN BROOKLYN | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/a-record-cotton-crop.html | A RECORD COTTON CROP | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/national-hockey-league.html | National Hockey League | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/troth-announced-of-evelyn-rogers-her-engagement-to-j-warren-jones.html | TROTH ANNOUNCED OF EVELYN ROGERS; Her Engagement to J. Warren Jones Made Known Here by Her Parents | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/rabies-quarantine-extended.html | Rabies Quarantine Extended | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/bonds-turn-higher-in-slower-trading-forward-movement-evident-as.html | BONDS TURN HIGHER IN SLOWER TRADING; Forward Movement Evident as Liquidation Dwindles to a Minimum | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/penn-injuries-mend-for-michigan-visit-schuenemann-to-start-at-end.html | PENN INJURIES MEND FOR MICHIGAN VISIT; Schuenemann to Start at End Quarterback Coulter Ready, Along With 3 Fullbacks | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/oil-men-return-to-black-attack-florida-brokers-declare-his.html | OIL MEN RETURN TO BLACK ATTACK; Florida Brokers Declare .His Participation 'Rendered Void' Denial of Rehearing Petition | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/bank-in-greece-sued-by-depositors-here-they-charge-illegal.html | BANK IN GREECE SUED BY DEPOSITORS HERE; They Charge Illegal Collection of $25,000,000 and Shipment to Athens, Where It Is Tied Up | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/two-stocks-in-plan-of-federal-water-utility-would-drop-preferred-in.html | TWO STOCKS IN PLAN OF FEDERAL WATER; Utility Would Drop Preferred in Recapitalizing and Give Dividend-Arrears Paper | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/urges-appeal-on-teacher-school-board-committee-asks-action-on.html | URGES APPEAL ON TEACHER; School Board Committee Asks Action on Graves Decision | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/donated-10000000-left-as-much-in-will-henry-w-breyers-estate.html | DONATED $10,000,000, LEFT AS MUCH IN WILL; Henry W. Breyer's Estate Revealed at Norristown in Contest Over Tax | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/world-bank-heads-puzzled-by-dollar-they-are-unable-to-find-the.html | WORLD BANK HEADS PUZZLED BY DOLLAR; They Are Unable to Find the Cause for Recession Here, but Express No Alarm Over It | True | By Clarence K. Streit | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/trade-commission-cases-medicine-claims-to-be-curbedlottery.html | TRADE COMMISSION CASES; Medicine Claims to Be Curbed Lottery Complaint Lodged | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mrs-raffray-freed-now-to-wed-simpson-no-date-set-for-marriage-to.html | MRS. RAFFRAY FREED; NOW TO WED SIMPSON; No Date Set for Marriage to the Ex-Husband of Duchess of Windsor, She Says | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/named-passenger-agent-g-g-palma-gets-post-here-for-the-st-louissan.html | NAMED PASSENGER AGENT; G. G. Palma Gets Post Here for the St. Louis-San Francisco | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/jovck-is-sports-not-spy-and-joke-is-on-the-navy.html | ' Jovck' Is Sports, Not Spy, And Joke Is on the Navy | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/one-way-to-revive-business.html | ONE WAY TO REVIVE BUSINESS | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/edwin-l-boesche.html | EDWIN L. BOESCHE | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/strong-recovery-made-by-dollar-shipment-for-france-tends-to.html | STRONG RECOVERY MADE BY DOLLAR; Shipment for France Tends to Discredit Rumors of Rise in Price of Gold | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/labor-to-organize-new-jersey-party-convention-called-for-dec-5-to.html | LABOR TO ORGANIZE NEW JERSEY PARTY; Convention Called for Dec. 5 to Form Group to Fight 'Hague-Hoffman Control' | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/grand-street-boys-card-ready.html | Grand Street Boys' Card Ready | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/hungarian-pastors-meet.html | Hungarian Pastors Meet | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/operas-for-philadelphia-metropolitan-chooses-norma-to-open-season.html | OPERAS FOR PHILADELPHIA; Metropolitan Chooses 'Norma' to Open Season There Nov. 30 | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/boy-13-hangs-himself.html | Boy, 13, Hangs Himself | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/win-honors-at-mount-hermon.html | Win Honors at Mount Hermon | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/kennedy-on-shipping.html | KENNEDY ON SHIPPING | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/white-victor-on-points.html | White Victor on Points | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/deweys-fight-on-crime-feared-in-new-rochelle.html | Dewey's Fight on Crime Feared in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/army-prepares-to-check-aerial-offensive-in-long-secret-drill-for.html | Army Prepares to Check Aerial Offensive In Long Secret Drill for Notre Dame Game | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/william-w-cunningham.html | WILLIAM W. CUNNINGHAM | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/sheepshead-bay-span-delayedd.html | Sheepshead Bay Span Delayedd | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/850-at-city-college-aided-nya-fund-of-97605-shared-by-21-graduate.html | 850 AT CITY COLLEGE AIDED; NYA Fund of $97,605 Shared by 21 Graduate Students | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/ring-features-at-horse-show-greatly-interest-society-folk-many-of.html | Ring Features at Horse Show Greatly Interest Society Folk; Many of Them Exhibit as Test for Ladies' Hunters Draws 40 Entries--Glamorous Fashions Add Color and Sparkle | True | By Wilbur Fawley | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/new-causes-found-for-bladder-stone-dr-l-d-keyser-of-roanoke-va.html | NEW CAUSES FOUND FOR BLADDER STONE; Dr. L. D. Keyser of Roanoke, Va., Explains Physico-Chemical Processes Forming It | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/financial-notes.html | FINANCIAL, NOTES | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/wood-field-and-stream-strikes-come-rapidly.html | Wood, Field and Stream; Strikes Come Rapidly | True | By Raymond R. Camp | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/gorge-f-rolfe-past-grand-patriarch-of-grand-encampment-of-i-o-o-f.html | GEORGE F. ROLFE; Past Grand Patriarch of Grand Encampment of I. O. O. F. | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/state-motor-laws-gain-in-uniformity-aide-of-officials-group-hails.html | STATE MOTOR LAWS GAIN IN UNIFORMITY; Aide of Officials' Group Hails Record Strides This Year in Coordinating Traffic | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/illness-causes-sasse-to-resign-mississippi-state-coaching-post.html | Illness Causes Sasse to Resign Mississippi State Coaching Post; Confined to His 'Home, Mentor Will Not Relinquish Duties Until Close of SeasonHas Had Marked Success in Sport | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/city-voided-orders-in-electrical-strike-two-officials-at-hearing-on.html | CITY VOIDED ORDERS IN ELECTRICAL STRIKE; Two Officials at Hearing on the Tactics of Union Tell of Dropping Low Bidders | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/big-apple-leads-to-student-protest-strike-at-kearny-high-school.html | BIG APPLE LEADS TO STUDENT PROTEST; Strike at Kearny High School Averted in Dispute Over New Kind of Dances | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/title-indictment-ended-five-officers-of-mortgage-concern-freed-of.html | TITLE INDICTMENT ENDED; Five Officers of Mortgage Concern Freed of Indictment by Court | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/lewis-n-c-medbury-actor-had-played-in-stock-and-on-broadway-in.html | LEWIS N. C. MEDBURY; Actor Had Played in Stock and on Broadway in 'Seventeen' | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/plauthunter.html | Plaut--Hunter | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/building-is-the-aim-president-is-told-key-to-construction-is-to-let.html | BUILDING IS THE AIM; President Is Told Key to Construction Is to Let Utilities Pave Way | True | By Tubner Catledge | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/outside-factors-aid-rise-in-wheat-rally-in-stocks-and-better-export.html | OUTSIDE FACTORS AID RISE IN WHEAT; Rally in Stocks and Better Export Inquiry Send the List 3/4c to 1 1/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/books-published-today.html | Books Published Today | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/dr-livingstone-l-lewis-hoboken-physician-made-early-experiments.html | DR. LIVINGSTONE L. LEWIS; Hoboken Physician Made Early Experiments With X-Ray | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/tammany-official-fights-to-remove-p-r-police-guard-chief-of-law.html | TAMMANY OFFICIAL FIGHTS TO REMOVE P. R. POLICE GUARD; Chief of Law Committee, In Demand on Valentine, Calls Men's Presence Illegal | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/most-p-r-canvassers-just-about-passed-civil-service-test-for-post.html | Most P. R. Canvassers 'Just About Passed Civil Service Test for Post, Kern Reveals | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/temple-of-peace-planned-for-fair-tentative-design-for-veterans.html | TEMPLE OF PEACE PLANNED FOR FAIR; Tentative Design for Veterans' Exhibit Is Submitted to Exposition Authorities | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/rutgers-scrubs-rout-cubs.html | Rutgers Scrubs Rout Cubs | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/kennedy-advises-ship-subsidy-rise-merchant-marine-very-sick-needs.html | KENNEDY ADVISES SHIP SUBSIDY RISE; Merchant Marine 'Very Sick,' Needs $25,000,000 or More a Year, Says Report | True | By Lauren D. Lyman | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/rain-halts-australian-cricket.html | Rain Halts Australian Cricket | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/i-c-c-again-refuses-to-ratify-dailey-split-decision-says-second.html | I. C. C. AGAIN REFUSES TO RATIFY DAILEY; Split Decision Says Second Trustee of N. Y., O. & W. Would Be Useless Expense | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/harvest-home-sale-will-be-held-today-benefit-tea-and-exhibition-to.html | HARVEST HOME SALE WILL BE HELD TODAY; Benefit Tea and Exhibition to Be 85th for the Mariners Family Asylum | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/900000-in-fees-and-allowances-asked-in-reorganization-of-united.html | $900,000 in Fees and Allowances Asked In Reorganization of United Cigar Stores | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/j-b-schusser-to-get-a-hearing.html | J. B. Schusser to Get a Hearing | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/38944380-earned-by-nickel-company-internationals-net-for-nine.html | $38,944,380 EARNED BY NICKEL COMPANY; International's Net for Nine Months Compares With 1936 Figure of $27,029,079 | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/dramatists-move-to-ban-film-group-guild-demands-members-drop-posts.html | DRAMATISTS MOVE TO BAN FILM GROUP; Guild Demands Members Drop Posts With Movie-Supported New Plays Bureau | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/bridal-in-church-for-miss-sommer-graduate-of-katharine-gibbs-school.html | BRIDAL IN CHURCH FOR MISS SOMMER; Graduate of Katharine Gibbs School Is Married Here to Christopher T. Coll Jr. | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/work-or-pensions-is-demand-of-v-f-w-s-p-squyres-new-commander-calls.html | WORK OR PENSIONS, IS DEMAND OF V. F. W.; S. P. Squyres, New Commander, Calls on Roosevelt to Urge Greater Veteran Aid | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mystic-velvet-mill-to-close.html | Mystic Velvet Mill to Close | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/to-buy-4500000-notes-canadian-interests-make-deal-with-south.html | TO BUY $4,500,000 NOTES; Canadian Interests Make Deal With South American Utilities | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/minorities-issue-harasses-prague-policy-of-proportionalism-is.html | MINORITIES ISSUE HARASSES PRAGUE; Policy of 'Proportionalism' Is Applied in an Effort to Allot National Privileges Justly | True | By Otto D. Tolischus | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/dyckman-street-house-resold.html | Dyckman Street House Resold | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/rector-to-get-war-medal.html | Rector to Get War Medal | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/government-bars-french-actress-magdeleine-de-fontanges-is-excluded.html | GOVERNMENT BARS FRENCH ACTRESS; Magdeleine de Fontanges Is Excluded on Grounds of Moral Turpitude | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/netherlands-officer-takes-military-championship-in-jumpoff-with.html | Netherlands Officer Takes Military Championship in Jump-Off With Belgian; LT. COL. DE KRUYFF WINS BEFORE 13,000 | True | By Henry R. Ilsley | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/shanghai-capture-not-worth-costs-washington-experts-say-the-chief.html | SHANGHAI CAPTURE NOT WORTH COSTS; Washington Experts Say the Chief Importance of Fall Is Psychological, Not Military | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/republicans-hold-caucus-choose-loizeaux-as-senate-head-hendrickson.html | REPUBLICANS HOLD CAUCUS; Choose Loizeaux as Senate Head, Hendrickson as Majority Leader | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/bermuda-troops-off-for-trinidad.html | Bermuda Troops Off for Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/pimlico-racing-chart-bay-meadows-results.html | PIMLICO RACING CHART; Bay Meadows Results | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/davey-says-lewis-lost-steel-strike-ohio-governor-declares-it-was.html | DAVEY SAYS LEWIS 'LOST' STEEL STRIKE; Ohio Governor Declares It Was Not Broken by State or Won by Companies | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/c-i-o-union-attacks-miss-perkinss-ruling-on-handling-grievances-in.html | C. I. O. Union Attacks Miss Perkins's Ruling On Handling Grievances in Her Own Office | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/further-advance-made-by-cotton-distant-deliveries-go-above-8-cents.html | FURTHER ADVANCE MADE BY COTTON; Distant Deliveries Go Above 8 Cents a Pound as the List Rises 3 to 5 Points | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/australian-wool-sales.html | Australian Wool Sales | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/chautemps-fights-to-balance-budget-french-premier-summons.html | CHAUTEMPS FIGHTS TO BALANCE BUDGET; French Premier Summons Parliament for Tuesday to Adopt Bonnet's Proposals | True | By P. J. Philip | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/aerymecklenburg.html | Aery-Mecklenburg | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/delayed-autumn.html | DELAYED AUTUMN | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/german-mediation-favored-in-tokyo-japan-wants-a-friend-of-both-her.html | GERMAN MEDIATION FAVORED IN TOKYO; Japan Wants a Friend of Both Her and China to Bring Them Together Without Conditions | True | By Hugh Byas | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/canadiens-gain-2all-tie-open-season-by-playing-chicago-to-overtime.html | CANADIENS GAIN 2-ALL TIE; Open Season by Playing Chicago to Overtime Deadlock | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/hilgardite-new-mineral-discovered-in-louisiana.html | Hilgardite, New Mineral, Discovered in Louisiana | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/william-rogers.html | WILLIAM ROGERS | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/12000-stay-to-fight-french-beat-refugees-who-attempt-to-enter-the.html | 12,000 STAY TO FIGHT; French Beat Refugees Who Attempt to Enter the Foreign Area | True | By Hallett Abend | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/cordner-amherst-back-rejoins-team-in-secret-practice-williams-uses.html | CORDNER, AMHERST, BACK; Rejoins Team in Secret Practice Williams Uses Cramer | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/officials-inspect-city-park-workers-1300-of-manhattan-and-bronx.html | OFFICIALS INSPECT CITY PARK WORKERS; 1,300 of Manhattan and Bronx Staffs Line Up in Natty Uniforms for Review | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/finds-flag-protects-her-girl-7-here-on-world-trip-tells-of-safety.html | FINDS FLAG PROTECTS HER; Girl, 7, Here on World Trip, Tells of Safety at Shanghai | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/ramsay-mdonald-dies-at-sea-on-way-to-south-america-britains-exprime.html | RAMSAY M'DONALD DIES AT SEA ON WAY TO SOUTH AMERICA; Britain's Ex-Prime Minister, 71, Succumbs to Heart Attack While on Health Cruise | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/advertising-news-hurricane-campaign-unusual.html | Advertising News; Hurricane' Campaign Unusual | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/394-parcels-sold-for-jersey-banks-states-plan-for-conserving.html | 394 PARCELS SOLD FOR JERSEY BANKS; State's Plan for Conserving Institutional Holdings Is Hailed as Success | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/irregularity-in-canada-declines-in-factory-production-found-by.html | IRREGULARITY IN CANADA; Declines In Factory Production Found by Banker | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/guatemala-finds-old-coin-dies.html | Guatemala Finds Old Coin Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/ten-retail-groups-ask-repeal-of-tax-national-council-would-drop.html | TEN RETAIL GROUPS ASK REPEAL OF TAX; National Council Would Drop Levy on the Undistributed Profits of Trade | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/poles-calm-on-danzig-see-no-cause-for-action-against-totalitarian.html | POLES CALM ON DANZIG; See No Cause for Action Against Totalitarian State | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/andreottodel-favero.html | Andreotto-Del Favero | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/buhard-stock-plan-abandoned.html | BuHard Stock Plan Abandoned | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/nazi-boycott-case-brings-75000-fine-arbitration-board-named-by-.html | NAZI BOYCOTT CASE BRINGS $75,000 FINE; Arbitration Board Named by Jewish Group Penalizes 3 Fur Concerns Here | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/two-more-admit-fur-racket-guilt-pleas-leave-only-fifteen-on-trial.html | TWO MORE ADMIT FUR RACKET GUILT; Pleas Leave Only Fifteen on Trial for the Violation of Anti-Trust Laws | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/daily-oil-output-declines-in-week-average-of-3533150-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,533,150 Barrels Is Drop of 69,800, but 24,150 Ahead of Bureau Figures | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/orders-29-attack-planes-army-contracts-for-additional-heavily-armed.html | ORDERS 29 ATTACK PLANES; Army Contracts for Additional Heavily Armed Craft | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/consolidated-edison-faces-suit-by-state-public-service-commission.html | CONSOLIDATED EDISON FACES SUIT BY STATE; Public Service Commission to Charge That It Overpaid in Buying Competitors | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/chamberlains-speech-at-lord-mayors-banquet-dominion-delegates.html | Chamberlain's Speech at Lord Mayor's Banquet; Dominion Delegates Satisfied | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/lawyer-says-rand-blocked-evidence-carr-for-government-assails.html | LAWYER SAYS RAND BLOCKED EVIDENCE; Carr, for Government, Assails Bergoff Also at New Haven Strike-Breaking Trial | True | By Joseph Shaplen | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/wilson-in-condition-to-play-for-yale-against-princeton-yale.html | Wilson in Condition to Play for Yale Against Princeton; YALE EMPHASIZES ATTACK IN DRILL | True | By Robert F. Kelley | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/petroleum-stocks-rise-net-increase-of-584000-barrels-in-week.html | PETROLEUM STOCKS RISE; Net Increase of 584,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/dartmouth-sports-show-big-surplus-24888-net-turned-in-for.html | DARTMOUTH SPORTS SHOW BIG SURPLUS; $24,888 Net Turned In For 1936-37-Football Carried All Other Activities | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/columbia-regulars-begin-practice-for-syracuse-luckman-groomed-as.html | Columbia Regulars Begin Practice for Syracuse; LUCKMAN GROOMED AS PLACE-KICKER | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/roosevelt-backs-oldage-reserves-favors-permanent-basis-for-social.html | ROOSEVELT BACKS OLD-AGE RESERVES; Favors Permanent. Basis for Social Security Funds, Not Pay-as-You-Go Plan | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/birth-rate-in-city-continues-decline-only-1714-reported-for-week.html | BIRTH RATE IN CITY CONTINUES DECLINE; Only 1,714 Reported for Week, Fewest Since May--Total of 1,278 Deaths | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/two-named-to-a-a-u-group.html | Two Named to A. A. U. Group | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mayor-to-address-armistice-throng-observance-at-eternal-light.html | MAYOR TO ADDRESS ARMISTICE THRONG; Observance, at Eternal Light Tomorrow Also to Include Military Ceremony | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/340-aliens-naturalized-women-predominate-for-first-time-in-brooklyn.html | 340 ALIENS NATURALIZED; Women Predominate for First Time in Brooklyn Court | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/clifford-mallorys-hosts-entertain-at-greenwich-home-in-honor-of-the.html | CLIFFORD MALLORYS HOSTS; Entertain at Greenwich Home in Honor of the Ernest Millers | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/state-republicans-united-by-victory-for-first-time-in-many-years.html | STATE REPUBLICANS UNITED BY VICTORY; For First Time in Many Years Amity Is Restored Among All Factions | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/the-screen-samuel-goldwyn-turns-nordhoffhall-hurricane-loose-across.html | THE SCREEN; Samuel Goldwyn Turns Nordhoff-Hall 'Hurricane' Loose Across the Screen of the- Astor | True | By Frank S. Nugent | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/the-not-so-open-road.html | THE NOT SO OPEN ROAD | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/air-official-kills-wife-and-a-friend-paul-wright-says-he-shot-on.html | AIR OFFICIAL KILLS WIFE AND A FRIEND; Paul Wright Says He Shot on Finding Them Embracing in His Glendale Home | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/list-of-awards-made-at-horse-show-evening-events.html | List of Awards Made at Horse Show; EVENING EVENTS | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/article-1-no-title-japans-shadow-on-shanghai-peninsula.html | Article 1 -- No Title; JAPAN'S SHADOW ON SHANGHAI PENINSULA | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/contact-helps-exports-traders-told-personal-calls-aid-sales-in.html | CONTACT HELPS EXPORTS; Traders Told Personal Calls Aid Sales in Latin America | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mrs-eleanor-howard.html | MRS. ELEANOR HOWARD | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/premier-postpones-trip-yugoslav-leader-will-not-visit-germany-while.html | PREMIER POSTPONES TRIP; Yugoslav Leader Will Not Visit Germany While France Objects | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/profits-tax-is-opposed-board-of-trade-also-to-fight-the-proposed.html | PROFITS TAX IS OPPOSED; Board of Trade Also to Fight the Proposed Farm Legislation | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/on-the-retired-list.html | ON THE RETIRED LIST | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/capper-is-assailed-on-trade-treaties-discrepancies-and-false.html | CAPPER IS ASSAILED ON TRADE TREATIES; ' Discrepancies and False Conclusions' in Magazine Article, Welles Charges | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/buick-sales-jump-in-month.html | Buick Sales Jump in Month | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/chinese-turn-back-foe-in-landing-move-report-attempt-by-japanese-to.html | CHINESE TURN BACK FOE IN LANDING MOVE; Report Attempt by Japanese to Set Force Ashore Near Amoy-- Reinforce Area | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/realty-men-offer-varied-suggestions-for-changes-in-mortgage.html | Realty Men Offer Varied Suggestions For Changes in Mortgage Moratorium | True | By Lee E. Cooper | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/women-get-third-of-hospital-quota-division-hears-report-of-total-of.html | WOMEN GET THIRD OF HOSPITAL QUOTA; Division Hears Report of Total of $374,792 Toward Goal of $1,000,000 in City | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/knighted-by-the-pope-john-a-coleman-is-honored-for-his-aid-to.html | KNIGHTED BY THE POPE; John A. Coleman Is Honored for His Aid to Charities | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/quebec-padlocks-red-newspaper-premier-invokes-new-law-in-montreal.html | QUEBEC PADLOCKS 'RED' NEWSPAPER; Premier Invokes New Law in Montreal in Drive to Halt Spread of Communism | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/bloch-designated-to-command-fleet-he-will-succeed-admiral-hepburn.html | BLOCH DESIGNATED TO COMMAND FLEET; He Will Succeed Admiral Hepburn Feb. 1, With Latter Going to San Francisco Area | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/dartmouth-tried-on-cornell-plays-coach-in-role-of-star-passer-of-in.html | DARTMOUTH TRIED ON CORNELL PLAYS; Coach, in Role of Star Passer of Invaders, Finds Faults in Varsity Defense | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/gasoline-change-sought-assemblyman-ehrlich-will-discuss-grading-at.html | GASOLINE CHANGE SOUGHT; Assemblyman Ehrlich Will Discuss Grading at Meeting Here | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/daughter-to-charles-elliotts.html | Daughter to Charles Elliotts | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/lehman-denies-buffalo-request.html | Lehman Denies Buffalo Request | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/stedman-group-under-senate-fire-held-not-to-disapprove-plan-for.html | STEDMAN GROUP UNDER SENATE FIRE; Held Not to Disapprove Plan for Missouri Pacific That Would Restore Control | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/rome-not-alarmed-by-soviet-position-apprehension-over-russias.html | ROME NOT ALARMED BY SOVIET POSITION; Apprehension Over Russia's Attack Upon Fascist Pact Seems Diminished | True | By Arnaldo Cortesi | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/frans-hals-show-opened-to-public-fortnight-stay-at-schaeffer.html | FRANS HALS SHOW OPENED TO PUBLIC; Fortnight Stay at Schaeffer Gallery Brings a Group of Outstanding Portraits | True | By Edward Alden Jewell | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/collier-missing-with-20-calgadoc-is-unreported-after-storm-of.html | COLLIER MISSING WITH 20; Calgadoc Is Unreported After Storm Of Newfoundland | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/japan-wants-a-friend-of-both-her-and-china-to-bring-them-together.html | Japan Wants a Friend of Both Her and China to Bring Them Together Without Conditions; Catholics Quit Before Spaak Submits Ministry to King | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/marguerite-negus-troth-clifton-n-j-girl-to-become-bride-of-rudolph.html | MARGUERITE NEGUS TROTH; Clifton, N. J., Girl to Become Bride of Rudolph Moller Jr. | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/police-department.html | Police- Department | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/cincinnati-phone-gains-listed.html | Cincinnati Phone Gains Listed | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/bridge-commuters-hit-by-strike.html | Bridge Commuters Hit by Strike | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/lighterage-plea-denied-by-i-c-c-new-jersey-interests-fail-to-reopen.html | LIGHTERAGE PLEA DENIED BY I. C. C.; New Jersey Interests Fail to Reopen Case Seeking Rate Differential | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mrs-james-j-edwards.html | MRS. JAMES J. EDWARDS | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/canadian-immigration-rises.html | Canadian Immigration Rises | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mrs-helen-cowles-wed-becomes-bride-of-frederick-j-a-cameron-in.html | MRS. HELEN COWLES WED; Becomes Bride of Frederick J. A. Cameron in Ceremony Here | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/heads-catholic-poets-katherine-bregy-chosen-president-of-society.html | HEADS CATHOLIC POETS; Katherine Bregy Chosen President of Society for Coming Year | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/deaths.html | Deaths | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/changes-proposed-in-the-marine-act-would-bar-cancellation-of-a.html | CHANGES PROPOSED IN THE MARINE ACT; Would Bar Cancellation of a Contractor's Subsidy Except for Just Cause | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/has-daily-through-car-service.html | Has Daily Through Car Service | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/car-kills-dutchess-man.html | Car Kills Dutchess Man | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/apartments-to-rise-in-brooklyn-queens-plans-are-filed-for-houses-to.html | APARTMENTS TO RISE IN BROOKLYN, QUEENS; Plans Are Filed for Houses to Cost $195,000 and $175,000--Many Other Projects | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/brazil-coffee-bill-has-12milreis-tax-vargas-asks-congress-to-cut.html | BRAZIL COFFEE BILL HAS 12-MILREIS TAX; Vargas Asks Congress to Cut Export Duty and Enact Allied Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/hanson-is-pressed-to-top-iannicelli-braces-to-win-1417-1512-155-in.html | HANSON IS PRESSED TO TOP IANNICELLI; Braces to Win, 14-17, 15-12, 15-5, in Second Round of Princeton Club Squash | True | By Lincoln A. Werden | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/catholic-schools-run-slated.html | Catholic Schools' Run Slated | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/chamberlain-hopes-u-s-britain-may-find-closer-understanding.html | Chamberlain Hopes U. S., Britain May Find 'Closer Understanding'; Promises London Will Keep in Step With This Country in Settling Far Eastern WarAsks Friendship With Reich and Italy | True | By Ferdinand Kuhn Jr. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/hide-sales-bring-leather-inquiries-tanners-find-buyers-checking.html | HIDE SALES BRING LEATHER INQUIRIES; Tanners Find Buyers Checking Values but Few Are Ready to Place Orders | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/willys-overland-output-up.html | Willys Overland Output Up | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/villanova-leaves-for-boston.html | Villanova Leaves for Boston | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/arabs-in-ambush-murder-5-zionists-16-arrested-in-killing-of-young.html | ARABS IN AMBUSH MURDER 5 ZIONISTS; 16 Arrested in Killing of Young Men Going to Work at Colony Near Jerusalem | True | By Joseph M. Levy | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/lafayette-schedule-set-eight-football-games-listed-for-1938squad.html | LAFAYETTE SCHEDULE SET; Eight Football Games Listed, for 1938-Squad Holds Hard Drill | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/policies-defended-by-p-g-a-president-jacobus-answers-critics-in-a.html | POLICIES DEFENDED BY P. G. A. PRESIDENT; Jacobus Answers Critics in a Brief Speech at Opening of Annual Meeting | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mayor-to-demand-end-of-transit-board-charges-it-tries-to-peddle.html | Mayor to Demand End of Transit Board; Charges It Tries to 'Peddle' City Bonds | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/radio-fading-ending-technicians-are-told-stockholm-engineer-at.html | RADIO FADING ENDING, TECHNICIANS ARE TOLD; Stockholm Engineer at Rochester Convention Says New Oscillator Tube Eliminates Distortion | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/two-railroads-would-merge.html | Two Railroads Would Merge | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/opera-guild-opens-campaign-parties-grace-moore-as-honor-guest-among.html | OPERA GUILD OPENS CAMPAIGN PARTIES; Grace Moore as Honor Guest Among Speakers at First Luncheon of Series | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/13389922-earned-by-utility-in-year-american-gas-and-electric.html | $13,389,922 EARNED BY UTILITY IN YEAR; American Gas and Electric Reports Net Income Equal to $2.51 a Common Share | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/godoy-knocks-out-mader-in-the-fifth-referee-halts-onesided-bout-at.html | GODOY KNOCKS OUT MADER IN THE FIFTH; Referee Halts One-Sided Bout at Broadway Arena-Fool Defeats Pennino | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/roosevelt-sees-momentous-task-tells-young-democrats-new-solutions.html | ROOSEVELT SEES 'MOMENTOUS TASK; Tells Young Democrats New Solutions Must Be Found to Assure People's Welfare | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/macarthur-to-get-top-rank.html | MacArthur to Get Top Rank | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/nazis-commemorate-beer-cellar-putsch-pylons-mark-line-of-march.html | NAZIS COMMEMORATE BEER CELLAR PUTSCH; Pylons Mark Line of March Taken by Revolting Group in 1923--Wreaths Laid | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/books-of-the-times-gallery.html | BOOKS OF THE TIMES; Gallery | True | By Ralph Thompson | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/j-de-capriles-gains-senior-epee-honors-beats-brother-miguel-and-dow.html | J. DE CAPRILES GAINS SENIOR EPEE HONORS; Beats Brother Miguel and Dow, Both by 3-2, in Amateur Competition Fence-Off | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/reich-debt-terms-assured-reenwal-foreign-bank-creditors-talks-with.html | REICH DEBT TERMS ASSURED REENWAL; Foreign Bank Creditors' Talks With German Group Seen as Extending Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/shoe-man-left-4708303-widow-and-son-are-chief-heirs-of-frank.html | SHOE MAN LEFT $4,708,303; Widow and Son Are Chief Heirs of Frank Melville Jr. | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/glenairlie-rover-takes-field-trial-garlocks-dog-directed-by-hogan.html | GLENAIRLIE ROVER TAKES FIELD TRIAL; Garlocks' Dog, Directed by Hogan, Scores in Labrador Retriever Club Event | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/palmieri-service-held-mayor-among-those-at-rites-for-former-city.html | PALMIERI SERVICE HELD; Mayor Among Those at Rites for Former City Court Justice | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/children-to-help-in-jobless-count-million-school-boys-land-girls-to.html | CHILDREN TO HELP IN JOBLESS COUNT; Million School Boys land Girls to 'Tutor' Parents on Filling Out Report Card | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/texas-mud-tests-armys-mobility-west-column-of-motorized-division.html | TEXAS MUD TESTS ARMY'S MOBILITY; West Column of Motorized Division Covers 140 Miles in Seven-Hour March | True | By Hanson W. Baldwin | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/harold-arnold-60-bankruptcy-referee-vice-president-of-dutchess.html | HAROLD ARNOLD, 60, BANKRUPTCY REFEREE; Vice President of Dutchess County Bar, Ex-Supervisor of Hyde Park, Dies | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/canada-sells-gold-in-london.html | Canada Sells Gold in London | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/heatproof-mortar-developed.html | Heatproof Mortar Developed | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/clarkson-lists-c-c-n-y-in-38-exhibition-hockey.html | Clarkson Lists C. C. N. Y. in '38; EXHIBITION HOCKEY | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/in-the-nation-manner-as-well-as-method-element-of-reassurance.html | In The Nation; Manner as Well as Method Element of Reassurance | True | By Arthur Krock | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/antijewish-rioting-resumed-in-poland-several-hurt-when-nationalists.html | ANTI-JEWISH RIOTING RESUMED IN POLAND; Several Hurt When Nationalists Drive Jews From Benches at Warsaw and Vilna Schools | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/conclusions-in-survey-of-our-merchant-marine-what-do-we-need.html | Conclusions in Survey of Our Merchant Marine; What Do We Need? | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/blanshard-seeks-to-quit-city-post-feels-his-cleanup-work-is-about.html | BLANSHARD SEEKS TO QUIT CITY POST; Feels His 'Clean-Up Work' Is About Done and Does Not Want New Appointment | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/shanghai-french-beat-off-refugees-few-of-panicstricken-from.html | SHANGHAI FRENCH BEAT OFF REFUGEES; Few of Panic-Stricken From Siccawei and Nantao Get Into Foreign Area | True | By Hallett Abend | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/garvan-funeral-today-service-for-former-alien-property-custodian-at.html | GARVAN FUNERAL TODAY; Service for Former Alien Property Custodian at St. Patrick's | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/mexican-reserves-drop-banks-report-shows-fall-of-nearly-1-per-cent.html | MEXICAN RESERVES DROP; Bank's Report Shows Fall of Nearly 1 Per Cent in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/andrew-m-kenlon.html | ANDREW M. KENLON | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/academy-seniors-to-give-party.html | Academy. Seniors to Give Party | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/individualist-sidewalk-bootblacks-hostile-to-c-i-o-proposal-to-take.html | Individualist Sidewalk Bootblacks Hostile To C. I. O. Proposal to Take Them Into Union | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/news-of-the-screen-jack-dunn-olympic-iceskating-champion-gets-lead.html | NEWS OF THE SCREEN; Jack Dunn, Olympic Ice-Skating Champion, Gets Lead in Paramount's 'Everybody's Girl' | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/british-coruler-of-last-eden-here-ranee-of-sarawak-tells-how-she.html | BRITISH CO-RULER OF 'LAST EDEN' HERE; Ranee of Sarawak Tells How She and Husband Discipline Dyak Head Hunters | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/failures-up-in-3-groups-only-retail-division-decreases-as-producers.html | FAILURES UP IN 3 GROUPS; Only Retail Division Decreases as Producers' List Is Steady | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/tax-urged-to-aid-divorce-children-mme-michaelis-would-levy-all-men.html | TAX URGED TO AID 'DIVORCE CHILDREN'; Mme. Michaelis Would Levy All Men to Raise Funds for Victims of Broken Homes | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/wills-for-probate-letters-of-administration.html | Wills for Probate; Letters of Administration | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/old-women-robbed-of-their-last-70-thieves-loot-apartment-of.html | OLD WOMEN ROBBED OF THEIR LAST $70; Thieves Loot Apartment of Crippled Sisters, 80 and 76, in East 31st Street | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/wilcox-to-wed-joy-hodges.html | Wilcox to Wed Joy Hodges | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/business-world-buyers-arrivals-gained.html | Business World; Buyers' Arrivals Gained | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/winter-bouts-for-louis-will-meet-two-opponents-not-yet-picked.html | WINTER BOUTS FOR LOUIS; Will Meet Two Opponents, Not Yet Picked, Before Schmeling Fight | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/samuel-instone-industrialist-59-director-in-imperial-airways-and.html | SAMUEL INSTONE, INDUSTRIALIST, 59; Director in Imperial Airways and Shipping Operator Dies in England | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/stock-firm-restrained-court-issues-temporary-order-against-j-s.html | STOCK FIRM RESTRAINED; Court Issues Temporary Order Against J. S. Judge & Co. | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/bond-offerings-by-municipalities-boston-invites-bids-monday-on.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Invites Bids Monday on $2,307,000 Relief and Airport Issue | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/raymond-f-meyer-war-pilot-blinded-as-result-of-his-service-overseas.html | RAYMOND F. MEYER; War Pilot Blinded as Result of His Service Overseas | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/studebaker-exports-at-peak.html | Studebaker Exports at Peak | True | | C1B 356761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/three-die-in-trailer-fire.html | Three Die in Trailer Fire | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/buys-newsprint-output.html | Buys Newsprint Output | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/french-ship-visits-malta-call-of-cruiser-thought-to-show-close.html | FRENCH SHIP VISITS MALTA; Call of Cruiser Thought to Show Close Friendship for Britain | True | Special Cable to THE NEW YORx TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/brown-strong-on-attack-varsity-scores-five-touchdownsdelaney-back.html | BROWN STRONG ON ATTACK; Varsity Scores Five Touchdowns--Delaney Back at Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/book-notes.html | BOOK NOTES | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/robert-winsmore-writer-of-fiction-author-of-short-stories-with-wall.html | ROBERT WINSMORE, WRITER OF FICTION; Author of Short Stories With Wall Street Setting Was Also Financial Commentator | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/medwick-named-most-valuable-national-leaguer-cards-ace-chosen-in.html | Medwick Named Most Valuable National Leaguer; CARDS' ACE CHOSEN IN CLOSE BALLOTING | True | | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/carol-seeks-new-cabinet-rumanian-king-confers-with-premier-and.html | CAROL SEEKS NEW CABINET; Rumanian King Confers With Premier and Other Party Chiefs | True | Wireless to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-10 | 1937-11-10 | https://www.nytimes.com/1937/11/10/archives/winter-harvard-to-start-at-end-injury-to-green-gives-him-a-chance.html | WINTER, HARVARD, TO START AT END; Injury to Green Gives Him a Chance to Face Davidson Eleven Saturday | True | Special to THE NEW YORK TIMES. | C1B 356761 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/the-screen-a-gay-and-lively-farce-is-its-love-im-after-at-the.html | THE SCREEN; A Gay and Lively Farce Is 'It's Love I'm After' at the Strand--Double Bill at the Central | True | By Frank S. Nugent | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/brazilians-seem-happy-reporter-says-on-phone.html | Brazilians Seem Happy, Reporter Says on Phone | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/tax-aid-is-pledged-treasury-head-predicts-cut-in-spending-to-spur.html | TAX AID IS PLEDGED; Treasury Head Predicts Cut in Spending to Spur Enterprise | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/frank-j-morris-73-expolice-captain-had-served-department-for-38.html | FRANK J. MORRIS, 73, EX-POLICE CAPTAIN; Had Served Department for 38 Years With DistinctionDies in Bronx Home | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/denies-ship-will-be-scrapped.html | Denies Ship Will Be Scrapped | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/ramapo-property-sold.html | Ramapo Property Sold | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/dividend-of-75c-voted-by-p-r-r-total-disbursements-for-the-year.html | DIVIDEND OF 75C VOTED BY P. R. R.; Total Disbursements for the Year Lifted to $1.25-50c Was Paid in July | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/asks-more-tariff-act-changes.html | Asks More Tariff Act Changes | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/william-g-hall.html | WILLIAM G. HALL | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/71330-to-see-pitt-game-temporary-seats-erected-for-battle-with.html | 71,330 TO SEE PITT GAME; Temporary Seats Erected for Battle With Nebraska | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/british-reporter-killed-in-fighting-at-shanghai.html | British Reporter Killed In Fighting at Shanghai | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/school-football-today.html | School Football Today | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/new-defense-tried-by-football-giants-move-expected-to-stop-lions.html | NEW DEFENSE TRIED BY FOOTBALL GIANTS; Move Expected to Stop Lions' Attack Sunday--Danowski in First Backfield | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/w-f-fitzgerald-broker-in-boston-copper-king-head-of-firm-there-diet.html | W. F. FITZGERALD, BROKER IN BOSTON; ' Copper King' Head of Firm There Diet at 69-Began as Office Boy | True | Special to THE NEW YORK TIMES. | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/david-waltho.html | DAVID WALTHO | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/sitdown-strike-in-paris-workers-in-metal-industries-stage-hour.html | SIT-DOWN STRIKE IN PARIS; Workers in Metal Industries Stage Hour Protest as Warning | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/file-for-new-securities-economy-baler-and-desert-silver-companies.html | FILE FOR NEW SECURITIES; Economy Baler and Desert Silver Companies Send Data to SEC | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/jones-laughlin-clears-6185066-ninemonth-profit-of-steel-company.html | JONES & LAUGHLIN CLEARS $6,185,066; Nine-Month PrQfit of Steel Company Compares With $2,053,320 in 1936 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/fugitive-is-held-in-oconnell-case-identified-by-the-los-angeles.html | FUGITIVE IS HELD IN O'CONNELL CASE; Identified by the Los Angeles Police as James Sweeney, or Last of Kidnap Band | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/attack-on-nanking-by-land-and-river-planned-by-japan-boom-across.html | ATTACK ON NANKING BY LAND AND RIVER PLANNED BY JAPAN; Boom Across Yangtze Below China's Capital to Be Blasted by Forces of Invaders | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/pumppriming-two-kinds.html | PUMP-PRIMING: TWO KINDS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/military-speedup-is-ousting-schacht-he-has-resisted-efforts-by.html | MILITARY SPEED-UP IS OUSTING SCHACHT; He Has Resisted Efforts by Goering to Complete the 4-Year Plan in 2 Years | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/nancy-danneman-a-bride-married-in-brooklyn-church-to-millard.html | NANCY DANNEMAN A BRIDE; Married In Brooklyn Church to Millard Fillmore Smith | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/the-play-tallulah-bankhead-and-conway-tearle-in-shakespeares-antony.html | THE PLAY; Tallulah Bankhead and Conway Tearle in Shakespeare's 'Antony and Cleopatra' | True | By Brooks Atkinson | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/army-plebes-win-21-to-6-beat-allentown-prep-on-gridiron-in-final.html | ARMY PLEBES WIN, 21 TO 6; Beat Allentown Prep on Gridiron in Final Game of Campaign | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/book-notes.html | BOOK NOTES | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mens-woolen-sales-off-59-output-held-production-of-womens-wear.html | MEN'S WOOLEN SALES OFF 59%; OUTPUT HELD; Production of Women's Wear Cloths Cut More Than September Bookings | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/dr-henry-cferris-an-orthodontist-former-president-of-society-of-his.html | DR. HENRY C.FERRIS, AN ORTHODONTIST; Former President of Society of His Fellow-Specialists Dies in Garden City | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/rancher-with-sword-lops-off-mans-hand-then-kills-robber-with-gun.html | RANCHER WITH SWORD LOPS OFF MAN'S HAND; Then Kills Robber With Gun After Being Slashed With Knife in California Duel | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/sports-today-dog-show.html | Sports Today; DOG SHOW | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/montclair-a-c-beats-harvard-club-by-41-columbia-halts-city-a-c-50.html | MONTCLAIR A. C. BEATS HARVARD CLUB BY 4-1; Columbia Halts City A. C., 5-0, in Class A Squash--N. Y. A. C. and Short Hills Victors | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/transit-deal-held-near-head-of-manhattan-railway-talks-unification.html | TRANSIT DEAL HELD NEAR; Head of Manhattan Railway Talks Unification to Stockholders | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/dr-w-j-kennedy.html | DR. W. J. KENNEDY | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/dr-angell-affirms-gains-made-at-yale-university-resources-built-up.html | DR. ANGELL AFFIRMS GAINS MADE AT YALE; University Resources Built Up, He Says, Not 'Squandered on Bricks and Mortar' | True | Special to THE NEW YORK TIMES. | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/cuban-senate-president-resigns.html | Cuban Senate President Resigns | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/will-discuss-college-project.html | Will Discuss College Project | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/depositors-to-get-final-dividend.html | Depositors to Get Final Dividend | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/sectional-wage-tariffs.html | SECTIONAL WAGE TARIFFS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/sec-exemption-asked-potomac-electric-power-would-avoid-filing.html | SEC EXEMPTION ASKED; Potomac Electric Power Would Avoid Filing Declaration on Bonds | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/3-cornell-schedules-out-football-dates-for-two-years-and-rowing.html | 3 CORNELL SCHEDULES OUT; Football Dates for Two Years and Rowing List Announced | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/progress-is-noted-in-meeting-problem-of-water-supply-for-air.html | Progress Is Noted in Meeting Problem Of Water Supply for Air Conditioning | True | By Lee E. Cooper | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/roosevelt-makes-appeal-he-urges-citizens-to-enroll-in-red-cross.html | ROOSEVELT MAKES APPEAL; He Urges Citizens to Enroll in Red Cross Campaign | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/dartmouth-in-hard-drill-king-excels-against-reservescornell-picks.html | DARTMOUTH IN HARD DRILL; King Excels Against ReservesCornell Picks 35 for Trip | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/crushproof-process-announced.html | Crush-Proof Process Announced | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/a-2point-program-business-leaders-are-called-in-by-president-to.html | A 2-POINT PROGRAM; Business Leaders Are Called In by President to Work Out Details | | By Turner Catledge | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/prices-of-cotton-again-go-higher-quotations-on-exchange-here-end-1.html | PRICES OF COTTON AGAIN GO HIGHER; Quotations on Exchange Here End 1 to 7 Points Above the Previous Close | | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/2825457-earned-by-western-union-nine-months-total-is-equal-to-270-a.html | $2,825,457 EARNED BY WESTERN UNION; Nine Months Total Is Equal to $2.70 a Share as Against $4.79 in Previous Period | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/augustus-e-ingram-exconsular-officer-former-editor-of-the-american.html | AUGUSTUS E. INGRAM, EX-CONSULAR OFFICER; Former Editor of The American Foreign Service Journal DiesServed Throughout Europe | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/u-s-steel-shipments-fell-off-in-october-total-of-792310-tons-years.html | U. S. STEEL SHIPMENTS FELL OFF IN OCTOBER; Total of 792,310 Tons, Year's Low, Was 255,652 Tons Under September | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/andover-beats-exeter-10-soccer-victory-keeps-record-clean-in-10y.ear.html | ANDOVER BEATS EXETER; 1-0 Soccer Victory Keeps Record Clean in 10-Year Series | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/the-years-of-peace.html | THE YEARS OF PEACE | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/st-johns-prevails-by-21-goals-by-rutner-and-biondi-down-panzer-in.html | ST. JOHN'S PREVAILS BY 2-1; Goals by Rutner and Biondi Down Panzer in Soccer Contest | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/times-are-nervous-h-p-fletcher-warns-he-tells-italy-america-society.html | TIMES ARE 'NERVOUS, H. P. FLETCHER WARNS; He Tells Italy America Society Each Nation Must Strive to Solve Own Problems | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/cjryan-jr-to-wed-miss-jean-harder-bridegroomelect-secretary-to.html | C.J.RYAN JR. TO WED MISS JEAN HARDER; Bridegroom-Elect, Secretary to Mayor, Is Grandson of Late Thomas Fortune Ryan | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/andrew-bieniek.html | ANDREW BIENIEK | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/off-for-americas-flight-three-planes-leave-cuba-to-join-dominican.html | OFF FOR AMERICAS FLIGHT; Three Planes Leave Cuba to Join Dominican Craft | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/g-r-safford-journalist-dies.html | G. R. Safford, Journalist, Dies | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/sweeps-winner-asks-divorce.html | Sweeps Winner Asks Divorce | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/boycott-is-an-aid-to-peace-dodd-jr-holds-eble-calls-it-futile.html | Boycott Is an Aid to Peace, Dodd Jr. Holds; Eble Calls It Futile, Conducive to War | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/high-fleet-victor-by-margin-of-head-4yearold-star-ends-racing.html | HIGH FLEET VICTOR BY MARGIN OF HEAD; 4-Year-Old Star Ends Racing Career by Beating Wise Prince at Pimlico | | By Bryan Field | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/city-pauses-today-to-mark-armistice-in-peace-services-traffic-to.html | CITY PAUSES TODAY TO MARK ARMISTICE IN PEACE SERVICES; Traffic to Halt 2 Minutes at 11 o'Clock- Several Churches to Offer Prayers All Day | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/dorothy-hortons-plans-elizabeth-girl-to-be-wed-to-f-h-orr-on.html | DOROTHY HORTON'S PLANS; Elizabeth Girl to Be Wed to F. H. Orr on Thanksgiving Eve | | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/senator-byrd-criticizes-double-federal-budget.html | Senator Byrd Criticizes 'Double' Federal Budget | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/u-s-wool-tariff-studied-australia-seeks-concessions-to-abandon.html | U. S. WOOL TARIFF STUDIED; Australia Seeks Concessions to Abandon Trade Diversion | | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/sea-wrecks-mile-of-nome-buildings-are-washed-away-others-upset-in.html | SEA WRECKS MILE OF NOME; Buildings Are Washed Away, Others Upset in Record Storm | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/article-3-no-title-ships-which-arrived-yesterday.html | Article 3 -- No Title; Ships Which Arrived Yesterday | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/confidence-voted-in-third-avenue-co-president-huff-says-railroad.html | CONFIDENCE VOTED IN THIRD AVENUE CO.; President Huff Says Railroad Will Continue Payment of Refunding Bonds Interest | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/railway-lease-sought-rock-island-asks-i-c-c-approval-of-link-with.html | RAILWAY LEASE SOUGHT; Rock Island Asks I. C. C. Approval of Link With Gulf Line | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/plea-denied-in-will-suit.html | Plea Denied in Will Suit | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/ccc-contracts-placed-army-orders-500000-in-supplies-for-civilian.html | CCC CONTRACTS PLACED; Army Orders $500,000 in Supplies for Civilian Corps | | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/s-howard-yoshell-extennis-star-49-national-indoor-champion-in-1917.html | S. HOWARD YOSHELL, EX-TENNIS STAR, 49; National Indoor Champion in 1917 and 1918 Succumbs at Home in Kew Gardens | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bond-offerings-by-municipalities-banking-group-wins-1000000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Wins $1,000,000 of South Dakotas 3 7/8 s on Bid of 100.01 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/5000000-of-gold-taken-by-england-shipment-today-released-to.html | $5,000,000 OF GOLD TAKEN BY ENGLAND; Shipment Today Released to Equalization Fund Under Tripartite Agreement | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/move-to-benefit-theatre.html | Move to Benefit Theatre | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/baron-okura-sails-harried-by-pickets-japanese-leader-denounced-to.html | BARON OKURA SAILS, HARRIED BY PICKETS; Japanese Leader Denounced to Passengers on Normandie--250 March in 5th Ave. | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/penn-state-tests-defens.html | Penn State Tests Defens | True | Special to THE NEW YORK TIMES. | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/scott-freeman-ennis-californian-was-leader-of-pacific-fruit.html | SCOTT FREEMAN ENNIS; Californian Was Leader of Pacific Fruit Exchange and Rail Director | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/engineering-awards-off-6-in-short-week-private-construction-sags-23.html | ENGINEERING AWARDS OFF 6% IN SHORT WEEK; Private Construction Sags 23% and Public Work Rises 10% Over Period in 1936 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mrs-arthur-f-hersey.html | MRS. ARTHUR F. HERSEY | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/milliken-shelved-by-officers-union-suspended-by-executive-group.html | MILLIKEN SHELVED BY OFFICERS UNION; Suspended by Executive Group Which Holds He Attempted to Disrupt Association | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/alden-apartments-bought-at-auction-plaintiff-takes-over-central.html | ALDEN APARTMENTS BOUGHT AT AUCTION; Plaintiff Takes Over Central Park West Property on a Bid of $2,500,000 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/yugoslav-general-shot-belgrade-military-commander-attempts-to.html | YUGOSLAV GENERAL SHOT; Belgrade Military Commander Attempts to Commit Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/16000-see-canadians-score-great-victory-as-national-horse-show.html | 16,000 See Canadians Score Great Victory as National Horse Show Closes; MILITARY TROPHY GOES TO CANADIANS | True | By Henry R. Ilsley | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/final-dividend-by-jersey-bank.html | Final Dividend by Jersey Bank | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/jerusalem-judge-rules-for-copernicus-in-suit.html | Jerusalem Judge Rules For Copernicus in Suit | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/japanese-en-route-to-colombia.html | Japanese En Route to Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/greece-to-stay-neutral-dictator-metaxas-says-he-will-avoid-europes.html | GREECE TO STAY NEUTRAL; Dictator Metaxas Says He Will Avoid Europe's Strife | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/on-college-gridirons-six-games-is-average.html | On College Gridirons; Six Games Is Average | True | By Robert F. Kelley | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/euwe-gains-draw-in-chess-contest-escapes-defeat-by-alekhine-through.html | EUWE GAINS DRAW IN CHESS CONTEST; Escapes Defeat by Alekhine Through Perpetual Check in Game at Rotterdam | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/scotland-ties-ireland-soccer-teams-battle-to-11-draw-in-game-at.html | SCOTLAND TIES IRELAND; Soccer Teams Battle to 1-1 Draw in Game at Aberdeen | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/police-department.html | Police Department | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/new-suits-attack-bookmaking-law-1934-acts-validity-challenged-over.html | NEW SUITS ATTACK BOOKMAKING LAW; 1934 Act's Validity Challenged Over 'Gifts' Paid to Tracks by Bankrupt Bookmaker | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/i-c-c-hears-2-plans-for-the-new-haven-stockholders-group-proposes-i.html | I. C. C. HEARS 2 PLANS FOR THE NEW HAVEN; Stockholders' Group Proposes Independent Operation of Old Colony or Sale of Property | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/huge-cranberry-crop-seen-for-massachusetts.html | Huge Cranberry Crop Seen for Massachusetts | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/winner-forced-on-cashier.html | Winner Forced on Cashier | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/salzburgers-sing-pauvre-matelot-darius-milhauds-opera-given-by-the.html | SALZBURGERS SING 'PAUVRE MATELOT'; Darius Milhaud's Opera Given by the Guild Company at 44th Street Theatre | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/whittakerrice.html | Whittaker-Rice | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/jersey-couple-killed-by-auto.html | Jersey Couple Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/ftc-order-on-gloves.html | FTC Order on Gloves | True | Special to THE NEW YORK TIMES. | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/prefer-shaw-to-shirley-students-urge-him-to-seek-st-andrews.html | PREFER SHAW TO SHIRLEY; Students Urge Him to Seek St. Andrew's Rectorship | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/allots-21517-to-jersey-president-approves-five-projects-subject-to.html | ALLOTS $21,517 TO JERSEY; President Approves Five Projects, Subject to Controller's Review | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mrs-ames-to-get-estate-she-will-receive-entire-income-of-the.html | MRS. AMES TO GET ESTATE; She Will Receive Entire Income of the Producer's Holdings | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/barred-as-bail-bondsman.html | Barred as Bail Bondsman | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/gen-johnson-calls-new-deal-a-peril-warns-its-spending-policy.html | GEN. JOHNSON CALLS NEW DEAL A PERIL; Warns Its Spending Policy Threatens Basic Change in Nation's Principles | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/480mile-speed-held-plane-limit-major-stevens-says-dreams-of-1000.html | 480-MILE SPEED HELD PLANE LIMIT; Major Stevens Says Dreams of 1,000 M.P.H. at 100,000-Ft. Altitudes Are Absurd | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/garage-in-brooklyn-leased.html | Garage in Brooklyn Leased | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bronx-apartments-in-new-ownership-new-corner-building-at-3315.html | BRONX APARTMENTS IN NEW OWNERSHIP; New Corner Building at 3,315 Cruger Ave. Is Acquired by an Investor | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/william-j-graham-u-s-judge-is-dead-presiding-jurist-of-the-court-of.html | WILLIAM J. GRAHAM, U. S. JUDGE, IS DEAD; Presiding Jurist of the Court of Customs and Patents Appeal Was 65 | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/party-for-pembroke-group.html | Party for Pembroke Group | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/frost-inargentina-lifts-wheat-here-final-prices-1-to-1-78c-higher.html | FROST INARGENTINA LIFTS WHEAT HERE; Final Prices 1 to 1 7/8c Higher, With December Contract Showing Most Gain | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/argentine-bank-reports-oct-31-statement-shows-decline-in-gold.html | ARGENTINE BANK REPORTS; Oct. 31 Statement Shows Decline In Gold Reserve Ratio | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS 'RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/american-artists-display-caonases-contemporary-pibtures-are-hung-in.html | AMERICAN ARTISTS DISPLAY CAONASES; Contemporary Pibtures Are Hung in Whitney Museum in Sixth Show of Series | True | By Edward Alden Jeweill | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/rand-strike-data-admitted-by-court-witnesses-led-by-gman-testify.html | RAND STRIKE DATA ADMITTED BY COURT; Witnesses, Led by G-Man, Testify How Strikebreakers Were Used at Plants | True | By Joseph S Haplen | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/big-year-forecast-for-oil-industry-at-least-80000000-barrels-of.html | BIG YEAR FORECAST FOR OIL INDUSTRY; At Least 80,000,000 Barrels of Gasoline Must Be Ready in Spring, A. J. Byles Says | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/letters-to-the-times-railroad-service-and-rates.html | Letters to The Times; Railroad Service and Rates | True | V. DOLEN. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/red-cross-to-open-rollcall-today-new-york-chapters-campaign-for.html | RED CROSS TO OPEN ROLL-CALL TODAY; New York Chapter's Campaign for $325,000 to Continue Until Thanksgiving | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/westchester-deals-investor-buys-27acre-tract-in-town-of-ardsley.html | WESTCHESTER DEALS; Investor Buys 27-Acre Tract in Town of Ardsley | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/lily-ponss-protege-sails.html | Lily Pons's Protege Sails | True | | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/teachers-ask-test-of-residence-law-joint-committee-speaking-for.html | TEACHERS ASK TEST OF RESIDENCE LAW; Joint Committee Speaking for 40,000 Educators Seeks to Enjoin City Measure | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/trade-data-given-at-dress-hearing-business-volume-of-fashion-guild.html | TRADE DATA GIVEN AT DRESS HEARING; Business Volume of Fashion Guild Cited-by Merchandising Group in Federal Action | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/u-s-dancer-wed-to-baron-rose-zell-rowlands-marriage-in-budapest.html | U. S. DANCER WED TO BARON; Rose Zell Rowland's Marriage In Budapest Follows Boy's Birth | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/waste-concern-leases-building.html | Waste Concern Leases Building | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/church-bridal-held-for-mrs-m-g-howser-daughter-of-mrs-sawyer-hill.html | CHURCH BRIDAL HELD FOR MRS. M. G. HOWSER; Daughter of Mrs. Sawyer Hill Is Married to Kent CranReception Held at Club | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/japan-to-consider-reply-to-parley-brussels-conference-waits-on.html | JAPAN TO CONSIDER REPLY TO PARLEY; Brussels Conference Waits on Decision by the Cabinet in Tokyo Tomorrow | True | By Frederick T. Birchall | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/coast-company-cites-luxury-liners-cost-loss-was-7822000-in-seven.html | COAST COMPANY CITES 'LUXURY LINERS' COST; Loss Was $7,822,000 in' Seven Years, Opponents of Shift Are Told | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/newspaper-group-honors-roosevelt-he-becomes-first-honorary-member.html | NEWSPAPER GROUP HONORS ROOSEVELT; He Becomes First Honorary Member of Recently Formed American Press Society | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/rockefeller-city-plans-final-units-vast-development-will-be.html | ROCKEFELLER CITY PLANS FINAL UNITS; Vast Development Will Be Complete in a Year or So, Nelson Rockefeller Says | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/utility-rates-face-test-in-high-court-supreme-tribunal-divided-in.html | UTILITY RATES FACE TEST IN HIGH COURT; Supreme tribunal, Divided in Coast Case in June, Hears It Again Today | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/professional-basketball.html | PROFESSIONAL BASKETBALL | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/changes-of-staff-completed-by-rko-berman-will-supervise-class-a.html | CHANGES OF STAFF COMPLETED BY RKO; Berman Will Supervise Class A Pictures and Lee Marcus the Class B Group | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/stocks-in-london-paris-and-berlin-wall-streets-trend-bolsters.html | STOCKS IN LONDON, PARIS AND BERLIN; Wall Street's Trend Bolsters British Market and Most Sections Go Ahead | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/port-chester-war-statue-is-erected-at-long-last.html | Port Chester War Statue Is Erected at Long Last | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/choate-tops-taft-at-soccer.html | Choate Tops Taft at Soccer | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/text-of-morganthaus-address-here-on-budget-for-longrange-program.html | Text of Morgenthau's Address Here on Budget; For Long-Range Program | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/jamaican-orojects-outlined.html | Jamaican Orojects Outlined | True | Special Cable to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/political-leaders-at-garvan-service-other-notables-attend-mass-for.html | POLITICAL LEADERS AT GARVAN SERVICE; Other Notables Attend Mass for Chemical Foundation Head at St. Patrick's | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/t0y-75-howitzer-is-death-to-tanks-new-weapon-is-uncoupled-from.html | T0Y 75 HOWITZER IS DEATH TO TANKS; New Weapon Is Uncoupled From Truck and Ready to Fire in 50 Seconds | True | By Hanson W. Baldwin | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/c-c-n-y-tries-new-plays-friedman-also-stresses-passing-for-moravian.html | C. C. N. Y. TRIES NEW PLAYS; Friedman Also Stresses Passing for Moravian Contest | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/nagurski-victor-on-foul-steele-disqualified-at-3004-in-match-at.html | NAGURSKI VICTOR ON FOUL; Steele Disqualified at 30:04 in Match at Hippodrome | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/miss-wainwright-bride-in-rye-home-daughter-of-asistant-war.html | MISS WAINWRIGHT BRIDE IN RYE HOME; Daughter of Asistant War Secretary Under Harding Wed to Philip K. Condict | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/katherine-adams-new-haven-bride-daughter-of-yale-professor-is.html | KATHERINE ADAMS NEW HAVEN BRIDE; Daughter of Yale Professor Is Married at Parents' Home to John G. Cushman | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/basil-ryan-marries-and-goes-to-hospital-bride-a-morgantown-w-va.html | BASIL RYAN MARRIES AND GOES TO HOSPITAL; Bride, a Morgantown, W. Va., Girl, Returned to Father's Home a Few Hours Afterward | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/two-accused-in-greece-as-spies.html | Two Accused in Greece as Spies | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/strike-ends-quickly-on-2-furness-ships-walkout-of-crews-of-the.html | STRIKE ENDS QUICKLY ON 2 FURNESS SHIPS; Walkout of Crews of the Queen of Bermuda and Nerissa Delays Their Sailings | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/hosford-to-remain-on-softcoalboard-friends-say-chairman-will-stay.html | HOSFORD TO REMAIN ON SOFT-COALBOARD; Friends Say Chairman Will Stay Until Commission Approves a Price Structure | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/college-football-games-today.html | College Football Games Today | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/brazil-to-spend-1000000-at-fair-nations-official-spokesman-signs.html | BRAZIL TO SPEND $1,000,000 AT FAIR; Nation's Official Spokesman Signs Contract for 48,000 Square Feet of Space | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/gains-1630-phones-in-month.html | Gains 1,630 Phones in Month | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/rutgers-regulars-return.html | Rutgers Regulars Return | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/13-governors-to-aid-constitution-fete-jersey-to-be-host-to.html | 13 GOVERNORS TO AID CONSTITUTION FETE; Jersey to Be Host to Delegates From the Original States at Celebration Today | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/new-orleans-bars-tobacco-road.html | New Orleans Bars 'Tobacco Road' | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/books-of-the-times-creature-of-nature.html | BOOKS OF THE TIMES; Creature of Nature | True | By Ralph Thompson | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/lets-concerns-list-shares-in-mergers-stock-exchange-adds-issues-of.html | LETS CONCERNS LIST SHARES IN MERGERS; Stock Exchange Adds Issues of American News Company and Rayonier, Inc. | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/dinner-dance-aids-cancer-institute-miss-elizabeth-alexandre-and.html | DINNER DANCE AIDS CANCER INSTITUTE; Miss Elizabeth Alexandre and Elisha Dyers Among Those Entertaining at Event | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mortgage-suit-started-asks-bank-be-held-liable-for-title-company.html | MORTGAGE SUIT STARTED; Asks Bank Be Held Liable for Title Company Investors' Losses | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/events-today.html | EVENTS TODAY | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/windsor-rebuffed-by-vicar-on-church-anglican-clergyman-in-paris.html | WINDSOR REBUFFED BY VICAR ON CHURCH; Anglican Clergyman in Paris Holds He Would Prefer Not to Have Duke at Services | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By George J. Kearns | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/few-areas-exceed-the-41-steel-pacee-national-average-the-lowest.html | FEW AREAS EXCEED THE 41% STEEL PACEE; National Average the Lowest Since July, 1935, Trade Journal Reports | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/colleges-urged-to-inspire.html | Colleges Urged to Inspire | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/manhattan-backs-excel-on-attack-gerek-di-martino-and-spisak-rout.html | MANHATTAN BACKS EXCEL ON ATTACK; Gerek, Di Martino and Spisak Rout Reserves, Using North Carolina State Plays | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/roosevelt-pays-tribute-to-macdonald-as-liberal.html | Roosevelt Pays Tribute To MacDonald as Liberal | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/job-census-here-to-be-elaborate-public-and-private-agencies-to-aid.html | JOB CENSUS HERE TO BE ELABORATE; Public and Private Agencies to Aid in Efforts to Make Full Canvass of the Idle | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/arms-sales-to-valencia-laid-to-german-factory.html | Arms Sales to Valencia Laid to German Factory | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mrs-frank-haverty.html | MRS. FRANK HAVERTY | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/switzerland-seeks-wartime-safeguard-government-plans-a-law-to.html | SWITZERLAND SEEKS WARTIME SAFEGUARD; Government Plans a Law to Assure Country of Necessary Supplies and Resources | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/grand-opera-guild-fixes-wage-scale-minimum-pay-for-singers-and.html | GRAND OPERA GUILD FIXES WAGE SCALE; Minimum Pay for Singers and Dancers and. Guarantee of Rail Fare Decreed | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/downes-harvard-in-line-thirdstring-guard-likely-to-start-in.html | DOWNES, HARVARD, IN LINE; Third-String Guard Likely to Start in Davidson Game | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/e-r-bowler.html | E. R. BOWLER | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/deaths.html | Deaths | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/army-conquers-cornell-soccer-team-gains-fifth-victory-in-six-games.html | ARMY CONQUERS CORNELL; Soccer Team Gains Fifth Victory In Six Games, 4 to 0 | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/ship-reported-aground-at-luzon.html | Ship Reported Aground at Luzon | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/birgelking.html | Birgel-King | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/deals-in-new-jersey-loan-and-savings-institutions-among-selers-of.html | DEALS IN NEW JERSEY; Loan and Savings Institutions Among Selers of Properties | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/sec-reports-odd-lot-orders.html | SEC Reports Odd Lot Orders | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/old-hamilton-club-must-close-doors-famous-gathering-place.html | OLD HAMILTON CLUB MUST CLOSE DOORS; Famous Gathering Place Republicans in Chicago Loop Goes Into Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/marston-advises-3-ls-for-success-live-love-and-laugh-offered-by.html | MARSTON ADVISES 3 L'S FOR SUCCESS; ' Live, Love and Laugh' Offered by Psychologist as Recipe for Required Happiness | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/automat-pickets-inliedown-strike-24-men-and-women-stretch-out-on.html | AUTOMAT PICKETS IN-LIE-DOWN STRIKE; 24 Men and Women Stretch Out on 7th Ave. Sidewalk--Traffic Is Blocked | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/automobile-imports-barred-by-uruguay-exchange-situation-is.html | AUTOMOBILE IMPORTS BARRED BY URUGUAY; Exchange Situation Is BlamedPurchases From U. S. Were $205,836 in September | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/stores-urge-ftc-amend-rayon-rule-want-clarification-of-label.html | STORES URGE FTC AMEND RAYON RULE; Want Clarification of Label Provision as Applied to Retail Handling | True | Special to THE NEW YORK TIMES. | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/meet-to-plan-viennese-ball.html | Meet to Plan Viennese Ball | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/corn-estimate-up-89000000-bushels-revised-forecast-for-year-would.html | CORN ESTIMATE UP 89,000,000 BUSHELS; Revised Forecast for Year Would Make the Total Largest Since '32 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/builders-hear-plea-for-hospitals-fund-publishers-plan-their-drive.html | BUILDERS HEAR PLEA FOR HOSPITALS FUND; Publishers Plan Their Drive to Raise $25,000 Quota-Smith Opens a Display | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/2000-baby-deaths-a-year-in-us-due-to-accidents.html | 2,000 Baby Deaths a Year In U. S. Due to Accidents | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/gov-lehman-asks-aid-of-clubwomen-indifference-of-the-public-to.html | GOV. LEHMAN ASKS AID OF CLUBWOMEN; Indifference of the Public to Constitutional Convention Cited in Albany Talk | True | By Kathleen McLaughlin | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/fire-record.html | FIRE RECORD | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/building-decline-is-seen-for-1938-statisticians-figure-drop-of-82.html | BUILDING DECLINE IS SEEN FOR 1938; Statisticians Figure Drop of 8/2 Per Cent From the Levels of 1937 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/news-of-the-stage-julius-caesar-tonightof-mice-and-man-due-on-nov.html | NEWS OF THE STAGE; 'Julius Caesar' Tonight--'Of Mice and Men' Due on Nov. 23-Gaige Acquires 'Time and the Conways' | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/soviet-press-sees-threat-in-treaty-warns-bourgeois-democratic.html | SOVIET PRESS SEES THREAT IN TREATY; Warns 'Bourgeois Democratic' Nations on Italo-GermanJapanese Anti-Red Pact | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/wood-field-and-stream-maine-hunters-increase.html | Wood, Field and Stream; Maine Hunters Increase | True | By Raymond R. Camp | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/union-downs-colgate-in-run.html | Union Downs Colgate in Run | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/no-sale-to-public-in-new-bliss-plan-ten-preferred-stockholders.html | NO SALE TO PUBLIC IN NEW BLISS PLAN; Ten Preferred Stockholders Offer to Buy the Whole of Convertible Issue | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/urges-compliance-with-trust-laws-barkley-tells-finance-group-their.html | URGES COMPLIANCE WITH TRUST LAWS; Barkley Tells Finance Group Their Weakening Threatens More Federal Control | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/field-victor-at-squash.html | Field Victor at Squash | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/voter-says-board-barred-split-ballot-wanted-to-divide-ticket-for.html | VOTER SAYS BOARD BARRED SPLIT BALLOT; Wanted to Divide Ticket for Delegate-at-Large but Was Prevented, He Charges | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/abraham-a-mclamrock.html | ABRAHAM A. MCLAMROCK | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/baron-von-wymetal-dies-was-metropolitan-stage-director-for-nine.html | BARON VON WYMETAL DIES; Was Metropolitan Stage Director for Nine Years, 1922-31 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/changes-in-polo-handicaps.html | Changes in Polo Handicaps | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/miss-marie-warmbier.html | MISS MARIE WARMBIER | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/miss-katherine-walsh.html | MISS KATHERINE WALSH | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/panama-decorates-american.html | Panama Decorates American | True | Special Cable to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/business-world-retail-deliveries-up-1.html | Business World; Retail Deliveries Up 1% | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/us-fears-fascism-may-spread-among-latin-american-countries.html | U. S. Fears Fascism May Spread Among Latin American Countries; Uneasiness Is Also Felt Lest Dictatorships in Other Hemispheres Attempt to Include Western Governments in Their Orbits | True | Special to THE NEW YORK TIMES. | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/abitibi-proposal-assailed-in-court-counsel-for-bankers-and-bond.html | ABITIBI PROPOSAL ASSAILED IN COURT; Counsel for Bankers and Bond holders Question Legality of Landholders' Plea | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bland-will-back-ship-law-change-favors-mediation-board-and-house.html | BLAND WILL BACK SHIP LAW CHANGE; Favors Mediation Board and House Group Will Consider Other Proposals Also | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/blanshard-firm-on-plans-will-quit-jan-1-despite-mayors-request-to.html | BLANSHARD FIRM ON PLANS; Will Quit Jan. 1, Despite Mayor's Request to Reconsider | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/morris-high-annexes-run.html | Morris High Annexes Run | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/heads-yale-alumni-group.html | Heads Yale Alumni Group | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/miss-creswickes-troth-toronto-girl-to-be-bride-of-falconbridge.html | MISS CRESWICKE'S TROTH; Toronto Girl to Be Bride of Falconbridge Cassels | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/right-to-scrap-ships-is-sought-by-navy-edison-says-president-backs.html | RIGHT TO SCRAP SHIPS IS SOUGHT BY NAVY; Edison Says President Backs Plan to Save Valuable Material in Old Craft | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/elixir-deaths-rise-to-73.html | Elixir Deaths Rise to 73 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/cronton-conquers-st-marks-266-g-mcclelland-and-clark-set-pace-as.html | CRONTON CONQUERS ST. MARK'S, 26-6; G. McClelland and Clark Set Pace as Victors End Drive Undefeated and Untied | True | By Kingsley Childs | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/war-in-china-fails-to-daunt-miss-lester-london-social-worker-here.html | WAR IN CHINA FAILS TO DAUNT MISS LESTER; London Social Worker, Here on Way to Far East, Hopes to Be an Envoy of Peace | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/shanghai-removes-debris-of-battles-unusual-silence-follows-roar-of.html | SHANGHAI REMOVES DEBRIS OF BATTLES; Unusual Silence Follows Roar of Bombs, Shells and Other Vast Noises of War | True | By Hallett Abend | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/millersmail.html | Miller-Smail | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/fire-department.html | Fire Department | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/plans-for-buildings-filed-by-architects-projects-include-exhibition.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Exhibition Building for World's Fair to Cost $1,500,000 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/lilian-stilesallen-gives-debut-recital-work-by-strauss-beethoven.html | LILIAN STILES-ALLEN GIVES DEBUT RECITAL; Work by Strauss, Beethoven and Handel on Town Hall Bill of British Dramatic Soprano | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/jean-e-forsch-married-to-hugh-r-jackson-ceremony-takes-place-in-st.html | Jean E. Forsch Married to Hugh R. Jackson; Ceremony Takes Place in St. James Church | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/leases-7story-building-merriam-paper-co-to-locate-at-135-hudson.html | LEASES 7-STORY BUILDING; Merriam Paper Co. to Locate at 135 Hudson Street | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/blocking-stressed-at-yale-practice-wilson-back-at-right-half-is.html | BLOCKING STRESSED AT YALE PRACTICE; Wilson, Back at Right Half, Is Slated to Start in Game With Princeton | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/eagle-six-gets-miller.html | Eagle Six Gets Miller | True | | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bans-freight-rate-rise-pennsylvania-utility-commission-goes-counter.html | BANS FREIGHT-RATE RISE; Pennsylvania Utility Commission Goes Counter to I. C. C. | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/five-shifts-made-in-army-lineup-for-notre-dame-game-isbell-and.html | Five Shifts Made in Army Line-Up for Notre Dame Game; ISBELL AND STELLA IN NEW ARMY LINE | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/says-japan-seeks-full-rule-of-china-dr-wang-in-speech-at-boston.html | SAYS JAPAN SEEKS FULL RULE OF CHINA; Dr. Wang, in Speech at Boston Asserts Aggressions Since 1894 Make This Clear | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/santa-paula-tops-aurora-defeats-u-s-four-in-practice-game-at-buenos.html | SANTA PAULA TOPS AURORA; Defeats U. S. Four in Practice Game at Buenos Aires, 17-8 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/camp-dix-head-to-retire-col-r-s-knox-will-end-army-career-after-38.html | CAMP DIX HEAD TO RETIRE; Col. R. S. Knox Will End Army Career After 38 Years Nov. 30 | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/books-published-today.html | Books Published Today | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/taber-offers-basis-for-farm-program-master-of-national-grange-lays.html | TABER OFFERS BASIS FOR FARM PROGRAM; Master of National Grange Lays Down Ten Principles In Convention Address | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/morpheus-pointer-is-victor.html | Morpheus, Pointer, Is Victor | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/norma-talmadge-operated-on.html | Norma Talmadge Operated On | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/brown-shirts-told-to-combat-church-hitlers-storm-troops-recei.html | BROWN SHIRTS TOLD TO COMBAT CHURCH; Hitler's Storm Troops Recei Sweeping Anti-Christian Orders in Instructions | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/syracuse-double-victor-varsity-harriers-top-army-1738cubs-triumph.html | SYRACUSE DOUBLE VICTOR; Varsity Harriers Top Army, 17-38--Cubs Triumph by 21-34 | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/the-times-accused-by-newspaper-guild-charges-filed-with-labor-board.html | THE TIMES ACCUSED BY NEWSPAPER GUILD; Charges Filed With Labor Board Allege Interference With Employes' Organization | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/huberman-violinist-recovering.html | Huberman, Violinist, Recovering | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/brother-john-a-waldron.html | BROTHER JOHN A. WALDRON | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/frances-burroughs-engaged.html | Frances Burroughs Engaged | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/colgate-issues-prices-fair-trade-contracts-sent-out-to-40-states-on.html | COLGATE ISSUES PRICES; Fair Trade Contracts Sent Out to 40 States on Toilet Lines | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/high-court-plea-for-mrs-hahn.html | High Court Plea for Mrs. Hahn | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/sports-of-the-times-rag-u-s-pat-off.html | Sports of the Times.; Rag. U. S. Pat Off. | True | By John Kieran | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/w-l-tower-engineer-friend-of-coolidge-expostmaster-of-dalton.html | W. L. TOWER, ENGINEER FRIEND OF COOLIDGE; Ex-Postmaster of Dalton Dies Was Familiar Figure at Amherst Gatherings | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/fortestabile.html | Forte-Stabile | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/junior-league-triumphs-defeats-heights-casino-by-50-in-womens.html | JUNIOR LEAGUE TRIUMPHS; Defeats Heights Casino by 5-0 in Women's Squash Racquets | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/campos-outlines-brazils-new-code-minister-of-justice-asserts-it.html | CAMPOS OUTLINES BRAZIL'S NEW CODE; Minister of Justice Asserts It Strengthens Democracy by Molding It to Fit Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bonds-go-upward-as-turnover-gains-total-of-sales-is-10775025.html | BONDS GO UPWARD AS TURNOVER GAINS; Total of Sales Is $10,775,025, Against $7,599,050 on Preceding Day | True | | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/japanese-sees-threat-tokyo-writer-says-britain-is-the-ultimate.html | JAPANESE SEES THREAT; Tokyo Writer Says Britain Is the Ultimate Enemy | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/slayer-of-marriner-is-hanged-in-syria-armenian-murderer-of-u-s.html | SLAYER OF MARRINER IS HANGED IN SYRIA; Armenian Murderer of U. S. Consul at Beirut Shouts, 'Down With Washington!' | True | Special Cable to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/picture-not-j-a-colemans.html | Picture Not J. A. Coleman's | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/jacobus-retained-as-head-of-p-g-a-is-elected-for-a-fifth-term.html | JACOBUS RETAINED AS HEAD OF P. G. A.; Is Elected for a Fifth Term Despite Opposition From Illinois Delegates | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bolivia-argentina-in-oil-pact.html | Bolivia, Argentina in Oil Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/pimlico-racing-chart-pimlico-entries.html | PIMLICO RACING CHART; Pimlico Entries | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/dr-edward-nichols-a-noted-physicist-held-chair-at-cornell-32.html | DR. EDWARD NICHOLS, A NOTED PHYSICIST; Held Chair at Cornell 32 Years—Physical Review Founder and Editor-Dies at 84 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/spirited-workout-held-by-columbia-optimism-prevails-as-team.html | SPIRITED WORKOUT HELD BY COLUMBIA; Optimism Prevails as Team Prepares for Saturday's Game With Syracuse | True | By William D. Richardson | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/retail-sales-loss-1-per-cent-in-month-department-store-drop-shown.html | RETAIL SALES LOSS 1 PER CENT IN MONTH; Department Store Drop Shown in 9 of 12 Districts, Reserve Board Finds | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/address-of-senator-byrd-at-the-academy-of-political-science-dinner.html | Address of Senator Byrd at the Academy of Political Science Dinner; Declares Assets Overestimated | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/remicks-labrador-takes-field-stake-sarona-jacob-scores-in-meet-at.html | REMICK'S LABRADOR TAKES FIELD STAKE; Sarona Jacob Scores in Meet at Southampton-Le Noir Second, Pons Jr. Third | True | Special to THE NEW YORK TIMES | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/ramsay-mdonald-mourned-by-foes-they-unite-with-friends-of-the.html | RAMSAY M'DONALD MOURNED BY FOES; They Unite With Friends of the Ex-Prime Minister in Paying Tribute to His Memory | True | By Ferdinand Kuhn Jr. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mrs-john-e-price-leader-in-charities-founder-and-head-of-several.html | MRS. JOHN E. PRICE, LEADER IN CHARITIES; Founder and Head of Several Patriotic and Other Groups Is Dead in Seattle | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/city-police-and-firemen-to-repair-toys-for-needy.html | City Police and Firemen To Repair Toys for Needy | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/notre-dame-club-scores-loyalists-endorses-franco-campaign-as-move.html | NOTRE DAME CLUB SCORES LOYALISTS; Endorses Franco Campaign as Move -to 'Rescue Christian Civilization in Spain' | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/utilitys-debentures-accelerated-by-bank-due-to-interest-default.html | Utility's Debentures Accelerated by Bank Due to Interest Default Ordered by Court | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mrs-richard-a-porter.html | MRS. RICHARD A. PORTER | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/kodak-votes-3555000-as-1938-bonus-a-record.html | Kodak Votes $3,555,000 As 1938 Bonus, a Record | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/degree-forbritish-queen-she-gets-doctorate-in-literature-from.html | DEGREE FOR-BRITISH QUEEN; She Gets Doctorate in Literature From London University | True | Special Cable to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bankers-here-map-standstill-talks-gibson-and-rovensky-will-go-to.html | BANKERS HERE MAP 'STANDSTILL' TALKS; Gibson and Rovensky Will Go to London for Meeting of Germany's Creditors | True | | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/metal-markets-improve-sentiment-both-here-and-abroad-better-with.html | METAL MARKETS IMPROVE; Sentiment Both Here and Abroad Better With Prices Unchanged | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/insurance-heads-to-hear-a-p-sloan-general-motors-leader-will.html | INSURANCE HEADS TO HEAR A. P. SLOAN; General Motors Leader Will Address Convention of Life Presidents Dec. 2 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/cleared-in-long-beach-case.html | Cleared in Long Beach Case | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/coops-in-mass-meeting.html | Co-Ops in Mass Meeting | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/in-the-nation-some-unusual-aspects-of-the-maritime-report.html | In The Nation; Some Unusual Aspects of the Maritime Report | True | By Arthur Krock | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/8hour-day-for-p-r-ordered-by-mayor-speeding-the-count-should-please.html | 8-HOUR DAY FOR P. R. ORDERED BY MAYOR; Speeding the Count Should Please Those Who Object to Police Watchers, He Says | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/b-m-t-closed-shop-upheld-by-court-justice-may-refuses-to-stop.html | B. M. T. CLOSED SHOP UPHELD BY COURT; Justice May Refuses to Stop Discharge of Workers Not Members of the Union | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/lafayette-squad-scrimmags.html | Lafayette Squad Scrimmags | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/fieldston-downs-n-y-u-21.html | Fieldston Downs N. Y. U., 2-1 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/carlisle-cordial-to-a-study.html | Carlisle Cordial to a Study, | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bishop-mcconnell-iii.html | Bishop McConnell III | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/holland-society-dines-700-at-annual-event-hear-dutch-settlers.html | HOLLAND SOCIETY DINES; 700 at Annual Event Hear Dutch Settlers Instituted Democracy | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/nazis-attend-rutha-funeral.html | Nazis Attend Rutha Funeral | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/louisville-papers-raise-price.html | Louisville Papers Raise Price | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/42-fires-laid-to-hunters-brush-blazes-sweep-jersey-areas-as-upland.html | 42 FIRES LAID TO HUNTERS; Brush Blazes Sweep Jersey Areas as Upland Season Opens | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/nazi-press-hails-vargas-germans-see-coup-in-brazil-to-set-up.html | NAZI PRESS HAILS VARGAS; Germans See Coup in Brazil to Set Up Authoritarian Regime | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/exkaiser-ignores-armistice.html | Ex-Kaiser Ignores Armistice | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/i-am-the-law-mayor-hague-tells-1000-in-speech-on-jersey-city.html | 'I Am the Law,' Mayor Hague Tells 1,000 In Speech on Jersey City Government | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/local-hockey-season-inaugural-carded-at-garden-tonight-rangers-to.html | Local Hockey Season Inaugural Carded at Garden Tonight; RANGERS TO MEET BLACK HAWK TEAM | True | By Joseph C. Nichols | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/judge-george-cann-50-years-a-lawyer-savannah-jurist-who-formely.html | JUDGE GEORGE CANN, 50 YEARS A LAWYER; Savannah Jurist, Who Formerly Served in Chatham County Superior Court, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/earl-haigs-statue-unveiled-in-london-duke-of-gloucester-officiates.html | EARL HAIG'S STATUE UNVEILED IN LONDON; Duke of Gloucester Officiates at Ceremony Ending 8-Year Quarrel Over Memorial | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/eleanor-w-dixon-becomes-engagd-greatgranddaughter-of-late-p-a-b.html | ELEANOR W. DIXON BECOMES ENGAGED; Great-Granddaughter of Late P. A. B. Widener Fiancee of James C. Gentle | True | Special to THE NEW YORK TIMES | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/hospital-fund-enlistment.html | HOSPITAL FUND ENLISTMENT | True | | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/italians-take-up-chamberlains-bid-foreign-ministry-organ-calls-on.html | ITALIANS TAKE UP CHAMBERLAIN'S BID; Foreign Ministry Organ Calls on British to Start Talks for Agreement at Once | True | By Arnaldo Cortesi | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/debutantes-to-aid-charity.html | Debutantes to Aid Charity | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/fordham-resumes-work-preparations-for-st-marys-begun-after-two-days.html | FORDHAM RESUMES WORK; Preparations for St. Mary's Begun After Two Days of Rest | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/morgan-list-read-into-rail-inquiry-senates-interstate-commerce.html | MORGAN 'LIST' READ INTO RAIL INQUIRY; Senate's Interstate Commerce Committee Traces Shares of Alleghany Corporation | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/stalin-agrees-to-run-for-parliament-seat-one-of-580-nominations-for.html | STALIN AGREES TO RUN FOR PARLIAMENT SEAT; One of 580 Nominations for the New Supreme Soviet Accepted--32 More Doomed in Purge | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/johnson-speech-banned-broadcast-on-social-disease-by-general-not.html | JOHNSON SPEECH BANNED; Broadcast on Social Disease by 'General Not Permitted | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/gay-blades-arrive-for-skating-show-troupe-of-26-here-to-open-the-in.html | GAY BLADES ARRIVE FOR SKATING SHOW; Troupe of 26 Here to Open the Indoor Season Monday in the Garden | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/wife-sues-bartram-jr-charges-in-reno-divorce-action-that-new-york.html | WIFE SUES BARTRAM JR.; Charges in Reno Divorce Action That New York Broker Was Cruel | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/engagements.html | Engagements | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/plan-alterations-in-lower-east-side-buyers-of-two-norfolk-st.html | PLAN ALTERATIONS IN LOWER EAST SIDE; Buyers of Two Norfolk St. Parcels to Spend $60,000 on Modern Suites | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/norman-tishmans-have-child.html | Norman Tishmans Have Child | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/eagle-striker-is-freed-decision-reserved-on-2-others-in-brooklyn-in.html | EAGLE STRIKER IS FREED; Decision Reserved on 2 Others in Brooklyn Incident | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/three-designed-peace-temple.html | Three Designed Peace Temple | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mrs-edward-martin.html | MRS. EDWARD MARTIN | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/dazzling-fashion-parade-enhances-spectacular-finale-at-the-garden.html | Dazzling Fashion Parade Enhances Spectacular Finale at the Garden; Prominent Military Figures and Consular Officials in Society Assembly--Many Dinner and Supper Parties Held | True | By Wilbur Fawley | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/extends-5th-ave-holdings.html | Extends 5th Ave. Holdings | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/board-studied-1924-films-state-rejected-24-pictures-and-made.html | BOARD STUDIED 1,924 FILMS; State Rejected 24 Pictures and Made Changes in Many Others | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/article-1-no-title-the-statistics.html | Article 1 -- No Title; THE STATISTICS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/canadian-wheat-exports.html | Canadian Wheat Exports | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/heffelfinger-named-best-player-of-all-time-at-touchdown-club-yale.html | Heffelfinger Named Best Player Of All Time at Touchdown Club; Yale Football Immortal, First Guard to Run Interference, Made Three AllAmerica Teams-Played at 65 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/scenic-artists-cite-plan-establish-classifications-to-aid-relations.html | SCENIC ARTISTS CITE PLAN; Establish Classifications to Aid Relations With Employers | True | | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/wants-hose-prices-held-constantine-says-values-do-not-allow-of.html | WANTS HOSE PRICES HELD; Constantine Says Values Do Not Allow of Reductions | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/electric-power-decline-more-than-seasonal-new-england-eases-further.html | Electric Power Decline More Than Seasonal; New England Eases Further Under Year Ago | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/ball-in-philadelphia-given-for-hospitals-pageant-of-five-wars.html | BALL IN PHILADELPHIA GIVEN FOR HOSPITALS; Pageant of Five Wars Feature of Charity Event-More Than 500 Attend | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/commodity-markets-higher-prices-for-futures-reflect-strength-in.html | COMMODITY MARKETS; Higher Prices for Futures Reflect Strength in Spot Transactions and Security Exchanges | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/advertising-news-and-notes-roto-added-to-watch-drive.html | Advertising News and Notes; Roto Added to Watch Drive | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/hinkle-holds-pace-in-scoring-points-green-bay-backs-total-in.html | HINKLE HOLDS PACE IN SCORING POINTS; Green Bay Back's Total in National League Football Standing Is 53 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/favors-rent-mediators-isaacs-would-set-up-boardshousing-shortage.html | FAVORS RENT MEDIATORS; Isaacs Would Set Up Boards-Housing Shortage Forecast | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/buys-marmon-indiana-plant.html | Buys Marmon Indiana Plant | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/courts-consider-parking-fine-rise-schurman-finds-penalties-too-low.html | COURTS CONSIDER PARKING FINE RISE; Schurman Finds Penalties Too Low and Weighs Increase to $2 Instead of $1 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/railway-earnings-class-i-railroads.html | RAILWAY EARNINGS; Class I Railroads | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/extension-asked-on-moratorium-realty-men-and-bankers-seek.html | EXTENSION ASKED ON MORATORIUM; Realty Men and Bankers Seek Tapering-Off Period of 3 Years on Mortgages | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/cecil-smith-gets-10goal-ranking-in-national-polo-handicap-list.html | Cecil Smith Gets 10-Goal Ranking in National Polo Handicap List; THREE POLO STARS RATED AT 10 GOALS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/miss-eaton-toronto-rider-suffers-injury-when-thrown-by-mount-in.html | Miss Eaton, Toronto, Rider, Suffers Injury When Thrown by Mount in Jumping Stake | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/laurel-park-farm-is-sold.html | Laurel Park Farm Is Sold | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bars-auto-show-pickets-judge-in-detroit-acts-as-unions-demand.html | BARS AUTO SHOW PICKETS; Judge in Detroit Acts as Unions Demand Recognition | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/appeal-for-peace-in-armistice-note-six-organizations-join-in-call.html | APPEAL FOR PEACE IN ARMISTICE NOTE; Six Organizations Join in Call to Country to Avoid Foreign Wars | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/5-wives-claim-insurance-after-death-of-laborer.html | 5 'Wives' Claim Insurance After Death of Laborer | True | Special Cable to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/three-places-raided-in-quebec-red-war-police-padlock-writers-home.html | THREE PLACES RAIDED IN QUEBEC 'RED' WAR; Police Padlock Writer's Home and Printing Plant After Seizing Literature | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES. 1937 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/jean-e-thompson-wed-in-brooklyn-her-marriage-to-iver-a-iversen.html | JEAN E. THOMPSON WED IN BROOKLYN; Her Marriage to Iver A. Iversen Takes Place in the Strong Place Baptist Church | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/loyalists-blast-aragon-rail-span-cut-supply-line-for-rebels-drive.html | LOYALISTS BLAST ARAGON RAIL SPAN; Cut Supply Line for Rebels' Drive Against CataloniaMadrid Front Active | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mayor-rebuffs-new-transit-plea-he-sees-in-state-boards-bid-for-aid.html | MAYOR REBUFFS NEW TRANSIT PLEA; He Sees, in State Board's Bid for Aid, Move to Avoid Drive for Its Abolition | True | | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/clerk-dies-in-courthouse-westchester-official-is-stricken-after.html | CLERK DIES IN COURTHOUSE; Westchester Official Is Stricken After Having Tooth Extrated | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mrs-philip-lehman-wife-of-senior-partner-in-firm-of-investment.html | MRS. PHILIP LEHMAN; Wife of Senior Partner in Firm of Investment Bankers | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/miss-perkins-seeks-wage-bill-changes-says-after-seeing-president.html | MISS PERKINS SEEKS WAGE BILL CHANGES; Says After Seeing President She Will Tell Plans to House Committee, if Asked | True | Special to THE NEW YORK TIMES, | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/peddie-jayvees-score-120.html | Peddie Jayvees Score, 12-0 | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/painting-bought-for-philadelphia-at-cost-of-110000.html | PAINTING BOUGHT FOR PHILADELPHIA AT COST OF $110,000 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/woman-93-cuts-new-teeth.html | Woman, 93, Cuts New Teeth | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/ramsay-mdonald.html | RAMSAY M'DONALD | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/plan-for-title-company-commissioner-seeks-liquidation-of-unit-in.html | PLAN FOR TITLE COMPANY; Commissioner Seeks Liquidation of Unit in New Jersey | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/palestine-orders-death-for-gunmen-military-courts-will-be-set-up.html | PALESTINE ORDERS DEATH FOR GUNMEN; Military Courts Will Be Set Up Next Thursday to Try Those Who Carry Arms | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/marks-rail-centenary-stonington-conn-dedicates-tablet-where-the-new.html | MARKS RAIL CENTENARY; Stonington, Conn., Dedicates Tablet Where the New Haven Began | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/fire-beneath-scranton-engineers-unable-to-fight-mine-blaze-under.html | FIRE BENEATH SCRANTON; Engineers Unable to Fight Mine Blaze Under Part of City | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/cuba-took-more-steel.html | Cuba Took More Steel | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/students-win-strike-but-keyport-n-j-youths-must-make-up-lost-time.html | STUDENTS WIN STRIKE; But Keyport, N. J., Youths Must Make Up Lost Time | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/will-describe-rail-car-tests.html | Will Describe Rail Car Tests | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/brazil-often-in-default-bonded-debt-put-at-760000000171000000-in.html | BRAZIL OFTEN IN DEFAULT; Bonded Debt Put at $760,000,000-$171,000,000 in Dollar Issues | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/showdown-on-oil-forced-in-mexico-foreign-companies-decide-to-refuse.html | SHOWDOWN ON OIL FORCED IN MEXICO; Foreign Companies Decide to Refuse Decision of Board in Wage Increase Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/fur-receipts-light-interest-confined-to-silvers-as-now-catch-prices.html | FUR RECEIPTS LIGHT; Interest Confined to Silvers as Now Catch Prices Are Delayed | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/suicide-by-boy-13-is-laid-to-hunger-he-was-reluctant-about-asking.html | SUICIDE BY BOY, 13, IS LAID TO HUNGER; He Was Reluctant About Asking for Food, Brother Says-Police Help the Family | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/lehmann-recital-held-in-town-hall-program-of-german-songs-her-first.html | LEHMANN RECITAL HELD IN TOWN HALL; Program of German Songs Her First Appearance in New York This Season | True | By Olin Downes | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/farm-bill-delay-in-congress-likely-senate-committee-has-done.html | FARM BILL DELAY IN CONGRESS LIKELY; Senate Committee Has Done Nothing-House Group Sharply at Odds | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/latitude-urged-for-child-reader-speaker-at-book-fair-tells-parents.html | LATITUDE URGED FOR CHILD READER; Speaker at Book Fair Tells Parents Not to Worry if Juvenile Taste Is Poor | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/spaaks-efforts-fail-he-abandons-attempt-to-form-cabinet-in-belgium.html | SPAAK'S EFFORTS FAIL; He Abandons Attempt to Form Cabinet in Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/social-credit-leader-guilty.html | Social Credit Leader Guilty | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/article-2-no-title-stock-market-leaders.html | Article 2 -- No Title; STOCK MARKET LEADERS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/financial-markets-stocks-active-and-strong-leaders-up-2-to-6-points.html | FINANCIAL MARKETS; Stocks Active and Strong, Leaders Up 2 to 6 Points; Bonds Gain--Grains and Cotton Advance | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/n-y-u-team-holds-lively-practice-violet-rehearses-attack-for.html | N. Y. U. TEAM HOLDS LIVELY PRACTICE; Violet Rehearses Attack for Georgetown-Fiore's Work Impresses Stevens | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/kingsmen-in-scrimmage-new-brooklyn-college-formations-work-well-in.html | KINGSMEN IN SCRIMMAGE; New Brooklyn College Formations Work Well in Long Practice | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/gifts-to-y-w-c-a-rise-18343-more-donated-in-campaign-to-raise.html | GIFTS TO Y. W. C. A. RISE; $18,343 More Donated in Campaign to Raise $200,000 | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/cornell-subscribes-to-big-three-agreement-in-move-to-standardize.html | Cornell Subscribes to Big Three Agreement in Move to Standardize Eligibility; NEW SPORTS POLICY ADOPTED AT ITHACA | True | By Allison Danzig | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/the-fate-of-elms.html | THE FATE OF ELMS | True | ROBERT FRANCIS. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/three-jobs-offered-to-blind-stenotypist-prospects-of-still-others.html | THREE JOBS OFFERED TO BLIND STENOTYPIST; Prospects of Still Others Cheer Carl Weiss, College Graduate, Seeking Employment | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/alfred-m-heston-former-atlantic-city-historian-treasurer-and.html | ALFRED M. HESTON; Former Atlantic City Historian, Treasurer and Controller | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/to-use-patman-act-on-dress-returns-lanzit-says-f-t-c-assured-him.html | TO USE PATMAN ACT ON DRESS RETURNS; Lanzit Says F. T. C. Assured Him They Come Within Purview of Discrimination | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/mrs-william-rand-widow-of-lawyer-former-trustee-of-the-public.html | MRS. WILLIAM RAND, WIDOW OF LAWYER; Former Trustee of the Public Library at Rye, N. Y., and Red Cross Worker Dies | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/washington-concert-attended-by-envoys-several-parties-mark-national.html | WASHINGTON CONCERT ATTENDED BY ENVOYS; Several Parties Mark National Orchestra Performance, With Lucrezia Bori as Soloist | True | Special to THE NEW YORK TIMES. | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/congress-is-ended-state-bodies-dissolved-as-new-constitution-is.html | CONGRESS IS ENDED; State Bodies Dissolved as New Constitution Is Promulgated | True | By Frank M. Garcia | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/elected-to-cocoa-exchange.html | Elected to Cocoa Exchange | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/leading-winners-at-garden.html | Leading Winners at Garden | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/greenleaf-beaten-by-crane-125-to-72-defending-champion-loses-in-30.html | GREENLEAF BEATEN BY CRANE, 125 TO 72; Defending Champion Loses in 30 Innings and Drops Out of Tie for Cue Lead | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/bank-seeks-attachment-chase-would-seize-property-here-of-bank-in.html | BANK SEEKS ATTACHMENT; Chase Would Seize Property Here of Bank In Berlin | True | | C1B 356792 |
| 1937-11-11 | 1937-11-11 | https://www.nytimes.com/1937/11/11/archives/sales-of-cars-increased.html | SALES OF CARS INCREASED | True | | C1B 356792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/todays-fair-program.html | Today's Fair Program | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/asks-federal-arms-rule-dean-thompson-at-vassar-urges-government.html | ASKS FEDERAL ARMS RULE; Dean Thompson at Vassar Urges Government Make Munitions | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/3-hurt-in-times-sq-by-lurching-taxi-women-crossing-43d-street.html | 3 HURT IN TIMES SQ. BY LURCHING TAXI; Woman Crossing 43d Street Suffer Broken Legs as It Pins Them Against Another AMBULANCE THEN CRASHES Medical Aid Is Delayed by Second Accident-- Many Narrowly Escape Injury | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/students-hear-newspaper-men.html | Students Hear Newspaper Men | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/quarantine-urged-on-goods-for-japan-new-peace-committee-calls-on.html | QUARANTINE URGED ON GOODS FOR JAPAN; New Peace Committee Calls on Nation to Join 'Peaceful Constraint Upon Aggressor' | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/lady-lymington-engaged-to-wed-first-wife-of-heir-to-earl-of.html | LADY LYMINGTON ENGAGED TO WED; First Wife of Heir to Earl of Portsmouth Will Become the Bride of John How | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/british-veterans-honor-war-dead-massing-of-allied-colors-is-feature.html | BRITISH VETERANS HONOR WAR DEAD; Massing of Allied Colors Is Feature of Ceremony at Armistice Ball Here 'TAPS' SOUND AT MIDNIGHT Shower of Poppies Falls as Ex-Canadian Chaplain Recites Poem of War | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/wholesale-prices-drop-decline-in-october-continues-in-first-week-of.html | WHOLESALE PRICES DROP; Decline in October Continues in First Week of November | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mrs-ryan-loses-tax-appeal.html | Mrs. Ryan Loses Tax Appeal | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mninch-puts-fcc-in-a-glass-house-chairman-orders-publicity-for-all.html | M'NINCH PUTS FCC 'IN A GLASS HOUSE'; Chairman Orders Publicity for All Applications and Queries on Pending Action | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/army-on-wheels-makes-night-dash-force-of-10000-men-in-1070-vehicles.html | 'ARMY ON WHEELS' MAKES NIGHT DASH; Force of 10,000 Men in 1,070 Vehicles Covers 130 Miles in Test 'March' | True | By Hanson W. Baldwin | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/killed-in-shanghai.html | KILLED IN SHANGHAI | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/sergeant-york-ready-to-join-war-on-japan-world-war-hero-wants.html | SERGEANT YORK READY TO JOIN WAR ON JAPAN; World War Hero Wants Powers to Unite to Free China and Avoid Later Attack on Us | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/greenleaf-beaten-by-ponzi-12556-defending-champion-in-world-cue.html | GREENLEAF BEATEN BY PONZI, 125-56; Defending Champion in World Cue Play Loses Chance to Gain First-Place Tie | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/gasoline-plot-suit-dismissed-as-to-8-pricefixing-charges-against.html | GASOLINE PLOT SUIT DISMISSED AS TO 8; Price-Fixing Charges Against Seven Corporations, One Individual Quashed 4 OIL CONCERNS INVOLVED Federal Court Denies Pleas for Directed Verdict in Government's Action Producers Cleared Time for Other Motions | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/book-notes.html | BOOK NOTES | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/12-automat-pickets-arrested.html | 12 Automat Pickets Arrested | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dr-frank-assails-scarcity-policies-abundant-life-will-come-only-by.html | DR. FRANK ASSAILS 'SCARCITY POLICIES; Abundant Life Will Come Only by Producing More at Lower Cost, He Tells Clubwomen | True | By Kathleen M'Laughlin | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/japan-rejects-bid-of-9power-parley-reply-believed-to-welcomc.html | JAPAN REJECTS BID OF 9-POWER PARLEY; Reply Believed to Welcome Mediation in Far East War, but Not by Conference MORE UNITY AT BRUSSELS Delegates Being Won to U. S. View That Peace Must Be Preserved by Solidarity Optimism at Brussels Common Effort Stressed See End to All security JAPAN REJECTS BID OF 9-POWER PARLEY | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/glee-clubs-sing-tonight-princeton-and-yale-program-will-feature-two.html | GLEE CLUBS SING TONIGHT; Princeton and Yale Program Will Feature Two New Songs | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/leroy-joins-staff-at-metro-studio-producer-at-warners-resigns-to.html | LEROY JOINS STAFF AT METRO STUDIO; Producer at Warners Resigns to Take Executive Post—Laemmle Jr. Quits at MGM VALLEE TO BEGIN WORK 'Gold Diggers in Paris' to Go Before Cameras Next Month at Warners—Other Items Laemmle Move a Surprise Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/w-s-sullivan-services-800-at-the-rites-for-yachtsman-in-st-josephs.html | W. S. SULLIVAN SERVICES; 800 at the Rites for Yachtsman in St. Joseph's Church in Bronx SAMUEL DROSHNICOP Importer and Exporter Suocumbs at His Home In Brooklyn | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/yales-drama-group-seen-in-front-page-production-witnessed-by-many.html | YALE'S DRAMA GROUP SEEN IN 'FRONT PAGE'; Production, Witnessed by Many Football Visitors, Will Be Repeated Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/rousseauoconnell.html | Rousseau—O'Connell | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/schmeling-here-to-box-thoms-wants-bout-at-15round-route-out-of.html | Schmeling, Here to Box Thomas, Wants Bout at 15-Round Route; Out of Competition 18 Months, Ex-Champion Says Longer Fight Will Aid Him—Max Denies He Has Signed for Neusel Contract Is Examined Will Fight in Germany | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/miss-jean-a-b-browne.html | MISS JEAN A. B. BROWNE | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/kingsmen-in-top-shape-zenowitz-new-end-shows-ability-in-brooklyn.html | KINGSMEN IN TOP SHAPE; Zenowitz, New End, Shows Ability In Brooklyn College Drill | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/luncheons-aid-almoners-many-parties-are-given-to-raise-funds-for.html | LUNCHEONS AID ALMONERS; Many Parties Are Given to Raise Funds for Holiday Gifts | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/anthems-of-two-nations-blend-on-canadian-border.html | Anthems of Two Nations Blend on Canadian Border | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/peace-temple-drive-on-campaign-for-veterans-project-is-officially.html | PEACE TEMPLE DRIVE ON; Campaign for Veterans' Project Is Officially Launched | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mothers-end-pupils-strike.html | Mothers End Pupils' Strike | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/celebration-at-williams-amherst-weekend-begins-tonight-with-dance.html | CELEBRATION AT WILLIAMS; Amherst Week-End Begins Tonight With Dance and Show | True | Special to THE NEW YORK TIMES. | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/u-s-to-keep-aloof-on-brazilian-issue-handsoff-policy-adopted-as-a.html | U. S. TO KEEP ALOOF ON BRAZILIAN ISSUE; Hands-Off Policy Adopted as a Part of Good Neighbor Role and Under Terms of Pact REPORTS ARE INCOMPLETE Vargas's Movement Not Held Fascist in Accepted Sense--Ties to Europe Denied Reports Still Incomplete U. S. TO KEEP ALOOF ON BRAZILIAN ISSUE Service Resumed on Bonds | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/chosen-to-head-smith-prom.html | Chosen to Head Smith Prom | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/adelphi-victor-147-over-brooklyn-prep-winners-rally-after-trailing.html | ADELPHI VICTOR, 14-7, OVER BROOKLYN PREP; Winners Rally After Trailing, 7-0, Own Fumble at Goal Bringing Touchdown | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/would-keep-roads-from-government-two-writers-connected-with-railway.html | WOULD KEEP ROADS FROM GOVERNMENT; Two Writers Connected With Railway Supply Group Find Change Undesirable MORE REGULATION FEARED Uncertainty of Investors Is Attributed to Labor and Other Cost Items Professor Sorell's View Statement by Middleton | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/16000-watch-black-hawks-defeat-rangers-in-hockey-opener-at-the.html | 16,000 Watch Black Hawks Defeat Rangers in Hockey Opener at the Garden; EARLY GOAL HELPS DOWN RANGERS, 3-1 Chicago Forces New York to Gamble After March Scores in First Two Minutes ROMNES NETS TWO SHOTS Watson Passes to Dillon, Who Mars Shut-Out--Many Fans Turned Away at Opener Winners Are Outrushed Gamble Costly to New York Thompson Relays to Romnes Patrick Gains Promotion | True | By Joseph C. Nichols | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/miss-perkins-asks-wage-bill-change-present-hours-and-pay-rates-are.html | MISS PERKINS ASKS WAGE BILL CHANGE; Present Hours and Pay Rates Are Too Inflexible, She Says in Rochester Talk NEW HOUSE FIGHT AHEAD Withdrawal of Draft Proposed--Green Urges Roosevelt to Back Berry Plan New House Draft Is Likely | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/to-be-listed-on-curb-securities-of-three-corporations-are-reported.html | TO BE LISTED ON CURB; Securities of Three Corporations Are Reported Approved | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/railway-surgeons-convene.html | Railway Surgeons Convene | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/plot-sold-in-brooklyn-twostory-building-with-big-floor-space-leased.html | PLOT SOLD IN BROOKLYN; Two-Story Building With Big Floor Space Leased | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/bank-holdings-bring-26300.html | Bank Holdings Bring $26,300 | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/pingry-school-in-front-sutros-50yard-touchdown-dash-helps-to-beat.html | PINGRY SCHOOL IN FRONT; Sutro's 50-Yard Touchdown Dash Helps to Beat Wardlaw, 18-0 | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/bronx-deals-include-5story-apartments-house-for-25-families-is-sold.html | BRONX DEALS INCLUDE 5-STORY APARTMENTS; House for 25 Families Is Sold on Webster Ave., Another at 837 Longfellow Ave. | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/state-to-take-over-all-coal-in-britain-under-cabinet-bill.html | STATE TO TAKE OVER ALL COAL IN BRITAIN UNDER CABINET BILL; [pound]66,450,000 Will Be Raised by a Loan for the Purchase of Mining Royalties PLAN EFFECTIVE IN 1942 Proposal Seen as an Example of 'Tory Socialism'--Industry Has Had Difficult Time Reserve to Be Built Up Industry Has Had Hard Time STATE TO TAKE OVER ALL COAL IN BRITAIN Arbitration Board Created | | Special Cable to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/diocese-installs-bishop-kearney-the-former-bronx-priest-is.html | DIOCESE INSTALLS BISHOP KEARNEY; The Former Bronx Priest is Enthroned at Impressive Service in Rochester LEHMAN HITS COMMUNISM Governor Urges Prelate to Help Fight for Civil Liberties for All People | | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/samuel-o-nash.html | SAMUEL O. NASH | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/rapid-growth-of-sixman-football-revealed-by-inventor-of-new-game.html | Rapid Growth of Six-Man Football Revealed by Inventor of New Game; Developed by Epler to Provide More Open and Safer Sport--Passing Permitted Anywhere Behind the Line | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/new-rochelle-faces-tax-rise.html | New Rochelle Faces Tax Rise | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/roosevelt-monroe-win-before-16000-at-randalls-island-unbeaten.html | Roosevelt, Monroe Win Before 16,000 at Randalls Island; UNBEATEN MONROE TOPS CLINTON, 7-0 Macli's Pass to Pasterino in Second Period Decides Hard-Fought Battle ROOSEVELT VICTOR, 30 TO 6 Conquers Evander as Duane, Franz, Beyer, O'Hare and Guadiosi Register Four Plays Bring Tally Five Players Register | True | By William J. Briordy | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/vedder-exhibition-is-displayed-here-academy-of-arts-and-letters.html | VEDDER EXHIBITION IS DISPLAYED HERE; Academy of Arts and Letters Offers a Showing of Late American Artist's Work COLLECTION WINS PRAISE Daughter Lends a 'Rubaiyat' Volume for Which Father Furnished Illustrations Worked in Mural Field "Lair of Sea Serpent" Shown | True | By Edward Alden Jewell | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/japanese-landslide-takes-a-heavy-toll-950-unaccounted-for-after.html | JAPANESE LANDSLIDE TAKES A HEAVY TOLL; 950 Unaccounted for After Mining Village Is Struck and Then Set Afire | | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/letters-to-the-times-medical-aid-and-the-state.html | Letters to The Times; Medical Aid and the State | True | GEORGE R. HARRIS, M. D. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/wilson-names-2-new-trustees.html | Wilson Names 2 New Trustees | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/horse-show-boom-appears-certain-success-of-garden-exhibition-points.html | HORSE SHOW BOOM APPEARS CERTAIN; Success of Garden Exhibition Points to Expansion--Teams Now Head for Toronto | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/wool-goods-sales-slow-clothing-price-cuts-considered-exchange.html | WOOL GOODS SALES SLOW; Clothing Price Cuts Considered, Exchange Service Reports | | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/rosenthal-heard-in-piano-recital-performance-at-town-hall-is-opened.html | ROSENTHAL HEARD IN PIANO RECITAL; Performance at Town Hall Is Opened With Compositions From the 18th Century CHOPIN NUMBERS FOLLOW Schubert's 'Wanderer Fantasy' Offered -- Liszt Works Are on Program Playing Conveys Emotion Shubert Work Offered | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/hotel-strike-settled.html | Hotel Strike Settled | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/doughertyhoward.html | Dougherty--Howard | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/in-the-nation-the-doctrine-in-the-west-case-again-at-issue-so-the.html | In The Nation; The Doctrine in the West Case Again at Issue So the Court Fight Went On Could End Enlargement Effort | True | By Arthur Krock | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/simmons-wins-at-traps-beats-mullhaupt-for-high-gun-honors-at-new.html | SIMMONS WINS AT TRAPS; Beats Mullhaupt for High Gun Honors at New York A. C. | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/maxwell-appeal-lost-virginia-supreme-court-refuses-third-trial-for.html | MAXWELL APPEAL LOST; Virginia Supreme Court Refuses Third Trial for Teacher Slayer | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/ccc-quota-of-300000-filled.html | CCC Quota of 300,000 Filled | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/on-college-gridirons-contest-to-name-mule.html | On College Gridirons; Contest to Name Mule | True | By William D. Richardson | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/sciences-pitfalls-noted-at-book-fairir-hooton-fears-its-advances.html | SCIENCE'S PITFALLS NOTED AT BOOK FAIRIR; Hooton Fears Its Advances May Bring About Society's 'Domination by Dullards' SEARS ALSO SEES DANGER Profession Must Watch the Human Angle, He Asserts-- Throngs See Exhibit Science as a Fine Art Must Be a Part of Life Man the Forgotten Animal SCIENCE'S PITFALLS NOTED AT BOOK FAIR Sears Voices Agreement Kantor Explains Status Notes of the Fair | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/lorraine-posey-wed-to-physician-kentucky-girl-is-married-in-jersey.html | LORRAINE POSEY WED TO PHYSICIAN; Kentucky Girl Is Married in Jersey Relative's Home to Dr. Edward S. Cowles SISTER IS HER ATTENDANT Bride Studied Art in Italy and France-- Member of Old Southern Families | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/sports-today.html | Sports Today | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/bremen-cancels-her-world-cruise-heavy-loss-of-bookings-due-to-shift.html | BREMEN CANCELS HER WORLD CRUISE; Heavy Loss of Bookings Due to Shift in Itinerary to Avoid War Zone Causes Action | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/lunatic-gibes-king-at-london-service-shouts-you-are-deliberately.html | LUNATIC GIBES KING AT LONDON SERVICE; Shouts 'You Are Deliberately Preparing for War' at the Armistice Day Fete POLICE SUBDUE ANNOYER George Remains Calm During Outbreak--No Criminal Charge Will Be Made Demonstrator Lost in Crowd Throng Held Self-Restraint Radio Company Assailed | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/chile-lowers-gold-rate-luxury-products-from-u-s-affected-by-ruling.html | CHILE LOWERS GOLD RATE; 'Luxury' Products From U. S. Affected by Ruling | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/earle-added-8641-to-payroll.html | Earle Added 8,641 to Payroll | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/coddling-criminals.html | "CODDLING" CRIMINALS | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/duke-stays-away-from-paris-rites-fails-to-attend-armistice-day.html | DUKE STAYS AWAY FROM PARIS RITES; Fails to Attend Armistice Day Service Despite Apology of the Anglican Rector | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/ethel-w-kopper-married-at-home-montclair-girl-daughter-of-mrs.html | ETHEL W. KOPPER MARRIED AT HOME; Montclair Girl, Daughter of Mrs. Robert Barbour, Wed to Alfred Eoff Smith ST. MARGARET'S ALUMNA Mrs. Alexander Seymour Only Attendant--Thomas Dorman Jr. Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/new-deals-taxes-decried-to-oil-men-levy-on-retained-profits-hits.html | NEW DEAL'S TAXES DECRIED TO OIL MEN; Levy on Retained Profits Hits 'Little Fellows' Most, Says J. D. Collett TVA CALLED COMPETITIVE Axtell J. Byles of New York Re-elected President of the Petroleum Institute Profits Tax Assailed Byles Re-elected President | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/traffic-sign-for-dogs.html | 'TRAFFIC' SIGN FOR DOGS | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/guild-asks-president-to-quit-press-society-capital-newspaper-mens.html | GUILD ASKS PRESIDENT TO QUIT PRESS SOCIETY; Capital Newspaper Men's Group Also Urges Hughes to Reject Honorary Membership | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/u-s-sailor-wounded-at-shanghai.html | U. S. Sailor Wounded at Shanghai | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/new-yorker-shares-nobel-prize-for-proof-of-waveparticle-theory-dr-c.html | New Yorker Shares Nobel Prize For Proof of Wave-Particle Theory; Dr. C. J. Davisson Divides Award With Prof. G. P. Thomson, Briton-- Chemistry Fund Also Split-- Writer du Gard Honored NOBEL HONOR WON BY PHYSICIST HERE Davisson Proved a Theory WINNERS OF THE NOBEL PRIZES FOR 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/profit-tax-change-must-be-enacted-says-senate-chief-harrison.html | PROFIT TAX CHANGE 'MUST BE ENACTED, SAYS SENATE CHIEF; Harrison, Finance Chairman, States Demand in Praising Morgenthau's Speech STOCK LEVY MAY BE ENDED Repeal of Excess Profits Tax Also Studied by Vinson and House Subcommittee NEW HOUSING LOAN RULES FHA Takes Steps to Encourage Construction by Limited Dividend Corporations Simplify Mortgage Procedure Senator Harrison's Message PROFIT TAX CHANGE IS HARRISON'S AIM Committee Aims at Tax Exempts Proposal Aimed at Tax Exempts Larger Housing Projects in Mind Uncertainty a Big Factor Thinks Courts Would Back Plan Comment on Morgenthau Sp?? PROFIT TAX CHANGE IS HARRISON'S AIM Committee Aims at Tax Exempts Proposal Aimed at Tax Exempts Larger Housing Projects in Mind Uncertainty a Big Factor King Skeptical on Budget Comment on Morgenthau Speech | True | By Turner Catledgespecial To the New York Times. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/basil-ryan-improves-bride-visits-north-carolina-hospital-to-see.html | BASIL RYAN 'IMPROVES; Bride Visits North Carolina Hospital to See Husband | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/constitution-fete-is-held-in-trenton-5-of-the-original-13-states.html | CONSTITUTION FETE IS HELD IN TRENTON; 5 of the Original 13 States Are Represented at Celebration of Signing Document | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mrs-corina-la-borde-leader-of-republican-club-of-the-twelfth.html | MRS. CORINA LA BORDE; Leader of Republican Club of the Twelfth Assembly District | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/roosevelt-leads-armistice-tribute-visits-tomb-of-the-unknown.html | ROOSEVELT LEADS ARMISTICE TRIBUTE; Visits Tomb of the Unknown Soldier as Thousands Honor Dead at Arlington Services | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mdonalds-family-refuges-abbey-burial-former-prime-minister-will-be.html | M'DONALD'S FAMILY REFUGES ABBEY BURIAL; Former Prime Minister Will Be Buried in Lossiemouth--Service at Westminster | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/nat-c-kaskel-former-vaudeville-actor-and-later-an-official-at.html | NAT C. KASKEL; Former Vaudeville Actor and Later an Official at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/yardstick-plan-favored-business-leaders-voice-approval-of-n-a-m.html | 'YARDSTICK' PLAN FAVORED; Business Leaders Voice Approval of N. A. M. Program | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/albert-k-stebbins.html | ALBERT K. STEBBINS | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/henry-platte-brooklyn-civil-war-veteran-masonic-leader-and-retired.html | HENRY PLATTE; Brooklyn Civil War Veteran, Masonic Leader and Retired Tailor | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/1938-truck-show-to-be-here.html | 1938 Truck Show to Be Here | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/wellesley-alumnae-in-constitution-fete-group-will-join-in-threeday.html | WELLESLEY ALUMNAE IN CONSTITUTION FETE; Group Will Join in Three-Day Program at College Marking Sesquicentennial of Charter | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/marjorie-kendig-wed-married-at-port-chester-n-y-to-frederick.html | MARJORIE KENDIG WED; Married at Port Chester, N. Y., to Frederick Emerson Creamer | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/westchester-held-ideal-for-church-episcopal-group-finds-county.html | WESTCHESTER HELD IDEAL FOR CHURCH; Episcopal Group Finds County 'Fastest Growing Part' of Anglican Communion' | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/trust-to-issue-shares-massachusetts-investors-files-sec-statement.html | TRUST TO ISSUE SHARES; Massachusetts Investors Files SEC Statement for 2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/colby-plays-66-tie-deadlocks-with-bates-eleven-in-game-at.html | COLBY PLAYS 6-6 TIE; Deadlocks With Bates Eleven in Game at Waterville | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/unification-accepted-by-2-methodist-groups.html | Unification Accepted By 2 Methodist Groups | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/41-get-harvard-awards-medical-school-grants-scholarships-valued-at.html | 41 GET HARVARD AWARDS; Medical School Grants Scholarships Valued at $10,700 | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/revision-is-sought-in-u-s-ship-design-loaded-sea-speed-of-16-12.html | REVISION IS SOUGHT IN U. S. SHIP DESIGN; Loaded Sea Speed of 16 1/2 Knots Urged by Owners in. Report to Maritime Body LONG HOLD IS SUGGESTED Committee of 18 Operators Lists Competitive Conditions as Primary Consideration | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/hungarian-nazi-to-fight-deputy.html | Hungarian Nazi to Fight Deputy | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/line-of-duty.html | LINE OF DUTY | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/to-dedicate-syracuse-school.html | To Dedicate Syracuse School | True | Special to THE NEW YORK TIMES. | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/brazil-is-tranquil-under-new-regime-two-governors-resign-and-one-is.html | BRAZIL IS TRANQUIL UNDER NEW REGIME; Two Governors Resign and One Is Ousted--Others Accept Dictatorship AID TO INDUSTRY FORECAST Vargas Says Railroads and Steel Must Be Developed With Foreign Funds Aid to Industry Indicated Fascist Trend Is Denied "Neither Red Nor Fascist" Chile Awaits a Clarification Coffee Concerns Nicaragua Costa Rica Not Worried Costa Rica Not Worried Colombia Sees Fascist Triumph | | By Frank M. Garciaspecial Cable To the New York Times. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/domestic-wool-prices-level-next-year-is-expected-to-average-lower.html | DOMESTIC WOOL PRICES; Level Next Year Is Expected to Average Lower Than in 1937 | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/jerusalem-under-new-curfew-law-order-proclaimed-after-many.html | JERUSALEM UNDER NEW CURFEW LAW; Order Proclaimed After Many Outbreaks--2 Arabs Killed by Bomb in Bus Garage ARMS DECREE IS ISSUED Death Penalty Will Follow Conviction by Unanimous Decision of the Court | True | By Joseph M. Levywireless To the New York Times. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/would-aid-westchester-line.html | Would Aid Westchester Line | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/gardner-inducted-bishop-of-jersey-episcopal-diocese-coadjutor.html | GARDNER INDUCTED BISHOP OF JERSEY; Episcopal Diocese Coadjutor Becomes the Successor of Bishop Matthew ADAMS IS CATHEDRAL DEAN Both Are Installed at Trenton in Impressive Ceremonies Before 1,000 Persons | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/yale-teams-are-intact-preparations-for-big-game-oversale-of-tickets.html | YALE TEAMS ARE INTACT; Preparations for Big Game Over--Sale of Tickets Brisk | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/sec-sets-utility-hearing-will-study-nebraska-natural-gas-stock-plan.html | SEC SETS UTILITY HEARING; Will Study Nebraska Natural Gas Stock Plan on Dec. 1 | True | Special to THE NEW YORK TIES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/northeast-tourney-set-to-open-today-boston-and-stuyvesant-among.html | NORTHEAST TOURNEY SET TO OPEN TODAY; Boston and Stuyvesant Among Field Hockey Leaders in Play at Smith College | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/nanking-link-restored-mail-and-passenger-service-to-shanghai-is.html | NANKING LINK RESTORED; Mail and Passenger Service to Shanghai Is Resumed | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mrs-arthur-l-merriam.html | MRS. ARTHUR L. MERRIAM | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/sees-democracy-slipping-prof-j-g-rogers-at-yale-warns-of-philosophy.html | SEES DEMOCRACY SLIPPING; Prof. J. G. Rogers at Yale Warns of Philosophy of Conquest | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/15story-building-sold-on-west-side-apartment-at-central-park-and.html | 15-STORY BUILDING SOLD ON WEST SIDE; Apartment at Central Park and 92d St. Yields Annual Rental of About $120,000 5-STORY HOUSES IN DEALS Three Bought on Columbus Ave., East 108th St. and West 131st St. | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/more-store-hours-lift-holiday-trade-volume-gains-510-over-36-as.html | MORE STORE HOURS LIFT HOLIDAY TRADE; Volume Gains 5-10% Over '36 as Night Openings Avert a Possible Decline MEN'S WEAR SALES BETTER Women's Cloth Coats Active but Fur Garments Lag Despite Weather RETAIL PRICES OFF. 0.6% October Decline Brings Values to 6.3% Above Year Ago | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/pershing-back-from-6-months-in-europe-hopes-there-will-never-be.html | Pershing Back From 6 Months in Europe; Hopes There Will 'Never Be Another War' | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/2-operas-at-hippodrome-fidela-campigna-sings-cavalleria.html | 2 OPERAS AT HIPPODROME; Fidela Campigna Sings 'Cavalleria' Role--'Pagliacci' Also Heard | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mazurki-on-mat-tonight.html | Mazurki on Mat Tonight | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/reserve-corps-oders-third-military-area.html | Reserve Corps Oders; THIRD MILITARY AREA | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/hurlingham-riders-win.html | Hurlingham Riders Win | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/labor-board-orders-edison-co-to-break-contract-with-a-f-l-finding-o.html | Labor Board Orders Edison Co. To Break Contract With A. F. L.; Finding of Discrimination Against C. I. O. Is 'Utterly Unfounded,' Says Company, Planning Court Battle-- 'Outrage' to Green COMPANY AND A.F.L. WILL FIGHT NLRB Questioning of Straub Cited Green Calls Decision "Outrage" Will Live Up to Contracts C. I. O. Plans Petition | True | By Louis Starkspecial To the New York Times. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/first-spell-of-freezing-brings-out-fur-coats.html | First Spell of Freezing Brings Out Fur Coats | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/50-on-city-traffic-tour-press-group-surveys-facilities-for-handling.html | 50 ON CITY TRAFFIC TOUR; Press Group Surveys Facilities for Handling Heavy Travel | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/convention-post-slated-for-smith-republican-chiefs-consider.html | CONVENTION POST SLATED FOR SMITH; Republican Chiefs Consider Ex-Governor's Selection as Vice Chairman New Dealers Complacent Delay on Make-up Likely Seabury Urged for Governor | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mrs-john-f-ahearn-widow-and-mother-of-democratic-leaders-here-dies.html | MRS. JOHN F. AHEARN; Widow and Mother of Democratic Leaders Here Dies at 81 | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/e-j-cox-retired-head-of-baltimore-bureau-of-the-associated-press.html | E. J. COX; Retired Head of Baltimore Bureau of the Associated Press | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/boy-scout-testifies-for-maid.html | Boy Scout. Testifies for Maid | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/miss-edythe-c-bax-long-island-bride-rockville-centre-girl-is-wed-to.html | MISS EDYTHE C. BAX LONG ISLAND BRIDE; Rockville Centre Girl Is Wed to Harold von Lehe Seifert at Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/has-sign-off-peace-treaty-car.html | Has Sign off Peace Treaty Car | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dublin-buildings-wrecked-by-bomb-extremists-in-demonstration.html | DUBLIN BUILDINGS WRECKED BY BOMB; Extremists in Demonstration Against British Ex-Soldiers on Armistice Day MINE EXPLODES IN BELFAST Blast in Navy Recruiting Office Injures Pedestrians--Police Curb Outbreaks | True | Special Cable to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/labor-questions-stir-campus-forum-200-business-and-industrial.html | LABOR QUESTIONS STIR CAMPUS FORUM; 200 Business and Industrial Leaders Differ With Three Columbia Professors JOB DEMOCRACY IS ISSUE Employers Affirm Ideal Is at Present Unsuitable--Remedy Is Seen in Education | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/william-p-lee-bayonne-city-clerk-authority-on-new-jersey-municipal.html | WILLIAM P. LEE; Bayonne City Clerk Authority on New Jersey Municipal Law | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/donor-adds-42000-to-hospital-fund-story-of-crippled-girl-who-will.html | DONOR ADDS $42,000 TO HOSPITAL FUND; Story of Crippled Girl Who Will Walk After 12 Years Inspires Gift by Mrs. Payson | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/r-i-state-cubs-score-2013.html | R. I. State Cubs Score, 20-13 | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/garner-hails-friend-absent-for-25-years-vice-president-sees.html | GARNER HAILS FRIEND ABSENT FOR 25 YEARS; Vice President Sees Paraguayan Rancher at San Antonio When Train Halts | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/rev-c-c-proffitt-is-dead-in-jersey-rector-of-trinity-church-at.html | REV. C. C. PROFFITT IS DEAD IN JERSEY; Rector of Trinity Church at Garnerville, N.Y., 28 Years Stricken at 81 WAS A PRISON CHAPLAIN In Blackwells Island Chapel, 1888 to 1897--Came Here From England at 14 | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/national-hockey-league-last-nights-results-standings-of-the-teams.html | National Hockey League; Last Night's Results Standings of the Teams INTERNATIONAL GROUP INT.-AMERICAN HOCKEY | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/25000-fire-in-sayville.html | $25,000 Fire in Sayville | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/busy-times-square-halts-two-minutes-in-tribute.html | Busy Times Square Halts Two Minutes in Tribute | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/the-screen-the-rialto-pleads-guilty-to-murder-on-diamond-rownight.html | THE SCREEN; The Rialto Pleads Guilty to 'Murder on Diamond Row'--'Night Club Scandal' Is Aired at the Criterion At the Criterion 'At the Palace | True | By Frank S. Nugent | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/15000-gems-stolen-from-57th-st-home-burglars-carry-off-safe-from.html | $15,000 GEMS STOLEN FROM 57TH ST. HOME; Burglars Carry Off Safe From Apartment of Mrs. Frances C. Kitchen in Her Absence | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/ad-accuracy-urged-by-grocery-organ-business-warned-of-crusade-by.html | AD ACCURACY URGED BY GROCERY ORGAN; Business Warned of Crusade by Consumer Groups and Drive for Laws | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/henrietta-colgate-honored-at-party-pamela-brinton-entertains-at.html | HENRIETTA COLGATE HONORED AT PARTY; Pamela Brinton Entertains at Luncheon for Chairman of Benefit Committee | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/miss-wendy-morgan-becomes-betrothed-daughter-of-commissioner-of.html | MISS WENDY MORGAN BECOMES BETROTHED; Daughter of Commissioner of Markets Will Be Married to Thomas Rodd 3d | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dimmittsanders.html | Dimmitt--Sanders | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/port-problems-to-be-discussed.html | Port Problems to Be Discussed | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/duquesne-halted-by-texas-tech-130-passes-feature-drives-of-60-and.html | DUQUESNE HALTED BY TEXAS TECH, 13-0; Passes Feature Drives of 60 and 55 Yards to Scores in Second and Third Periods | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/jefferson-letters-sold-for-3500-concentration-of-power-was-opposed.html | JEFFERSON LETTERS SOLD FOR $3,500; Concentration of Power Was Opposed by Statesman Writing to Aide in 1816 EDUCATION THEORY GIVEN John Adams Collection Brings $285--Same Sum Paid for Autographs of Signers Way of Good Government Noted Success in Winning Public | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/coffee-drive-outlined-new-orleans-convention-maps-program-to.html | COFFEE DRIVE OUTLINED; New Orleans Convention Maps Program to Promote Consumption | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/broader-service-for-banking-seen-new-jersey-associations-head-says.html | BROADER SERVICE FOR BANKING SEEN; New Jersey Association's Head Says Trusts Will Not Be Confined to the Rich NEED FOR NEW POLICIES Prof. Nadler Tells Mid-Year Meeting Federal Deficit Will Be Investment Test Banks and Federal Deficit For More Profitable Business | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/book-collector-returns.html | Book Collector Returns | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/fascist-defends-antired-alliance-dr-roselli-says-italy-japan-and.html | FASCIST DEFENDS ANTI-RED ALLIANCE; Dr. Roselli Says Italy, Japan and Germany Follow Others in Demanding Territory | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/canadian-veterans-remember-the-day-two-thousand-join-the-ottawa.html | CANADIAN VETERANS 'REMEMBER' THE DAY; Two Thousand Join the Ottawa Garrison in National Service on Parliament Hill | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/gieseking-soloist-with-barbirolli-plays-rachmaninoffs-second-piano.html | GIESEKING SOLOIST WITH BARBIROLLI; Plays Rachmaninoff's Second Piano Concerto Here With Symphony Orchestra | True | By Olin Downes | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/raymonds-dinghy-scores.html | Raymond's Dinghy Scores | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/st-marys-wins-at-rugby.html | St. Mary's Wins at Rugby | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/wedding-anniversary-marked.html | Wedding Anniversary Marked | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/audrey-lewisohn-married-in-london-she-becomes-bride-of-matthew.html | AUDREY LEWISOHN MARRIED IN LONDON; She Becomes Bride of Matthew Baird 3d of Philadelphia, an Oxford Graduate | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/columbia-to-rely-on-its-reserves-shifts-made-in-battered-team-for.html | COLUMBIA TO RELY ON ITS RESERVES; Shifts Made in Battered Team for Syracuse Game--Strong Tutors N. Y. U. Kickers | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/charles-t-pennell.html | CHARLES T. PENNELL | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/three-advance-in-squash-mclaughlin-haines-and-ric-gain-in-princeton.html | THREE ADVANCE IN SQUASH; McLaughlin, Haines and Ric Gain in Princeton Club Tourney | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/colombia-bans-credits-control-board-suspends-licenses-for-foreign.html | COLOMBIA BANS CREDITS; Control Board Suspends Licenses for Foreign Exchange Deals | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/liverpool-cotton-market-prices-up-6-points-for-spot-3-for-futures.html | LIVERPOOL COTTON MARKET; Prices Up 6 Points for Spot, 3 for Futures | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/finland-honors-critic-minister-confers-order-of-white-rose-on-olin.html | FINLAND HONORS CRITIC; Minister Confers Order of White Rose on Olin Downes | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/middlesex-defeated-by-st-georges-70-bows-first-time-in-the-series.html | MIDDLESEX DEFEATED BY ST. GEORGE'S, 7-0; Bows First Time in the Series in 21 Years--Thayer Tallies Winning Touchdown | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/rev-john-w-stokes-pastor-of-belmar-n-j-methodist-church-and-former.html | REV. JOHN W. STOKES; Pastor of Belmar, N. J., Methodist Church and Former Lawyer | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/pelham-triumphs-on-aerials-2019-scores-twice-with-3-minutes-to-go.html | PELHAM TRIUMPHS ON AERIALS, 20-19; Scores Twice With 3 Minutes to Go, Gives Pleasantville First Defeat of Season | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/fire-record.html | Fire Record | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/sec-sues-to-stop-stock-sale.html | SEC Sues to Stop Stock Sale | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/wood-field-and-stream-hunters-out-in-force-hen-pheasant-is-saved.html | Wood, Field and Stream; Hunters Out in Force Hen Pheasant Is Saved | True | By Raymond B. Campspecial To the New York Times. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/admiral-uriu-80-is-dead-in-tokyo-was-last-surviving-japanese.html | ADMIRAL URIU, 80, IS DEAD IN TOKYO; Was Last Surviving Japanese Graduate of the United States Naval Academy PROMINENT IN TWO WARS Active in Nippon's Conflicts With China and Russia--Honored by Emperor Swanson Sends U. S. Regrets Distinguished Naval Career Wife Was Vassar Graduate | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/new-light-steel-retains-strength-dr-john-johnston-tells-franklin.html | NEW LIGHT STEEL RETAINS STRENGTH; Dr. John Johnston Tells Franklin Institute Way Has Been Found to Make Metal | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/shepard-kreches-hosts-entertain-at-dinner-for-harrie-lindebergs-and.html | SHEPARD KRECHES HOSTS; Entertain at Dinner for Harrie Lindebergs and F. P. Shepards | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/audubons-birds-brings-420.html | Audubon's 'Birds' Brings $420 | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/churchwomens-party-monday.html | Churchwomen's Party Monday | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/12225-handicap-won-by-esposa-as-pimlico-racing-ends-esposa-triumphs.html | $12,225 Handicap Won by Esposa as Pimlico Racing Ends; ESPOSA TRIUMPHS OVER SEABISCUIT | True | By Bryan Field | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/annalist-weekly-index-wholesale-price-figure-off-in-week-to-lowest.html | ANNALIST WEEKLY INDEX; Wholesale Price Figure Off in Week to Lowest Since 1936 | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/grain-hearing-to-weigh-10day-cut-in-futures.html | Grain Hearing to Weigh 10-Day Cut in Futures | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/austrian-skier-here-rybizka-to-lecture-and-instruct-during-his-u-s.html | AUSTRIAN SKIER HERE; Rybizka to Lecture and Instruct During His U. S. Visit | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/wives-asteachers-praised-at-forum-dr-a-f-myers-deplores-keeping.html | WIVES ASTEACHERS PRAISED AT FORUM; Dr. A. F. Myers Deplores Keeping Married Women Out of Posts in Schools | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/congress-leaders-face-heavy-task-five-weeks-session-will-take-up.html | CONGRESS LEADERS FACE HEAVY TASK; Five Weeks' Session Will Take Up Four Major Bills on President's Program | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/thatchergreene.html | Thatcher--Greene | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/miss-isabella-m-lynch-yeoman-f-in-navy-during-war-and-former-legion.html | MISS ISABELLA M. LYNCH; Yeoman F in Navy During War and Former Legion Official | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/new-utility-rule-urged-on-justices-pleading-roosevelts-rate-thesis.html | NEW UTILITY RULE URGED ON JUSTICES; Pleading Roosevelt's Rate Thesis, F. P. C. Counsel Calls 1898 Basis 'Fantastic' | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/navy-building-kept-a-secret-by-japan-u-s-britain-and-france-are.html | NAVY BUILDING KEPT A SECRET BY JAPAN; U. S., Britain and France Are Entirely Without Authentic Information on Subject | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/post-sought-for-cooper-mayor-reported-seeking-bench-position-for.html | POST SOUGHT FOR COOPER; Mayor Reported Seeking Bench Position for Blanshard Counsel | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/extra-police-patrol-brooklyn-heights-to-curb-night-noises-near.html | Extra Police Patrol Brooklyn Heights To Curb Night Noises Near Windels Home | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/sweeney-to-return-for-kidnapping-trial-waives-los-angeles-hearing.html | SWEENEY TO RETURN FOR KIDNAPPING TRIAL; Waives Los Angeles Hearing While Denying Part in the O'Connell Case | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mrs-asa-w-young.html | MRS. ASA W. YOUNG | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/germany-may-gain-business-in-brazil-reestablishment-of-aski-mark.html | GERMANY MAY GAIN BUSINESS IN BRAZIL; Re-establishment of Aski Mark Tradeon Big Scale Feared by-Exporters Here FASCIST ACCORD IS SEEN This, and Support of Vargas by German Population Are Called Aids to Deals | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/woodward-urges-nation-to-prepare-our-enormous-stake-in-world-must.html | WOODWARD URGES NATION TO PREPARE; 'Our Enormous Stake in World Must Be Protected at All Costs,' Says Admiral | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/branch-banking-opposed-state-supervisors-will-resist-laws-creating.html | BRANCH BANKING OPPOSED; State Supervisors Will Resist Laws Creating Monopoly | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/2000-here-start-red-cross-drive-buildings-display-flags-and-stores.html | 2,000 HERE START RED CROSS DRIVE; Buildings Display Flags and Stores Give Displays in Membership Appeal FUND OF $325,000 SOUGHT 231 Groups at Work in Bronx and Manhattan--Flood Relief Response Praised Groups Start Enrollment Harbord Describes Work | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/odd-lots-bought-as-stocks-slump-orders-to-purchase-in-week-ended-on.html | ODD LOTS BOUGHT AS STOCKS SLUMP; Orders to Purchase in Week Ended on Nov. 6 Totaled 55,742 for $43,419,961 1,365,593 SHARES TAKEN SEC Releases Figures for the Trading on Stock Exchange-- 847,495 Shares Sold | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/forgione-knocks-out-belmont.html | Forgione Knocks Out Belmont | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/chinese-end-fight-in-shanghai-area-harried-in-retreat-troops-lay.html | CHINESE END FIGHT IN SHANGHAI AREA; HARRIED IN RETREAT; Troops Lay Down Their Arms in Nantao Quarter and Enter the French District JAPANESE PRESS HARD Report Orderly Withdrawal Has Become Utter Rout West of Metropolis Japanese Take Nansiang CHINESE END FIGHT IN SHANGHAI AREA Claim Capture of Nansiang First Air Alarm in Japan Guerrilla Warfare in North | True | By Hallett Abendwireless To the New York Times. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/kinner-stock-case-argued-before-sec-trial-examiner-in-his-report.html | KINNER STOCK CASE ARGUED BEFORE SEC; Trial Examiner in His Report Holds C. C. Wright and Others Rigged Market | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/old-armor-sold-for-9480.html | Old Armor Sold for $9,480 | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/college-and-school-scores.html | College and School Scores. | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/tribute-to-netherland-rail-chief.html | Tribute to Netherland Rail Chief | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mystery-fumes-annoy-broadway-strollers-use-handkerchiefs-as-gas.html | MYSTERY FUMES ANNOY BROADWAY; Strollers Use Handkerchiefs as Gas Masks as Heavy Pall Settles Uptown | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/britons-death-kills-wife-shook-fatal-in-few-hours-to-widow-of-sir.html | BRITON'S DEATH KILLS WIFE; Shook Fatal In Few Hours to Widow of Sir George Clucas | True | Special Cable to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/finckefifer.html | Fincke--Fifer | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/angell-of-yale.html | ANGELL OF YALE | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/senator-lewis-returns-optimistic-over-plan-for-payment-on-german.html | SENATOR LEWIS RETURNS; Optimistic Over Plan for Payment on German Bonds | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/recovery-due-in-mid1938-zeiomak-expects-recession-to-run-into-first.html | RECOVERY DUE IN MID-1938; Zeiomak Expects recession to Run Into First Half of year | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/lady-higloss-wins-from-bubblesome-scores-by-length-in-handicap.html | LADY HIGLOSS WINS FROM BUBBLESOME; Scores by Length In Handicap Feature at Rockingham Park Before 30,000 BACHELOR DINNER THIRD Sanctity Fails to Finish in the Money for Second Time in 12 Starts This Year | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/peace-pleas-made-from-five-nations-leading-citizen-in-each-joins-in.html | PEACE PLEAS MADE FROM FIVE NATIONS; Leading Citizen in Each Joins in World Broadcast--Roosevelt Assails Isolation 'Folly' ROOSEVELT STAND UPHELD Spokesmen for Britain, Italy, China and Switzerland Agree Wishing Cannot End War Butler Praises Roosevelt Stand Lothian Assails Futile Acts Signora Sarfatti's Views Rappard Upholds Democracy | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/bacon-backsmaritime-report.html | Bacon Backs.Maritime Report | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/scouts-plan-pep-talks-in-safedriving-campaign.html | Scouts Plan 'Pep Talks' In Safe-Driving Campaign | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/burton-holmes-back-from-africa.html | Burton Holmes Back From Africa | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dr-ganz-lectures-here.html | Dr. Ganz Lectures Here | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mrs-h-c-windles-plans-she-will-be-married-in-boston-to-john-dixon.html | MRS. H. C. WINDLE'S PLANS; She Will Be Married in Boston to John Dixon on Thursday | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/geo-sheringham-british-designer-decorative-painter-theatre-artist.html | GEO. SHERINGHAM, BRITISH DESIGNER; Decorative Painter, Theatre Artist and Illustrator of Books Is Dead HELD ONE-MAN SHOW HERE Honored by Royal Society of Arts--Paris Awarded Him Two Grand Prizes | True | Special Cable to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/london-metal-markets.html | LONDON METAL MARKETS | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/sara-heller-bride-of-joseph-f-lord-ceremony-performed-at-old-first.html | SARA HELLER BRIDE OF JOSEPH F. LORD; Ceremony Performed at Old First Presbyterian Church in Newark, N. J. | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/ellsworth-returns-with-british-honor-explorer-received-medal-of-the.html | ELLSWORTH RETURNS WITH BRITISH HONOR; Explorer Received Medal of the Royal Geographic Society-- May Go to Antarctic Soon | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/wallace-pleads-for-farmer-unity-secretary-tells-the-national-grange.html | WALLACE PLEADS FOR FARMER UNITY; Secretary Tells the National Grange Government Seeks Agreement on Program | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dairy-queen-here-to-rule-cheese-week-wisconsin-girl-will-hold-court.html | DAIRY QUEEN HERE TO RULE CHEESE WEEK; Wisconsin Girl Will Hold Court Today at Luncheon of a Club of Gourmets | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/armistice-rally-hears-c-i-o-scored-disregard-of-law-charged-by.html | ARMISTICE RALLY HEARS C. I. O. SCORED; Disregard of Law Charged by Ontario Official Before City Canadian Club KING SENDS GOOD WISHES Chamberlain Message Holds English - Speaking Peoples Are Bulwark of Peace | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/boon-for-philatelists-armistice-day-postmark-is-on-armynavy-ticket.html | BOON FOR PHILATELISTS; Armistice Day Postmark is on Army-Navy Ticket Envelopes | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mrs-clifford-gregory-social-and-civic-leader-in-albany-was-widow-of.html | MRS. CLIFFORD GREGORY; Social and Civic Leader in Albany Was Widow of County Judge | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/51000000-given-veterans-in-state-special-bonus-paid-to-413619-men.html | $51,000,000 GIVEN VETERANS IN STATE; Special Bonus Paid to 413,619 Men Totaled $49,000,000 Aside From Relief Grants $500 PENSIONS TO BLIND Many Benefits and Preferences Provided for Ex-Servicemen Under 55 Laws | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/catholic-veterans-parade-to-mass-1000-march-along-park-and-fifth.html | CATHOLIC VETERANS PARADE TO MASS; 1,000 March Along Park and Fifth Avenues to Annual Service at Cathedral HEAR REDS DENOUNCED Rev. A. J. Toohey Sees Church as the Chief Hope in Fight on Communist Forces Spectators View Parade Sees Objectives Unattained | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/friends-fair-opens-today-seminary-alumni-group-to-give-annual-event.html | FRIENDS FAIR OPENS TODAY; Seminary Alumni Group to Give Annual Event at School | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/n-y-central-lists-9month-earnings-net-income-of-7235793-or-112-a.html | N. Y. CENTRAL LISTS 9-MONTH EARNINGS; Net Income of $7,235,793 or $1.12 a Share, Against 70 Cents a Year Ago SEPTEMBER PROFITS OFF Month's Income Is $224,495, or 3 Cents a Share, Compared to $1,133,374 in 1936 | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/backs-morgenthaus-aim-o-w-adams-bankers-president-says-public.html | BACKS MORGENTHAU'S AIM; O. W. Adams, Bankers' President, Says Public Supports Budget Policy | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/eat-your-cake-three-times.html | EAT YOUR CAKE THREE TIMES | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/textile-awards-made-barrack-bags-trousers-are-ordered-for-army-and.html | TEXTILE AWARDS MADE; Barrack Bags, Trousers are Ordered for Army and C. C. C. | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/fire-sweeps-hotel-inquiry-is-started-130-flee-atcosmopolitan-in.html | FIRE SWEEPS HOTEL; INQUIRY IS STARTED; 130 Flee at-Cosmopolitan in Chambers Street--5 Guests Injured, 3 Seriously DARING RESCUE SAVES TWO Four Persons Summoned by Marshal--Blaze Is Called 'Possibly Suspicious' Guests Flee to Street Three Sent to Hospital | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/alekhine-misses-chance-at-chess-time-pressure-causes-him-to.html | ALEKHINE MISSES CHANCE AT CHESS; Time Pressure Causes Him to Overlook Opportunity in 16th Game With Euwe 40 MOVES ARE RECOR??D Adjournment Is Taken Until Tonight With Titleholder in an Even Position | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/progress-is-noted-in-cancer-therapy-radiation-is-most-effective.html | PROGRESS IS NOTED IN CANCER THERAPY; Radiation Is Most Effective When Internal Organs Are Involved, Dr. Barringer Says TOLERANCE A BIG FACTOR Skin Often Cannot Bear the Treatment, He Reports--Tells of Success in Bladder Cases | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/editors-approve-morgenthaus-budget-aims-philadelphia-cincinnati.html | Editors Approve Morgenthau's Budget Aims; PHILADELPHIA CINCINNATI Says Choice Was Necessary CHICAGO Profits Tax Repeal Is Urged ST. PAUL Check on Fears Foreseen BALTIMORE New Administration "Theme" SAN FRANCISCO Roosevelt Word Is Sought ST. LOUIS Awaits Stand by Roosevelt ATLANTA "Sane Facing of the Facts" DES MOINES Government's Swing Is 'Wise' LOS ANGELES Tax proposals Are Criticized KANSAS CITY "The Only Safe Plan" PORTLAND, ORE. Asks Word From Roosevelt CLEVELAND Encouraging to Business HARTFORD Plan Hailed as "Sensible" BOSTON Directness of Talk Is Praised NEW YORK "Education of the New Deal" | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS HOT SPRINGS PINEHURST | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/scouts-at-special-mass-600-catholics-of-bronx-council-observe.html | SCOUTS AT SPECIAL MASS; 600 Catholics of Bronx Council Observe Armistice Day | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/40000-see-farragut-win-310-in-prep-school-armynavy-game-nautical.html | 40,000 See Farragut Win, 31-0, In Prep School 'Army-Navy' Game; Nautical Academy's Eleven Routs New York M. A. in Philadelphia--Mayor Wilson and Gov. Hoffman Present Trophies The Line-Up Real Names Forgotten Jousley Scores Again First Defeat for Cadets | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/news-of-the-stage-places-please-in-deferred-premiere.html | NEWS OF THE STAGE; 'Places, Please!' in Deferred Premiere Tonight--Pemberton Plans to Produce Clare Boothe Play Three Holiday Sell-Outs "Room Service" to Give Benefit "Taking the Count" Tonight | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/andover-is-ready-for-exeter-game-squad-hopeful-that-hearne-ace-end.html | ANDOVER IS READY FOR EXETER GAME; Squad Hopeful That Hearne, Ace End, Will Be Ready to See Action Tomorrow JOHNNY DAY IN HIS POST Blue Seeks First Victory on Foe's Field Since 1919--Leads in Series, 26-25 Old Jinx Awaits Them Holds One-Game Edge | True | By Kingsley Childsspecial to the New York Times. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/wins-rank-salary-cut-admiral-king-to-suffer-loss-of-flight-pay-at.html | WINS RANK, SALARY CUT; Admiral King to Suffer Loss of 'Flight Pay' at Promotion | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/coast-citrus-sales-67592-cars.html | Coast Citrus Sales 67,592 Cars | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/j-purviance-bonsal.html | J. PURVIANCE BONSAL | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/50000-see-argentines-score.html | 50,000 See Argentines Score | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/reich-intensifies-czechs-problems-propaganda-fans-resentment-of-the.html | REICH INTENSIFIES CZECHS' PROBLEMS; Propaganda Fans Resentment of the Sudetic Germans, Who Yearn for 'Der Tag' | True | By Otto D. Tolischus | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/phillipsbird.html | Phillips--Bird | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/bremen-arrives-with-only-the-dukes-name-and-an-elaborate-setup-for.html | Bremen Arrives With Only the Duke's Name And an Elaborate Set-Up for Ex-Monarch | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/east-midlands-wins-103.html | East Midlands Wins 10-3 | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/firing-squad-in-noiseless-salute.html | Firing Squad in Noiseless Salute | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/rev-charles-h-collett.html | REV. CHARLES H. COLLETT | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/seton-hall-prep-takes-title-run-leads-loughlin-harriers-in.html | SETON HALL PREP TAKES TITLE RUN; Leads Loughlin Harriers in Jersey--Maciezki, Lipski, Bova Place 1, 2, 3 | True | special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/reich-dooms-dutchman-reported-lured-into-germany-he-is-sentenced-to.html | REICH DOOMS DUTCHMAN; Reported Lured Into Germany, He Is Sentenced to Die | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/deaths.html | Deaths | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/queen-marie-is-much-better.html | Queen Marie Is 'Much Better' | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/3-seamen-questioned-on-algic-walkout-met-by-u-s-officials-here.html | 3 SEAMEN QUESTIONED ON ALGIC WALKOUT; Met by U. S. Officials Here After Quitting the Freighter in South American Port | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/change-in-brazil-is-railed-in-reich-government-circles-see-new.html | CHANGE IN BRAZIL IS RAILED IN REICH; Government Circles See New Experiment Opening Way for Anti-Red Combine | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/ruth-wilcox-fiancee-of-james-l-dawes-englewood-girls-paintings-won.html | RUTH WILCOX FIANCEE OF JAMES L. DAWES; Englewood Girl's Paintings Won Awards in Several Shows--She Studied in Paris | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/lehigh-j-v-victor-2561-defeats-rutgers-jayvees-with-series-of-power.html | LEHIGH J. V. VICTOR, 25-61; Defeats Rutgers Jayvees With Series of Power Drives | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/puppy-lle-wol-lah-son-is-named-for-premier-laurels-at-chow-chow.html | Puppy Lle Wol Lah Son Is Named for Premier Laurels at Chow Chow Fixture; CHIEF PRIZE GOES TO HALLOWELL DOG Lie Wol Lah Son, 11 Months Old, Captures Award at Chow Specialty Event FINE SHOWING BY ZU ZAN Ladgelands' Champion Proves Strong in Group of 89 at Hotel Pennsylvania THE AWARDS | True | By Fred van Ness | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/alfonso-confers-with-rebel-envoy-parley-in-rome-raises-talk-of-of.html | ALFONSO CONFERS WITH REBEL ENVOY; Parley in Rome Raises Talk of of Restoration of Bourbons in Event Rebels Win FRANCO HELD MONARCHIST Cause of Former King Seen as Making Headway in Spain--Juan May Be Ruler | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/hamilton-cites-warning-republican-predictions-of-1936-have-come.html | HAMILTON CITES WARNING; Republican Predictions of 1936 Have Come True, He Says on Coast | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/german-flier-sets-land-speed-record-wurster-does-37916-miles-an.html | GERMAN FLIER SETS LAND SPEED RECORD; Wurster Does 379.16 Miles an Hour, Breaking the Mark of 352.388 Made by Hughes | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/business-world-may-need-january-sales-goods-wholesale-dry-goods.html | Business World; May Need January Sales Goods Wholesale Dry Goods Sales Off To Revise Shirt Buying Discuss Spring Cloak Stability Reorder Holiday Furniture Tariff Hearing on Shoes Second Hands Sell Greige Goods Converters' Prices Unaffected Few Gray Goods Offices Open | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/arts-academy-to-meet-will-fill-ten-vacant-memberships-at-session-to.html | ARTS ACADEMY TO MEET; Will Fill Ten Vacant Memberships at Session Today | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/yale-150pounders-draw-finish-even-with-princeton-66tie-for.html | YALE 150-POUNDERS DRAW; Finish Even With Princeton, 6-6--Tie for Lightweight Honors | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dies-as-he-gets-armistice-wish.html | Dies as He Gets Armistice Wish | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mrs-r-u-parker.html | MRS. R. U. PARKER | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/store-employes-reject-c-i-o.html | Store Employes Reject C. I. O. | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/rooming-houses-due-to-undergo-changes-repairs-required-under-the.html | Rooming Houses Due to Undergo Changes; Repairs Required Under the Dwelling Law | True | By Lee E. Cooper | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/2500-at-police-funeral-mayor-attends-inspectors-service-for.html | 2,500 AT POLICE FUNERAL; Mayor Attends Inspector's Service for Detective De Marrais | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/500-war-aviators-gather-members-of-legion-post-hold-dinnerelect.html | 500 WAR AVIATORS GATHER; Members of Legion Post Hold Dinner--Elect Reel Commander | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/war-dead-honored-amid-peace-pleas-on-armistice-day-twominute.html | WAR DEAD HONORED AMID PEACE PLEAS ON ARMISTICE DAY; Two-Minute Silence Observed Throughout World--Even the Subways Are Still LA GUARDIA SPEAKS HERE At the Eternal Light He Calls for U. S. Leadership Against War, Denounces Aggressors ROOSEVELT AT ARLINGTON In London, King Is Heckled at Ceremony--Bomb Rips Royal Arms Off Dublin Castle Service at Eternal Light Other Religious Services WAR DEAD HONORED ON ARMISTICE DAY President at Arlington Signed by Fifty-Three Nations La Guardia Denounces Aggressors Ceremony Follows His Address | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/will-describe-welded-track.html | Will Describe Welded Track | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/t-m-love-once-head-of-theatre-circuit-former-general-manager-of-the.html | T. M. LOVE, ONCE HEAD OF THEATRE CIRCUIT; Former General Manager of the Nixon-Nirdlinger Chain in Philadelphia Is Dead | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/army-line-shifted-again-isbell-goes-back-to-tackle-and-stella.html | ARMY LINE SHIFTED AGAIN; Isbell Goes Back to Tackle and Stella Regains Guard Post | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/hamilton-held-even-by-manual-team-66-lauros-plunge-deadlocks-game.html | HAMILTON HELD EVEN BY MANUAL TEAM, 6-6; Lauro's Plunge Deadlocks Game After Boyle's Pass to Berk Gives Rivals the Edge | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/university-club-in-lead-wins-from-downtown-a-c-4-to-1-in-class-a.html | UNIVERSITY CLUB IN LEAD; Wins From Downtown A. C., 4 to 1, In Class A Squash Racquets | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/in-advertising-agency.html | IN ADVERTISING AGENCY | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/j-r-de-capriles-fencing-victor.html | J. R. de Capriles Fencing Victor | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/managuas-growth-cuts-nicaraguan-farm-labor.html | Managua's Growth Cuts Nicaraguan Farm Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/pimlico-racing-chart-bowie-entries-bay-meadows-entries-bay-meadows.html | PIMLICO RACING CHART; Bowie Entries Bay Meadows Entries Bay Meadows Results Rockingham Park Entries | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/u-s-steel-and-international-nickel-rise-in-armistice-day-deals-in.html | U. S. Steel and International Nickel Rise In Armistice Day Deals in London Markets; Brazilian Bond Deals Stopped Boerse Firm and Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/state-dept-takes-up-embargo.html | State Dept. Takes Up Embargo | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/us-will-reopen-bilbao-consulate-consul-temporarily-stationed-in.html | U.S. WILL REOPEN BILBAO CONSULATE; Consul, Temporarily Stationed in France, Is to Return to Insurgent-Held City CORRESPONDENCE AVOIDED Washington Is Careful Not to Imply Recognition--British Announce Agent Exchange Hitch Held Up Reopening The Procedure at Malaga British-Rebel Agreement | True | By William P. Carneywireless To the New York Times. | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/tristan-selected-for-opening-opera-kirsten-flagstad-and-melchior-to.html | 'TRISTAN' SELECTED FOR OPENING OPERA; Kirsten Flagstad and Melchior to Have Title Roles at the Metropolitan on Nov. 29 MISS THORBORG TO SING The Wagner Work Last Chosen for Initial Performance in 1901-02 Season | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/must-salute-flag-or-lose-jobs.html | Must Salute Flag or Lose Jobs | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/parades-in-westchester-ceremonies-at-soldiers-graves-also-mark.html | PARADES IN WESTCHESTER; Ceremonies at Soldiers' Graves Also Mark Armistice Day There | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/loyola-halts-centenary-los-angeles-team-triumphs-147-as-wilson.html | LOYOLA HALTS CENTENARY; Los Angeles Team Triumphs, 14-7, as Wilson Scores With Pass | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/coercion-charged-in-auto-financing-d-b-cassat-tells-conference.html | COERCION CHARGED IN AUTO FINANCING; D. B. Cassat Tells Conference Producers Discriminate Against Independents | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/quebec-raids-soviet-office.html | Quebec Raids Soviet Office | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/william-s-ellis-pennsylvanian-a-leader-in-civic-work-was-harvard.html | WILLIAM S. ELLIS; Pennsylvanian, a Leader in Civic Work, Was Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/safety-parade-planned-program-for-children-in-new-rochelle-to-be.html | SAFETY PARADE PLANNED; Program for Children in New Rochelle to Be Given Tomorrow | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/it-has-happened-here-lewis-finds-americans-not-strong-enough-any.html | 'IT HAS HAPPENED HERE,' LEWIS FINDS; Americans Not Strong Enough Any More to Fight for Freedom, the Author Holds | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/gouraud-paris-idol-takes-last-review-onearmed-war-hero-retiring-at.html | GOURAUD, PARIS IDOL, TAKES LAST REVIEW; One-Armed War Hero, Retiring at 70, Is Central Figure of Armistice Observance | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/notre-dame-holds-defensive-session-squad-drills-on-army-plays-then.html | NOTRE DAME HOLDS DEFENSIVE SESSION; Squad Drills on Army Plays, Then 44 Men Entrain for Game Here HOPES REST ON RESERVES Scrub Team Worked Hard All Week in Move to Provide Needed Replacements Same Line-Up for Layden Two Arboits on Squad | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/australian-wool-market.html | Australian Wool Market | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/veterans-of-4-nations-unite-in-radio-peace-plea.html | Veterans of 4 Nations Unite in Radio Peace Plea | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/manhasset-scores-in-test-football-subdues-roslyn-high-136-in.html | MANHASSET SCORES IN TEST FOOTBALL; Subdues Roslyn High, 13-6, In Experimental Encounter Between 6-Man Teams THREE PLAYERS ON LINE Educators Advocate Plan to Lessen Injuries and Deemphasize the Sport Oceanside 6, Long Beach 0 | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/restricts-use-of-crepe.html | Restricts Use of 'Crepe' | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/cuff-will-be-thrown-to-the-lions-as-new-giant-ball-carrier-sunday.html | Cuff Will Be Thrown to the Lions As New Giant Ball Carrier Sunday; Owen Hopes Usual Result Will Be Reversed and Detroit Defense Ripped Apart--New Yorkers Polish New Plays Few Chances Given Him Strong on Defense Too Fight for Jobs Close | True | By Arthur J. Daley | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/italy-acts-to-push-talks-with-british-ciano-calls-in-envoy-and-they.html | ITALY ACTS TO PUSH TALKS WITH BRITISH; Ciano Calls In Envoy and They Discuss Obstacles in Way of Improved Relations INITIATIVE IS UNEXPECTED Italian Vessels Join 'Piracy' Patrol--Visit by Halifax to Berlin More Likely Obstacles Not Minimized Italy Joins "Piracy" Patrol Chamberlain Held Favorable | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/determines-coal-cost-board-finds-averages-215-and-179-in-two-chief.html | DETERMINES COAL COST; Board Finds Averages $2.15 and $1.79 in Two Chief Areas | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/old-ossining-farm-sold-to-architect-former-lambert-estate-of-35.html | OLD OSSINING FARM SOLD TO ARCHITECT; Former Lambert Estate of 35 Acres Bought by Clarence S. Stein of New York | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/charles-ackerson-98-fought-in-civil-war-cavalryman-who-took-part-in.html | CHARLES ACKERSON, 98, FOUGHT IN CIVIL WAR; Cavalryman, Who Took Part in 24 Battles, Dies in Jersey-- Only Wounded Once | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/insurgents-report-crushing-of-foes-say-whole-regiments-in-wide.html | INSURGENTS REPORT 'CRUSHING' OF FOES; Say 'Whole Regiments' in Wide Loyalist Aragon Attack Were 'Mowed Down Like Flies' GOVERNMENT CLAIMS GAIN Guerrilla Fighters Broke Rebel Lines, It Holds--160 Basque Children Leaving Britain Loyalists Claim Gains Shell Saragossa-Teruel Road Company Going to Belgium Children Refugees to Go Home Difficulties of Transportation Urge the Return of All | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/aids-christmas-seals-f-l-jones-heads-business-division-of-annual.html | AIDS CHRISTMAS SEALS; F. L. Jones Heads Business Division of Annual Campaign | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/sayre-sees-peril-in-trade-barriers-they-forge-thunderbolts-of-war.html | SAYRE SEES PERIL IN TRADE BARRIERS; 'They Forge Thunderbolts of War,' He Says in Plea for World Cooperation EXAMPLE BY US IS URGED Hull Aide, in Armistice Day Talk in Philadelphia, Lauds Reciprocal Pacts | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/lumber-output-drop-less-than-seasonal-orders-gained-but-shipments.html | Lumber Output Drop Less Than Seasonal; Orders Gained, but Shipments Fell in Week | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/urge-wedding-rings-for-men.html | Urge Wedding Rings for Men | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/vanderbilt-victor-at-yale.html | Vanderbilt Victor at Yale | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dr-arthur-sauter-albany-dermatologist-and-former-health-officer.html | DR. ARTHUR SAUTER; Albany Dermatologist and Former Health Officer Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/lovell-in-bout-tonight-will-meet-blunt-at-hippodrome-in-new-york.html | LOVELL IN BOUT TONIGHT; Will Meet Blunt at Hippodrome in New York Debut | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/beverly-warning-who-made-debut-in-1935-to-be-wed-to-e-newton-cutler.html | Beverly Warning, Who Made Debut in 1935, To Be Wed to E. Newton Cutler Jr. in May | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/bronfman-interests-to-use-dividends-to-buy-500000-distillers-corp5.html | Bronfman Interests to Use Dividends To Buy $500,000 Distillers Corp.5% Shares | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/would-serve-three-railroads.html | Would Serve Three Railroads | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/new-bridge-to-rise-over-canal-street-350foot-steel-span-to-carry.html | NEW BRIDGE TO RISE OVER CANAL STREET; 350- Foot Steel Span to Carry the West Side Highway at West St. Intersection WORK BEGINS IN JANUARY Further Extension Awaits the Choice of Site for Tunnel at the Battery | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/burton-is-chosen-larchmont-head-picked-by-nominating-board-to.html | BURTON IS CHOSEN LARCHMONT HEAD; Picked by Nominating Board to Succeed Schaefer as Yacht Club Commodore CAMPBELL'S DINGHY WINS Takes Four of Five Races for Class B One-Designs—Four Deuces Is Next in Line List of the Trustees Eight Craft Compete Rowe Victor at Essex | | By James Robbinsspecial To the New York Times. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/n-y-u-school-run-set.html | N. Y. U. School Run Set | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/3-mexican-groups-seek-left-front-labor-unions-peasants-blocs-in.html | 3 MEXICAN GROUPS SEEK LEFT FRONT; Labor Unions, Peasants, Blocs in Official Party Attempt to Unite Objectives | True | By Frank L. Kluckhohn | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/rutgers-eleven-scores-150pounders-turn-back-penn-lightweights-9-to.html | RUTGERS ELEVEN SCORES; 150-Pounders Turn Back Penn Lightweights, 9 to 6 | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/universal-pictures-bookings-up.html | Universal Pictures Bookings Up | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/to-remodel-larchmont-house.html | To Remodel Larchmont House | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/inversible-takes-chase-wins-from-mrs-clarks-flying-minutes-by-head.html | INVERSIBLE TAKES CHASE; Wins from Mrs. Clark's Flying Minutes by Head in England | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/auto-sales-15000000-chicago-total-includes-retail-and-wholesale.html | AUTO SALES $15,000,000; Chicago Total Includes Retail and Wholesale Volume | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/1000-join-exercises-at-park-flag-pole-mrs-c-a-robinson-says.html | 1,000 JOIN EXERCISES AT PARK FLAG POLE; Mrs. C. A. Robinson Says Soldiers Made Sacrifices to Insure a United Nation | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/typhoon-hits-manila-and-five-provinces-5-known-dead-20-missing-in.html | TYPHOON HITS MANILA AND FIVE PROVINCES; 5 Known Dead, 20 Missing, in the Philippines--3,000 Are Homeless in the Capital | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/domingo-e-delgado-export-sales-manager-of-eastman-kodak-company-for.html | DOMINGO E. DELGADO; Export Sales Manager of Eastman Kodak Company for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/st-johns-prep-ties-22-pair-of-safeties-only-scoring-in-game-with-st.html | ST. JOHN'S PREP TIES, 2-2; Pair of Safeties Only Scoring In Game With St. Anselm Cubs | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/gold-off-slightly-in-bank-of-england-pound61000-drop-in-week-makes.html | GOLD OFF SLIGHTLY IN BANK OF ENGLAND; [pound]61,000 Drop in Week Makes Total [pound]327,930,445, Against [pound]328,144,903 Record | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/healing-sunshine.html | HEALING SUNSHINE | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/baby-born-on-the-rex.html | Baby Born on the Rex | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/seven-get-law-scholarships.html | Seven Get Law Scholarships | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/union-opposes-pact-shoe-workers-told-bata-prices-are-48-centsunder.html | UNION OPPOSES PACT; Shoe Workers Told Bata Prices Are 48 Cents Under U. S. Coat | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/two-useful-pauls.html | TWO USEFUL PAULS | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/the-play-mercury-theatre-opens-with-a-version-of-julius-caesar-in.html | THE PLAY; Mercury Theatre Opens With a Version of 'Julius Caesar' in Modern Dress | True | By Brooks Atkinson | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/c-c-n-y-books-17-games-varsity-five-faces-strenuous.html | C. C. N. Y. BOOKS 17 GAMES; Varsity Five Faces Strenuous Campaign--Stanford on List | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/wysocki-star-on-attack-in-villanova-triumph-on-boston-gridiron.html | Wysocki Star on Attack in Villanova Triumph on Boston Gridiron; VILLANOVA VICTOR OVER BOSTON U., 12-0 Meets Surprising Opposition From Terriers in Scoring Only Two Touchdowns WYSOCKI, END, MAKES BOTH Helps Block Kick for One and Takes Pass From Stoviak for Other Before 15,000 Statistics Give Victors Edge Walker Star on Defense | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dies-depicting-suicide-utah-student-is-killed-as-he-imitates.html | DIES DEPICTING -SUICIDE; Utah Student Is Killed as He Imitates Czarist Guardsman | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/war-to-gain-peace-upheld-by-brooks-he-condemns-slavery-under.html | WAR TO GAIN PEACE UPHELD BY BROOKS; He Condemns 'Slavery' Under Fascism in Sermon Before Veterans at St. Thomas | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/50000000-bills-offered-bids-for-120day-issue-will-be-received-on.html | $50,000,000 BILLS OFFERED; Bids for 120-Day Issue Will Be Received on Monday | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/p-r-vote-in-bronx-revised-in-recount-tampering-found-in-a-fifth-of.html | P. R. VOTE IN BRONX REVISED IN RECOUNT; Tampering Found in a Fifth of the Ballots Cast in One Election District FRAUDS IN MANHATTAN,TOO But Ernst Clears Canvassers-- Heffeman Asks That Relative Get No Pay District Votes Recounted The New Official Vote No Protest on Detectives Progress in Every Borough Pay Held Worth Full Day Ballots Picked at Random FIRST CHOICE VOTE LOW MANHATTAN Heffeman Explains Case | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/faustcolyer.html | Faust--Colyer | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/vargas-has-ruled-brazil-for-7-years-his-tenure-longer-than-that-of.html | VARGAS HAS RULED BRAZIL FOR 7 YEARS; His Tenure Longer Than That of Any Other Man Since Empire's Fall in 1889 | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/football-today.html | Football Today | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mayor-off-to-capital-la-guardia-to-attend-meeting-of-mayors.html | MAYOR OFF TO CAPITAL; La Guardia to Attend Meeting of Mayors' Committee | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/edgar-c-proctor-63-mkinley-secretary-served-as-aide-to-president.html | EDGAR C. PROCTOR, 63, M'KINLEY SECRETARY; Served as Aide to President and Mark Hanna--Dies in His Home in Kew Gardens | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/miss-perkins-tells-gains-in-planning-she-seeks-program-to-limit.html | MISS PERKINS TELLS GAINS IN PLANNING; She Seeks Program to Limit 'Unnecessarily High Levels of Seasonal Unemployment' SEES LABOR COOPERATING Edwin S. Smith Defends NLRB Methods Before Associated Industries of New York Sees Profit in Planning NLRB Procedure Defined | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/fascism-as-a-neighbor.html | FASCISM AS A NEIGHBOR? | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dr-john-h-johnson.html | DR. JOHN H. JOHNSON | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/lupe-velez-gets-wild-welcome.html | Lupe Velez Gets Wild Welcome | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/spirit-runs-high-as-princeton-prepares-to-invade-yale-princeton.html | Spirit Runs High as Princeton Prepares to Invade Yale; PRINCETON HOPES TO PULL SURPRISE | True | By Robert F. Kelley | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/singers-who-arrived-from-europe-yesterday.html | SINGERS WHO ARRIVED FROM EUROPE YESTERDAY | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/jersey-city-houses-exchanged.html | Jersey City Houses Exchanged | True | | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/maroons-conquer-candadiens-by-30-wentworth-cook-and-des-smith-drive.html | MAROONS CONQUER CANDADIENS BY 3-0; Wentworth, Cook and Des Smith Drive Goals in Fast 3d Period of League Hockey | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/ruth-returning-with-hunting-trophies-takes-aim-on-links-for-benefit.html | Ruth, Returning With Hunting Trophies, Takes Aim on Links for Benefit Contest | True | By Roscoe McGowen | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/new-haven-cheers-gay-blades-debut-skating-troupe-led-by-maribel.html | NEW HAVEN CHEERS 'GAY BLADES' DEBUT; Skating Troupe, Led by Maribel Vinson and Karl Schafer, Acclaimed by 3,000 | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/soviet-purge-list-includes-3-envoys-ambassadors-to-poland-and.html | SOVIET PURGE LIST INCLUDES 3 ENVOYS; Ambassadors to Poland and Germany and Minister to Turkey Reported Seized | True | Wireless to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/advertising-news-and-notes-nedicks-appoints-howard.html | Advertising News and Notes; Nedick's Appoints Howard | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/books-of-the-times-woodrow-wilson-part-vi-the-generous-historian.html | BOOKS OF THE TIMES; Woodrow Wilson: Part VI The Generous Historian War and the New Freedom A Spaniard on Spain | True | By Charles Poore | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/night-of-stars-wednesday.html | 'Night of Stars' Wednesday | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/funeral-rites-here-for-tom-d-cochrane-film-executives-among-those.html | FUNERAL RITES HERE FOR TOM D. COCHRANE; Film Executives Among Those at Service for Paramount Manager in Orient | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/princess-brings-new-fabric.html | Princess Brings New Fabric | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dr-paul-w-koller-lutheran-leader-executive-secretary-of-board-of.html | DR. PAUL W. KOLLER, LUTHERAN LEADER; Executive Secretary of Board of Foreign Missions Since 1928 Dies in Baltimore HEADED SYNOD OF OHIO Made Trips to Argentina and Liberia--Served Churches in Cleveland and Hudson, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/thomas-r-peacock.html | THOMAS R. PEACOCK | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/bank-clearings-rise-5422722000-for-week-ended-wednesday-54-above.html | BANK CLEARINGS RISE; $5,422,722,000 for Week Ended Wednesday 5.4% Above Year Ago | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/dartmouth-tries-kickers-also-emphasizes-pass-defensecornell-off-to.html | DARTMOUTH TRIES KICKERS; Also Emphasizes Pass Defense--Cornell Off to Hanover | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail BERMUDA AIR SERVICE Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/south-side-takes-newark-game-90-beats-weequahio-and-gains-tie-for.html | SOUTH SIDE TAKES NEWARK GAME, 9-0; Beats Weequahio and Gains Tie for League Lead--Gellar Runs 81 Yards BAYONNE ALSO TRIUMPHS Turns Back St. Peter's Prep--Woodbridge Is Victor Over Thomas Jefferson | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/gets-lafayette-portrait-president-also-receives-copy-of-bayard.html | GETS LAFAYETTE PORTRAIT; President Also Receives Copy of Bayard Painting From France | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mrs-george-warner.html | MRS. GEORGE WARNER | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/snow-blocks-mgregor-game-forced-into-open-in-arctic-in-search-for.html | SNOW BLOCKS M'GREGOR; Game Forced Into Open in Arctic in Search for Food | True | By Clifford J. MacGregor | C1B 356822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/mrs-francis-m-scott.html | MRS. FRANCIS M. SCOTT | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/books-published-today.html | Books Published Today | True | | C1B 356822 |
| 1937-11-12 | 1937-11-12 | https://www.nytimes.com/1937/11/12/archives/st-anselm-wins-20-to-0-sets-back-ithaca-on-touchdowns-by-mclean-and.html | ST. ANSELM WINS, 20 TO 0; Sets Back Ithaca on Touchdowns by McLean and Murphy | True | Special to THE NEW YORK TIMES. | C1B 356822 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/west-chester-to-bar-obscene-magazines-prosecutor-orders-newsstands.html | WEST CHESTER TO BAR 'OBSCENE MAGAZINES; Prosecutor Orders Newsstands to End Sales of 'Salacious' Literature on Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/yale-autumn-fete-opened-by-dances-combined-princeton-and-new-haven.html | YALE AUTUMN FETE OPENED BY DANCES; Combined Princeton and New Haven Glee Clubs Are Heard in Concert | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/two-playgrounds-open-today.html | Two Playgrounds Open Today | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/better-relief-aides-are-urged-by-hopkins-he-makes-appeal-for.html | BETTER RELIEF AIDES ARE URGED BY HOPKINS; He Makes Appeal for Broader Vision in Dedicating Ohio State University Building | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/valentine-evades-resignation-talk-issues-equivocal-denial-of-report.html | VALENTINE EVADES RESIGNATION TALK; Issues Equivocal Denial of Report He Will Quit Jan. 1 for Private Post | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/strong-comeback-carries-st-pauls-football-team-to-victory-over-poly.html | Strong Comeback Carries St. Paul's Football Team to Victory Over Poly Prep; ST. PAUL'S DEFEATS POLY PREP, 20 TO 6 | True | By William J. Briordy | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/banking-posts-filled-appointments-made-to-newly-created-institute.html | BANKING POSTS FILLED; Appointments Made to Newly Created Institute Places | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/communists-study-position-in-spain-party-must-decide-today-whether.html | COMMUNISTS STUDY POSITION IN SPAIN; Party Must Decide Today Whether to Continue to Bach Premier Negrin | True | By Herbert L. Matthews | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/miami-routs-catholic-u-wins-by-210-in-night-game-with-dunns-71yard.html | MIAMI ROUTS CATHOLIC U.; Wins by 21-0 in Night Game, With Dunn's 71-yard Run a Feature | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/events-today.html | EVENTS TODAY | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/stevensons-proxy-to-mark-birthday-mrs-w-b-cockran-to-whom-as-a.html | STEVENSON'S PROXY TO MARK BIRTHDAY; Mrs. W. B. Cockran, to Whom as a Child Author Deeded. the Day to Hold Celebration; | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/j-lindsay-mkenna-former-new-york-and-philadelphia-newspaper-man.html | J. LINDSAY M'KENNA; Former New York and Philadelphia Newspaper Man Dies Here | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/cross-stops-fernandez.html | Cross Stops Fernandez | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/poland-reassures-jews-president-says-terrorism-and-confiscation.html | POLAND REASSURES JEWS; President Says Terrorism and Confiscation Will Not Be Tolerated | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/halifax-visit-set-member-of-cabinet-will-confer-with-hitler-in.html | HALIFAX VISIT SET; Member of Cabinet Will Confer With Hitler in Berlin Next Week | True | By Ferdinand Kuhn Jr. | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/bankers-advised-to-improve-policy-officials-experienced-in.html | BANKERS ADVISED TO IMPROVE POLICY; Officials Experienced in Investment Methods Urged to Cope With Changes | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/fire-department.html | Fire Department | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/armistice-rite-interrupter-held.html | Armistice Rite Interrupter Held | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/rheta-friend-is-engaged-new-york-girl-affianced-to-e-e-reichman-of.html | RHETA FRIEND IS ENGAGED; New York Girl Affianced to E. E. Reichman of Brooklyn | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/g-m-contract-altered-homer-martin-will-submit-terms-for-u-a-w-a.html | G. M. CONTRACT ALTERED; Homer Martin Will Submit Terms for U. A. W. A. Action Today | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/liverpools-cotton-week-british-stocks-and-imports-are-somewhat.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Somewhat Higher | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/institute-is-urged-for-textile-study-dr-e-h-killheffer-advocates-a.html | INSTITUTE IS URGED FOR TEXTILE STUDY; Dr. E. H. Killheffer Advocates a Graduate Research Center at a Small University | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/sales-bolstered-by-special-drives-smaller-drop-in-plant-activity.html | SALES BOLSTERED BY SPECIAL DRIVES; Smaller Drop in Plant Activity Also Aids Store Volume, Dun's Review Finds | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/text-of-census-appeals-by-rockefeller-young-and-dr-coffin-john-d.html | Text of Census Appeals by Rockefeller, Young and Dr. Coffin; John D. Rockefeller Jr. | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/utility-leaders-to-see-roosevelt-next-week.html | Utility Leaders to See Roosevelt Next Week | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/thunderbird-pins-mazurki.html | Thunderbird Pins Mazurki | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/last-of-british-quadruplets-dies.html | Last of British Quadruplets Dies | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/tau-beta-pi-pledges-6-at-w-p-i.html | Tau Beta Pi Pledges 6 at W. P. I. | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/deaths.html | Deaths | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/football-scores.html | Football Scores | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/three-introduced-in-boston.html | Three Introduced in Boston | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/house-farm-group-bars-plans-of-aaa-rejects-mandatory-control-of.html | HOUSE FARM GROUP BARS PLANS OF AAA; Rejects Mandatory Control of Cotton, Wheat and Tobacco, Delegates Tax Feature | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/emigration-aid-to-86772-9157-jews-in-europe-helped-in-jan-1-to-sept.html | EMIGRATION AID TO 86,772; 9,157 Jews in Europe Helped In Jan. 1 to Sept. 30 Period | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/fire-record.html | Fire Record | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/miss-m-e-burroughs-wed-she-is-bride-of-ward-s-sands-in-church-at.html | MISS M. E. BURROUGHS WED; She Is Bride of Ward S. Sands in Church at South Orange | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/traditional-rivalries-heighten-uncertainty-of-todays-results-teams.html | Traditional Rivalries Heighten Uncertainty of Today's Results; Teams With Little to Lose, Much to Gain Also May Spring Football Surprises-- Spotlight on Games in East | True | By Arthur J. Daley | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hospitals-fund-rises-to-833003-commerce-and-industry-group-reports.html | HOSPITALS FUND RISES TO $833,003; Commerce and Industry Group Reports $472,000 After LastMinute Contribution | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/alekhine-agrees-to-draw-at-chess-accepts-euwes-offer-after-latter.html | ALEKHINE AGREES TO DRAW AT CHESS; Accepts Euwe's Offer After Latter Elects to Play On in Sixteenth Game | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/edgemere-dwelling-sold.html | Edgemere Dwelling Sold | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/brokers-indictment-dismissed.html | Brokers' Indictment Dismissed | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/actress-still-at-ellis-island.html | Actress Still at Ellis Island | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/plans-dividend-action.html | Plans Dividend Action | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/republican-gains-reported-by-mnary-but-he-urges-a-progressive-front.html | REPUBLICAN GAINS REPORTED BY M'NARY; But He Urges a 'Progressive' Front on the Problems of Agriculture and Labor | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/3hour-artificial-rain-sprinkler-system-sprays-stree-long-after-fire.html | 3-HOUR ARTIFICIAL RAIN.; Sprinkler System Sprays Stree Long After Fire Is Put Out. | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/new-child-education-foundation-building-school-structure-which-will.html | NEW CHILD EDUCATION FOUNDATION BUILDING School structure which will be dedicated Monday | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/a-f-l-charters-mail-laborers.html | A. F. L. Charters Mail Laborers | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dividends-voted-by-corporations-continental-can-declares-first.html | DIVIDENDS VOTED BY CORPORATIONS; Continental Can Declares First Quarterly $1.12 1/2 on Its $4.50 Preferred | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/church-intruders-sentenced.html | Church Intruders Sentenced | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/revival-of-fha-repairloan-plan-urged-use-of-profits-for-housing-is.html | Revival of FHA Repair-Loan Plan Urged; Use of 'Profits' for Housing Is Studied | True | By Lee E. Cooper | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/wills-250000-to-lehigh.html | Wills $250,000 to Lehigh | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/cotton-mill-activity-dip-counter-to-trend-sales-dull-running-2530.html | Cotton Mill Activity Dip Counter to Trend; Sales Dull, Running 25-30% of Production | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/republic-steel-absorbs-units-to-simplify-setup.html | Republic Steel Absorbs Units to Simplify Set-Up | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/caterpillar-tractor-changes.html | Caterpillar Tractor Changes | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/liverpool-cup-to-kings-gap.html | Liverpool Cup to King's Gap | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/cash-hides-steady.html | Cash Hides Steady | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/large-space-leased-by-insurance-agents-jones-whitlock-in-business.html | LARGE SPACE LEASED BY INSURANCE AGENTS; Jones & Whitlock, in Business 97 Years, Will Locate in 111 William Street | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/son-born-to-joseph-deys-jr.html | Son Born to Joseph Deys Jr. | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/bowie-racing-chart-bay-meadows-results.html | BOWIE RACING CHART; Bay Meadows Results | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/leah-dreyfus-wed-in-london.html | Leah Dreyfus Wed in London | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/cameroons-lost-colony-of-reich-is-prospering.html | Cameroons, Lost Colony Of Reich, Is Prospering | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/stock-exchange-gets-partnership-data-three-firms-to-be-dissolved.html | STOCK EXCHANGE GETS PARTNERSHIP DATA; Three Firms to Be Dissolved This Month - Retirements and New Groups Listed | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/aid-to-trade-seen-in-grain-shipment-acceptance-of-canadian-cargo-in.html | AID TO TRADE SEEN IN GRAIN SHIPMENT; Acceptance of Canadian Cargo in London Without Import Tax Has Effect Here | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mrs-alonzo-d-webb.html | MRS. ALONZO D. WEBB | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/advertising-news-and-notes-hotel-chain-to-getchell.html | Advertising News and Notes; Hotel Chain to Getchell | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/abitibi-agreement-is-urged-by-court-counsel-for-opposing-sides-in.html | ABITIBI AGREEMENT IS URGED BY COURT; Counsel for Opposing Sides in $85,000,000 Reorganization Are Advised to Compromise | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/divorces-j-f-carlisle-jr-daughter-of-james-a-moffett-gets-decree-in.html | DIVORCES J. F. CARLISLE JR.; Daughter of James A. Moffett Gets Decree in Reno | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/t-roosevelts-join-magzine.html | T. Roosevelts Join Magzine | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/ohara-and-democratic-chiefs-indicted-in-federal-rhode-island-racing.html | O'Hara and Democratic Chiefs Indicted In Federal Rhode Island Racing Inquiry | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/producers-asking-equity-law-change-league-of-theatres-calls-on.html | PRODUCERS ASKING EQUITY LAW CHANGE; League of Theatres Calls on Actors to Modify Rule for Forcing Cooperation | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/roosevelt-to-retain-press-society-honor-constitution-of-the.html | ROOSEVELT TO RETAIN PRESS SOCIETY HONOR; Constitution of the Organization Looks Pretty Good to Him, He Says After Guild Protest | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/lawrence-high-victor-turns-back-woodmere-416-and-stays-in-unbeaten.html | LAWRENCE HIGH VICTOR; Turns Back Woodmere, 41-6, and Stays in Unbeaten Ranks | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/new-brazil-state-hits-foreign-banks-constitution-prohibits-their.html | NEW BRAZIL STATE HITS FOREIGN BANKS; Constitution Prohibits Their Activity-Alien Insurance Groups Abolished | True | By John W. White | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/rhode-island-state-wins-tallies-twice-in-last-period-to-defeat.html | RHODE ISLAND STATE WINS; Tallies Twice in Last Period to Defeat Providence, 13-0 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/nash-sales-up-sharply.html | Nash Sales Up Sharply | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/13000000-capital-needed-by-railroad-rfc-experts-report-on-plan-for.html | $13,000,000 CAPITAL NEEDED BY RAILROAD; RFC Experts Report on Plan for Rehabilitation of Minneapolis & St. Louis | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/william-b-thurber.html | WILLIAM B. THURBER | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/skating-party-aids-vocational-service-carnival-on-wheels-at-mecca.html | SKATING PARTY AIDS VOCATIONAL SERVICE; ' Carnival on Wheels' at Mecca Temple Casino Also Offers Program of Games | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/williams-to-meet-amherst-for-title-little-three-laurels-at-stake-in.html | WILLIAMS TO MEET AMHERST FOR TITLE; Little Three Laurels at Stake in Teams' 64th Game Each Once Beaten This Year | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/housing-a-must-wagner-declares-business-slump-should-not-be-basis.html | HOUSING A 'MUST,' WAGNER DECLARES; Business Slump Should Not Be Basis for Indecision on Program, He Says | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/holds-japan-is-well-off-finance-minister-says-trade-and-fiscal.html | HOLDS JAPAN IS WELL OFF; Finance Minister Says Trade and Fiscal Conditions Are Favorable | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/higher-wool-supply-seen-farm-bureau-predicts-a-rise-as-consumption.html | HIGHER WOOL SUPPLY SEEN; Farm Bureau Predicts a Rise as Consumption Turns Downward | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/centimes-cost-france-more-than-face-value.html | Centimes Cost France More Than Face Value | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/paris-statesman-long-deputy-dies-henry-franklinbouillon-67-former.html | PARIS STATESMAN, LONG DEPUTY, DIES; Henry Franklin-Bouillon, 67, Former Head of Chamber's Foreign Affairs Body | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/field-resumes-law-practice.html | Field Resumes Law Practice | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/tokyo-craft-menaced-japanese-say-soviet-patrol-boat-and-plane.html | TOKYO CRAFT MENACED; Japanese Say Soviet Patrol Boat and Plane Threatened It Off Korea | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/president-holds-faa-in-treasury-officials-say-separate-unit-is.html | PRESIDENT HOLDS FAA IN TREASURY; Officials Say Separate Unit Is Thought Inconsisten With Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mayor-has-prial-on-list-for-new-city-treasurer.html | Mayor Has Prial on List For New City Treasurer | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/greatsouth-bay-tract-sold.html | Great.South Bay Tract Sold | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/appeal-ban-clears-baldwin-locomotive-circuit-court-dismisses-the.html | APPEAL BAN CLEARS BALDWIN LOCOMOTIVE; Circuit Court Dismisses the Plea Against Confirmation of Reorganization | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/labor-wins-in-australia-ministry-captures-only-3-senate-seats-in.html | LABOR WINS IN AUSTRALIA; Ministry Captures Only 3 Senate Seats in South Australia | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hoover-sees-blow-at-civil-service-roosevelt-reorganization-bill.html | HOOVER SEES BLOW AT CIVIL SERVICE; Roosevelt Reorganization Bill Would Substitute One-Man Political Rule, He Says | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/october-building-gained-2-per-cent-non-residential-structures-more.html | OCTOBER BUILDING GAINED 2 PER CENT; Non - Residential Structures More Than Kept Pace With Last Year | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/bulgarian-king-leaves-london.html | Bulgarian King Leaves London | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/seymour-for-limiting-social-science-study-yale-head-in-providence.html | SEYMOUR FOR LIMITING SOCIAL SCIENCE STUDY; Yale Head in Providence Talk Warns Against Sacrificing the Classics to It | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/quits-as-ryan-counsel-north-carolina-lawyer-says-his-advice-was.html | QUITS AS RYAN COUNSEL; North Carolina Lawyer Says His Advice Was Disregarded | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/22414-raised-by-y-w-c-a.html | $22,414 Raised by Y. W. C. A. | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/the-screen-on-the-lightly-romantic-side-is-second-honeymoon-the-new.html | THE SCREEN; On the Lightly Romantic Side Is 'Second Honeymoon,' the New Twentieth Century-Fox Film at the Roxy | True | By Frank S. Nugent | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mrs-jane-b-peterson-wed-in-haverford-pa-mothers-home-setting-for.html | MRS. JANE B. PETERSON WED IN HAVERFORD, PA.; Mother's Home Setting for Her Marriage to B. S. MacFarland - Reception Follows | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/immediate-action-on-revising-taxes-urged-by-oconnor-rules-chairman.html | IMMEDIATE ACTION ON REVISING TAXES URGED BY O'CONNOR; Rules Chairman Says Need Now Is to Quit Abusing Business if People Are to Get Jobs | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/katharine-l-gould-new-jersey-bride-her-marriage-to-henry-p-foster.html | KATHARINE L. GOULD NEW JERSEY BRIDE; Her Marriage to Henry P. Foster Takes Place in Montclair Home of Uncle and Aunt | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/new-microscope-shows-live-organs-instrument-makes-possible-for.html | NEW MICROSCOPE SHOWS LIVE ORGANS; Instrument Makes Possible for First Time Study of Functioning Body | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/1416-cases-in-traffic-court.html | 1,416 Cases in Traffic Court | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/union-recognition-on-the-city-subway-blocked-by-board.html | UNION RECOGNITION ON THE CITY SUBWAY BLOCKED BY BOARD; Transportation Body Refuses to Certify C. I. O. Group That Claims Majority | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-osf-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits osf the City; Baptist | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/rev-joshua-chosak-rabbi-of-voloshiner-yeshiva-of-brooklyn-and.html | REV. JOSHUA CHOSAK; Rabbi of Voloshiner Yeshiva of Brooklyn and Dietary Director | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/morristown-wins-207-defeats-montclair-academy-as-krol-scores-2.html | MORRISTOWN WINS, 20-7; Defeats Montclair Academy as Krol Scores 2 Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/canada-to-add-102-war-planes.html | Canada to Add 102 War Planes | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mrs-f-palmer-gavit-widow-of-capitalist-known-for-charity-in.html | MRS. F. PALMER GAVIT; Widow of Capitalist Known for Charity In California | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/la-guardia-seeks-11-268-229-for-tube-mayor-in-capital-to-confer.html | LA GUARDIA SEEKS $11,268, 229 FOR TUBE; Mayor in Capital to Confer With Ickes on PWA Grant for Crosstown Tunnel | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/james-s-lynch-promoted.html | James S. Lynch Promoted | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/calls-davey-a-judas-c-i-o-counsel-says-ohio-governors-steel-speech.html | CALLS DAVEY A 'JUDAS; C. I. O. Counsel Says Ohio Governor's Steel Speech Was Falsehood | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/major-bowes-home-is-destroyed-by-fire-art-objects-and-furnishings.html | MAJOR BOWES HOME IS DESTROYED BY FIRE; Art Objects and Furnishings Lost as Flames Sweep House Near Millwood, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/harvard-gives-12160-awards.html | Harvard Gives $12,160 Awards | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/politics-is-feared-in-seven-tva-bill-state-waterways-association.html | POLITICS IS FEARED IN 'SEVEN TVA' BILL; State Waterways Association Opposes Change in Function of Army Engineers | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/japanese-bomb-american-mission-in-china-sanctuary-for-soochow.html | Japanese Bomb American Mission in China; Sanctuary for Soochow Refugees Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/new-stadium-dedicated-10000-attend-ceremony-at-roosevelt-structure.html | NEW STADIUM DEDICATED; 10,000 Attend Ceremony at Roosevelt Structure in Union City | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/fights-atlas-plan-for-utilities-light-security-holders-group-says.html | FIGHTS ATLAS PLAN FOR UTILITIES LIGHT; Security Holders' Group Says Proposal Would Wipe Out Much of Investments | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/brooklyn-friends-on-top-victory-over-fieldston-19-to-13-ends.html | BROOKLYN FRIENDS ON TOP; Victory Over Fieldston, 19 to 13, Ends Football Season | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/norwegian-skiers-arrive-ii-kolterud-and-murstad-to-appear-in.html | NORWEGIAN SKIERS ARRIVE II; Kolterud and Murstad to Appear in Garden's Winter Showw | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/plan-retail-convention-changes.html | Plan Retail Convention Changes | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/bond-offerings-by-municipalities-total-of-11278000-for-next-week.html | BOND OFFERINGS BY MUNICIPALITIES; Total of $11,278,000 for Next Week Contains 3 Issues of $1,000,000 or More | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/6-japanese-drives-spur-chinese-rout-45-miles-of-the-defense-line.html | 6 JAPANESE DRIVES SPUR CHINESE ROUT; 45 Miles of the Defense Line West of Shanghai Appears to Be Crumbling | True | By Hallett Abend | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/academy-elects-ten-new-members-arts-and-letters-group-names.html | ACADEMY ELECTS TEN NEW MEMBERS; Arts and Letters Group Names Successors to Notables Who Died in- Year | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/to-honor-socolof-at-dinner.html | To Honor Socolof at Dinner | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/rudolph-defeats-mosconi-125121-ties-opponent-and-greenleaf-for.html | RUDOLPH DEFEATS MOSCONI, 125-121; Ties Opponent and Greenleaf for Second Place in World Pocket Billiard Tourney | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/kingsmen-ready-for-test-price-in-backfield-against-the-fort.html | KINGSMEN READY FOR TEST; Price in Backfield Against the Fort Hamilton Eleven | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/flynn-tops-hanson-in-squash-tourney-scores-153-154-in-third-round.html | FLYNN TOPS HANSON IN SQUASH TOURNEY; Scores, 15-3, 15-4, in Third Round of Princeton Club Invitation. Play | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/blanchet-physician-ends-life-in-hospital-noted-tuberculosis-doctor.html | BLANCHET, PHYSICIAN, ENDS LIFE IN HOSPITAL; Noted Tuberculosis Doctor Had Been Under Treatment Here for Nervous Disorders | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/to-test-police-over-60-valentine-plans-medical-surveyretirements.html | TO TEST POLICE OVER 60; Valentine Plans 'Medical Survey'--Retirements Likely | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/jailed-for-stock-fraud-five-distillery-men-in-detroit-are-sentenced.html | JAILED FOR STOCK FRAUD; Five Distillery Men in Detroit Are Sentenced to Leavenworth | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/margaret-8-parrish.html | MARGARET 8. PARRISH | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/anaconda-copper-increases-income-26965164-net-in-9-months-to-sept.html | ANACONDA COPPER INCREASES INCOME; $26,965,164 Net in 9 Months to Sept. 30 Compares With $9,940,132 Year Earlier | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/ccny-to-face-moravian-beavers-to-invade-bethlehem-for-girdiron.html | C.C.N.Y. TO FACE MORAVIAN; Beavers to invade Bethlehem for Girdiron Battle | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/oberlaender-estate-is-677000.html | Oberlaender Estate Is $677,000 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/test-army-traps-red-foe-in-texas-motorized-division-in-1070.html | TEST ARMY 'TRAPS' 'RED' FOE IN TEXAS; Motorized Division in 1,070 Vehicles Encircles Enemy After 500-Mile Dash in Four Days | True | By Hanson W. Baldwin | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dolan-outpoints-wesley.html | Dolan Outpoints Wesley | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/thorson-and-masked-general-head-field-in-prince-george-at-bowie.html | Thorson and Masked General Head Field in Prince George at Bowie Today; SUNNED, 17-1 SHOT, BLACKISTON VICTOR | True | By Bryan Field | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/australian-wool-sales.html | Australian Wool Sales | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/sinnott-rings-fire-alarm-brooklyn-postmaster-sends-call-for-coal.html | SINNOTT RINGS FIRE ALARM; Brooklyn Postmaster Sends Call for Coal Blaze in U. S. Building | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/a-a-u-convention-will-start-today-trouble-brewing-in-regard-to-n-c.html | A. A. U. CONVENTION WILL START TODAY; Trouble Brewing in Regard to N. C. A. A. Bid for Control of Four Olympic Sports | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/copper-quotation-rises-export-price-increased-owing-to-advance-in.html | COPPER QUOTATION RISES; Export Price Increased Owing to Advance in London | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/scarsdale-scores-266-turns-back-riverdale-school-on-losers-gridiron.html | SCARSDALE SCORES, 26-6; Turns Back Riverdale School on Loser's Gridiron | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/yaleprinceton-lineup-yale.html | Yale-Princeton Line-Up; YALE | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/penn-to-play-michigan-mcnamara-will-call-signals-in-16th-game-of.html | PENN TO PLAY MICHIGAN; McNamara Will Call Signals in 16th Game of Series | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/martin-orders-uawa-to-fight-living-cost-nationwide-direct-action.html | MARTIN ORDERS UAWA TO FIGHT LIVING COST; Nation-Wide 'Direct Action' Sought, Especially Against Meat--Women Join Drive | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/results-in-other-sports-soccer.html | Results in Other Sports; SOCCER | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/chattanooga-girl-ends-her-life-here-2-notes-left-by-catherine-wilds.html | CHATTANOOGA GIRL ENDS HER LIFE HERE; 2 Notes Left by Catherine Wilds, Stepdaughter to Aide of U. S. Solicitor General | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/bank-acceptances-rise-federal-reserve-survey-shows-gain-of-only.html | BANK ACCEPTANCES RISE; Federal Reserve Survey Shows Gain of Only $1,827,544 in October | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/n-y-u-girls-beaten-3-to-0.html | N. Y. U. Girls Beaten, 3 to 0 | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/charles-a-phelan.html | CHARLES A. PHELAN | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/fear-economic-crisis-in-loss-of-ship-lines-san-francisco-leaders.html | FEAR ECONOMIC CRISIS IN LOSS OF SHIP LINES; San Francisco Leaders Urge Federal Subsidy to Keep Intercoastal Luxury Craft | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/irregular-gains-incorporate-bonds-certain-rails-are-exceptions-to.html | IRREGULAR GAINS INCORPORATE BONDS; Certain Rails Are Exceptions to the Generally Better Tendencies | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/horace-mann-wins-from-irving-207-fishman-gets-2-touchdowns-and.html | HORACE MANN WINS FROM IRVING, 20-7; Fishman Gets 2 Touchdowns and Thompson 1 in School Game--Bruckel Scores | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/trusts-policy-retained-massachusetts-investors-keeps-limitation-on.html | TRUST'S POLICY RETAINED; Massachusetts Investors Keeps Limitation on Size | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/waste-gases-yield-new-motor-fuel-process-for-liquefying-vapors-that.html | WASTE GASES YIELD NEW MOTOR FUEL; Process for Liquefying Vapors That Hang Over Refineries Described by Experts | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/molloy-quits-windels-staff.html | Molloy Quits Windels Staff | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/head-of-boys-club-calls-careerfun-surveying-25-years-on-job-he.html | HEAD OF BOYS CLUB CALLS CAREERFUN; Surveying 25 Years on Job, He Finds Today's Youngsters Better Than in 1912 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/phoenix-silk-to-get-cash-approved-plan-of-reorganization-calls-for.html | PHOENIX SILK TO GET CASH; Approved Plan of Reorganization Calls for Two Types of Loans | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/three-deny-ship-plot-seamen-held-in-bail-for-hearings-nov-30-in.html | THREE DENY SHIP PLOT; Seamen Held in Bail for Hearings Nov. 30 in Algic Case | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/court-hears-union-pays-3-in-prison-pecora-to-oppose-parole-for.html | COURT HEARS UNION PAYS 3 IN PRISON; Pecora to Oppose Parole for Ex-Heads of Chicken Drivers if Charge Is Proved | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/walter-s-montgomery.html | WALTER S. MONTGOMERY | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/pope-carefully-watched-physicians-redouble-precautions-as-winter.html | POPE CAREFULLY WATCHED; Physicians Redouble Precautions as Winter Cold Sets In | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/walker-case-is-appealed-appellate-division-is-asked-to-reverse.html | WALKER CASE IS APPEALED; Appellate Division is Asked to Reverse Decision on Job | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/police-department.html | Police Department | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/leniency-to-nazis-imperils-hungary-democratic-leaders-fear-present.html | LENIENCY TO NAZIS 'IMPERILS HUNGARY; Democratic Leaders Fear Present Regime Will Prove Precursor of Fascism | True | By G. E. D. Gedye | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mrs-f-r-benson-wed-she-is-married-in-southport-conn-to-samuel.html | MRS. F. R. BENSON WED; She Is Married in Southport, Conn., to Samuel Hawley of Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mrs-william-a-keys-sister-of-late-thomas-b-clarke-art-connoisseur-a.html | MRS. WILLIAM A. KEYS; Sister of Late Thomas B. Clarke, Art Connoisseur and Collector | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/atlee-pomerene-exsenator-dead-prosecutor-with-roberts-of-teapot.html | ATLEE POMERENE, EX-SENATOR, DEAD; Prosecutor With Roberts of Teapot Dome and Elk Hills Oil Lease Cases | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/2-clergymen-under-condition-of-bishop-mcconnell-and-dr.html | 2 CLERGYMEN UNDER KNIFE; Condition of Bishop McConnell and Dr. McDowell Reported Good | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/montague-has-35-ruth-37-on-links-he-and-ai-ciuci-beat-babe-and.html | MONTAGUE HAS 35, RUTH 37 ON LINKS; He and Ai Ciuci Beat Babe and Henry Ciuci in Practice for Benefit Match | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/stocks-in-london-paris-and-berlin-markets-generally-quiet-and-dull.html | STOCKS IN LONDON, PARIS AND BERLIN; Markets Generally Quiet and Dull, With Tendency to Move Lower | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/n-y-u-will-rely-on-aerial-attack-passes-may-minimize-chances-for-in.html | N. Y. U. WILL RELY ON AERIAL ATTACK; Passes May Minimize Chances for Injuries in Contest With Georgetown Today | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dry-aide-79-found-after-kidnapping-dr-j-i-seder-bruised-and.html | DRY AIDE, 79, FOUND AFTER KIDNAPPING; Dr. J. I. Seder, Bruised and Exhausted, Flees Abductors Near Huntington, W. Va. | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/rests-pricefixing-case-government-ends-testimony-on-gasoline.html | RESTS PRICE-FIXING CASE; Government Ends Testimony on Gasoline Conspiracy Charges | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/rumania-crisis-unsolved-cabinet-expected-to-resign-today-and.html | RUMANIA CRISIS UNSOLVED; Cabinet Expected to Resign Today and Mihalache Seek a New One | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/music-jeanne-behrends-recital.html | MUSIC; Jeanne Behrend's Recital | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/europe-popularity-of-italys-king-a-prop-to-fascism.html | Europe; Popularity of Italy's King a Prop to Fascism | True | By Anne O'Hare M'Cormick | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/the-republic-of-books.html | THE REPUBLIC OF BOOKS | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/strike-at-bayonne-times-news-guild-calls-walkout-dispute-over.html | STRIKE AT BAYONNE TIMES; News Guild Calls Walkout Dispute Over Closed Shop | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/crusader-and-judge.html | CRUSADER AND JUDGE | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/index-for-miscellaneous-carloadings-down-for-week-up-for-others.html | Index for Miscellaneous Carloadings Down For Week, Up for 'Others'; Total Off 5.1% | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/more-shares-reacquired-companies-listed-on-the-stock-exchange.html | MORE SHARES REACQUIRED; Companies Listed on the Stock Exchange Report Holdings | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/kent-bows-33-to-0-to-choate-eleven-fights-gamely-against-odds-as.html | KENT BOWS, 33 TO 0, TO CHOATE ELEVEN; Fights Gamely Against Odds as Powerful Invaders End Season Undefeated | True | By Joseph M. Sheehan | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/color-and-light-urged-for-schools-gay-cheerful-rooms-using-indirect.html | COLOR AND LIGHT URGED FOR SCHOOLS; Gay, Cheerful Rooms Using Indirect Illumination Suggested by Engineers | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/insurance-course-at-hunter.html | Insurance Course at Hunter | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/aid-for-hull-asked-by-admiral-byrd-nations-best-prospect-for-peace.html | AID FOR HULL ASKED BY ADMIRAL BYRD; Nation's Best Prospect for Peace Lies in Support of Secretary, He Asserts | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/weeks-financing-totals-1250000-two-taxexempt-issues-are-only.html | WEEK'S FINANCING TOTALS $1,250,000; Two Tax-Exempt Issues Are Only Offering in Lowest Period for a Year | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/book-notes.html | BOOK NOTES | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/clee-will-ask-for-jersey-recount-today-action-in-hudson-county-may.html | Clee Will Ask for Jersey Recount Today; Action in Hudson County May Be Widened; Republicans File Expenses | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/harvard-will-start-smith-in-backfield-test-slated-for-impressive.html | HARVARD WILL START SMITH IN BACKFIELD; Test Slated for Impressive Junior Against Davidson—Boston, Struck to Play | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/long-island-women-upset-stuyvesant-as-northeast-field-hockey-play.html | Long Island Women Upset Stuyvesant as Northeast Field Hockey Play Opens; M' KENNA SISTERS STAR IN TRIUMPH | True | By Maureen Orcutt | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/white-russia-again-undergoes-purge-second-in-5-months-president-and.html | WHITE RUSSIA AGAIN UNDERGOES PURGE; SECOND IN 5 MONTHS; President and Vice Premier of One of the Soviet Republics Removed From Office | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/two-crucial-jobs.html | TWO CRUCIAL JOBS | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/new-weapon-seen-in-paralysis-war-development-of-a-nontoxic-vaccine.html | NEW WEAPON SEEN IN PARALYSIS WAR; Development of a Non-Toxic Vaccine for Rabies Points Way to Aid in Other Diseases | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/houston-heirs-give-350000-to-u-of-p-wing-will-be-added-to-student-u.html | HOUSTON HEIRS GIVE $350,000 TO U. OF P.; Wing Will Be Added to Student Union Father's Benefactions Made Possible in 1896 | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/demands-scrapping-of-the-wagner-act-e-kent-hubbard-calls-it-one-of.html | DEMANDS SCRAPPING OF THE WAGNER ACT; E. Kent Hubbard Calls It One of Worst Pieces of Legislation Ever Passed | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/arranges-for-indians-camp.html | Arranges for Indians' Camp | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/european-armor-sold-receipts-for-two-sessions-of-auction-reach.html | EUROPEAN ARMOR SOLD; Receipts for Two Sessions of Auction Reach $40,322 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mt-vernon-utility-tax-signed.html | Mt. Vernon Utility Tax Signed | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/how-to-fix-utility-rates.html | HOW TO FIX UTILITY RATES | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/deals-in-new-jersey-fagan-estate-sells-tract-of-126-acres-near.html | DEALS IN NEW JERSEY; Fagan Estate Sells Tract of 126 Acres Near Rahway | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/rebuilt-le-bourget-airport-inaugurated-as-greatest-international.html | Rebuilt Le Bourget Airport Inaugurated As Greatest International Field in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/trailer-camps-ban-near-parks-pushed-moses-and-l-i-state-board-move.html | TRAILER CAMPS BAN NEAR PARKS PUSHED; Moses and L. I. State Board Move to Keep Them at a Distance of 500 Feet | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/chain-store-sales-oppenheim-collins-co.html | CHAIN STORE SALES; Oppenheim, Collins & Co. | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/revamped-eleven-due-to-face-yale-princeton-likely-to-start-only.html | REVAMPED ELEVEN DUE TO FACE YALE; Princeton Likely to Start Only Three Sophomores in 61st Game With Elis | True | By Robert F. Kelley | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/slayers-convicted-again-two-face-chair-in-death-of-a-waiter-in.html | SLAYERS CONVICTED AGAIN; Two Face Chair in Death of a Waiter In Brooklyn Hold-Up | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/expresident-paz-of-honduras-dead-welcomed-lindbergh-there-in.html | EX-PRESIDENT PAZ OF HONDURAS DEAD; Welcomed Lindbergh There in 1928—Served as Minister to United States in 1933-35 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/ten-killed-in-crash-of-german-airliner-berlinmannheim-plane-lost-in.html | TEN KILLED IN CRASH OF GERMAN AIRLINER; Berlin-Mannheim Plane, Lost in t Fog, Wrecked Near Goal—No Americans Victims | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/charges-japanese-back-rayon-rules-feldman-intimatesftc-has-been.html | CHARGES JAPANESE BACK RAYON RULES; Feldman Intimates—FTC Has Been Asked to Sift Silk Guild as 'Propaganda Agency' | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/business-world-trade-about-even-with-1936.html | Business World; Trade About Even With 1936 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/held-for-wrecking-train-crossing-watchman-in-jersey-tells-of.html | HELD FOR WRECKING TRAIN; Crossing Watchman In Jersey Tells of Putting Spike on Track | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dinner-for-king-cheese-850pound-specimen-presides-at-oliveandcherry.html | DINNER FOR 'KING CHEESE'; 850-Pound Specimen Presides at Olive-and-Cherry Club Party | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/german-officials-to-visit-vienna.html | German Officials to Visit Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/art-auction-house-split-in-shakeup-kennerley-back-as-head-of.html | ART AUCTION HOUSE SPLIT IN SHAKE-UP; Kennerley Back as Head of American-Anderson—Old Staff Forms New Firm | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/bank-of-canada-reports-decline-of-2000000-in-deposits-listed-for.html | BANK OF CANADA REPORTS; Decline of $2,000,000 in Deposits Listed for Week | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/senate-postpones-rail-plan-inquiry-committee-sets-no-renewal-date.html | SENATE POSTPONES RAIL PLAN INQUIRY; Committee Sets No Renewal Date on Hearing Thompson of Missouri Pacific | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/giants-rely-on-fiveman-defensive-line-to-stop-powerful-lion-eleven.html | Giants Rely on Five-Man Defensive Line To Stop Powerful Lion Eleven Tomorrow | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/columbia-to-call-on-three-reserves-stulgaitis-sweeney-seidel.html | COLUMBIA TO CALL ON THREE RESERVES; Stulgaitis, Sweeney, Seidel Replace Injured Regulars Against Syracuse | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/trulio-is-ranked-first-placed-at-top-by-metropolitan-handball.html | TRULIO IS RANKED FIRST; Placed at Top by Metropolitan Handball Committee | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/france-seeking-prison-for-idle-spanish-ships.html | France Seeking Prison For Idle Spanish Ships | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/paul-hammersmith.html | PAUL HAMMERSMITH | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/todays-fair-program.html | Today's Fair Program | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/class-church-decried-eliot-tells-unitarians-to-cut-barriers-to.html | CLASS CHURCH DECRIED; Eliot Tells Unitarians to Cut 'Barriers to Democracy' | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/candid-camera-shots-assailed-by-churchill.html | Candid Camera Shots Assailed by Churchill | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/reich-police-close-a-u-s-news-bureau-charge-the-jewish-telegraphic.html | REICH POLICE CLOSE A U. S. NEWS BUREAU; Charge the Jewish Telegraphic Agency Sent Reports Abroad in Violation of Agreement | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/railway-surgeons-elect.html | Railway Surgeons Elect | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mexico-gives-oil-to-british-group-eagle-company-gets-promise-of.html | MEXICO GIVES OIL TO BRITISH GROUP; Eagle Company Gets Promise of Leases Adjoining Its Valuable Holdings | True | By Frank L. Kluckhohn | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/good-night-good-night.html | GOOD NIGHT! GOOD NIGHT! | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/leads-canadian-retail-markets.html | Leads Canadian Retail Markets | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/data-on-trading-in-20-stocks-asked-sec-seeks-extent-of-deals-by.html | DATA ON TRADING IN 20 STOCKS ASKED; SEC Seeks Extent of Deals by Members of Exchange and Their Partners | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/holiday-pay-bill-is-lost-in-commons-by-one-vote.html | Holiday Pay Bill Is Lost In Commons by One Vote | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mrs-s-t-shevelson-wed-she-is-bride-of-garrett-newkirk-in.html | MRS. S. T. SHEVELSON WED; She Is Bride of Garrett Newkirk in Presbyterian Service Here | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/manhattan-relies-on-powerful-line-expected-to-turn-back-north.html | MANHATTAN RELIES ON POWERFUL LINE; Expected to Turn Back North Carolina State's Attack at Ebbets Field Today | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/lovell-is-winner-in-new-york-debut-argentine-heavyweight-shows.html | LOVELL IS WINNER IN NEW YORK DEBUT; Argentine Heavyweight Shows Speed in Beating Blunt at Hippodrome | True | By Fred van Ness | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/airport-head-is-held-for-double-murder-paul-a-wright-unmoved-as-los.html | AIRPORT HEAD IS HELD FOR DOUBLE MURDER; Paul A. Wright Unmoved as Los Angeles Coroner's Jury Hears of Killing of Wife and Friend | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/frost-in-argentina-lifts-wheat-prices-chicago-advances-3-14-to-3.html | FROST IN ARGENTINA LIFTS WHEAT PRICES; Chicago Advances 3 1/4 to 3 7/8c and Winnipeg 4 1/8 to 5c on Damage Reports | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/zimmermann-subpoenaed-buffalo-mayor-is-called-to-testify-in-payroll.html | ZIMMERMANN SUBPOENAED; Buffalo Mayor Is Called to Testify in Payroll Investigation | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/elected-editors-at-williams.html | Elected Editors at Williams | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/annual-i-miller-dinner-tonight.html | Annual I. Miller Dinner Tonight | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/todays-schedule-of-college-football-games.html | Today's Schedule of College Football Games | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/canada-sells-bills-at-0816.html | Canada Sells Bills at 0.816% | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/ella-poor-is-bride-in-st-james-here-sisters-among-attendants-at-her.html | ELLA POOR IS BRIDE IN ST. JAMES HERE; Sisters Among Attendants at Her Marriage to Richard Henry Eggleston Jr. | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/the-everready-red-cross.html | THE EVER-READY RED CROSS | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/seized-in-tauman-murder-suspect-found-in-montreal-by-reader-of.html | SEIZED IN TAUMAN MURDER; Suspect Found In Montreal by Reader of Detective Stories | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/club-to-hear-douglas-w-c-taylor-also-to-address-the-economic-groups.html | CLUB TO HEAR DOUGLAS; W. C. Taylor Also to Address the Economic Group's Dinner Dec. 7 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/the-play-night-over-back-bay.html | THE PLAY; Night Over Back Bay | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/evelyn-voorhees-becomes-engaged-hartford-girl-a-graduate-of-smith.html | EVELYN VOORHEES BECOMES ENGAGED; Hartford Girl, a Graduate of Smith College, Will Be Wed to Arthur B. Emmons 3d | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/new-england-mutual-dividend.html | New England Mutual Dividend | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/bank-credit-here-down-25000000-brokers-loans-fall-23000000-in-week.html | BANK CREDIT HERE DOWN $25,000,000; Brokers' Loans Fall $23,000,000 in Week; With All Ad. vances Off $29,000,000 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/new-haven-stock-offered-by-p-r-r-15-of-common-shares-would-be.html | NEW HAVEN STOCK OFFERED BY P. R. R.; 15 % of Common Shares Would Be Pledged to Trustees to Aid Reorganization | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/a-j-miller-rites-today-service-in-st-patricks-for-new-york-banker.html | A. J. MILLER RITES TODAY; Service in St. Patrick's for New York Banker Who Died Oct. 31 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/yale-j-v-in-1313-tie-plays-to-deadlock-with-princeton-jayvees-in.html | YALE J. V. IN 13-13 TIE; Plays to Deadlock With Princeton Jayvees in Annual Battle | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dollar-continues-gains-in-exchange-pound-at-498316-reflects-loss-of.html | DOLLAR CONTINUES GAINS IN EXCHANGE; Pound at $4.983-16 Reflects Loss of 1 15-1 6c--Franc Off to 3.38 1/4 Cents | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/col-laurence-redington-newspaper-man-56-retired-from-army-in.html | COL. LAURENCE REDINGTON; Newspaper Man, 56, Retired From Army In 1926-nies in Manila | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/west-virginia-wesleyan-wins.html | West Virginia Wesleyan Wins | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/prosecution-rests-case-against-rand-court-then-refuses-to-dismiss.html | PROSECUTION RESTS CASE AGAINST RAND; Court Then Refuses to Dismiss Indictments Against Manufacturer and Bergoff | True | By Joseph Shaplen | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/has-double-citizenship-w-h-cammans-sentenced-in-reich-also-a.html | HAS DOUBLE CITIZENSHIP; W. H. Cammans, Sentenced in Reich, Also a Netherlander | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/bonus-for-banks-employess.html | Bonus for Bank's Employess | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/arthur-b-riley.html | ARTHUR B. RILEY | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mrs-milton-e-haas.html | MRS. MILTON- E: HAAS | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/power-rate-inquiry-federal-board-to-investigate-three-baltimore.html | POWER RATE INQUIRY; Federal Board to Investigate Three Baltimore Companies | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/victory-ball-pays-tribute-to-allies-massing-of-many-colors-proves-a.html | VICTORY BALL PAYS TRIBUTE TO ALLIES; Massing of Many Colors Proves a Thrilling Climax to the Legion's Fete Here | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/reserve-balances-decrease-10000000-treasury-deposits-are-up.html | Reserve Balances Decrease $10,000,000; Treasury Deposits Are Up $28,000,000 | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/holding-companies-to-unite.html | Holding Companies to Unite | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/yale-elevens-still-unbeaten.html | Yale Elevens Still Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dartmouth-cool-to-bid-not-likely-to-accept-if-asked-to-rose-bowl.html | DARTMOUTH COOL TO BID; Not Likely to Accept if Asked to Rose Bowl, Official Hints | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hotel-fire-suspect-trapped-by-card-record-of-known-pyromaniacs-in.html | HOTEL FIRE SUSPECT TRAPPED BY CARD; Record of Known Pyromaniacs in Brophy's Office Brings Handy Man's Arrest | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/miss-holm-to-wed-rose-that-is-they-say-after-divorces-from-arthur.html | MISS HOLM TO WED ROSE; That Is, They Say, After Divorces From Arthur Jarrett, Fannie Brice | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/files-for-preferred-stock.html | Files for Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/discount-rate-cut-by-bank-of-france-easy-money-and-return-of.html | DISCOUNT RATE CUT BY BANK OF FRANCE; Easy Money and Return of Capital Bring Reduction From 31/2 to 3% | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/colombia-halts-imports-to-issue-no-licenses-pending-now-control.html | COLOMBIA HALTS IMPORTS; To Issue No Licenses Pending Now Control Regulations | True | Special Cable to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/named-to-tax-commission.html | Named to Tax Commission | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/cheshire-triumphs-130-touchdowns-by-holden-and-davis-halt.html | CHESHIRE TRIUMPHS, 13-0; Touchdowns by Holden and Davis Halt Springfield Freshmen | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/bank-sells-island-off-greenwich-shore-original-property-of-old.html | BANK SELLS ISLAND OFF GREENWICH SHORE; Original Property of Old Family Was Occupied by G.P.P. Bonnell for Years | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/guilty-of-counterfeiting-sculptor-and-two-convicted-of-possessing.html | GUILTY OF COUNTERFEITING; Sculptor and Two Convicted of Possessing Printing Plates | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/double-police-slayer-guilty.html | Double Police Slayer Guilty | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/elizabeth-wilder-wed-in-stamford-episcopal-chapel-setting-for-her.html | ELIZABETH WILDER WED IN STAMFORD; Episcopal Chapel Setting for Her Marriage to Gustav A. Rundin of Darien | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/pitt-and-nebraska-risk-fine-records-unbeaten-foes-hope-for-rose.html | PITT AND NEBRASKA RISK FINE RECORDS; Unbeaten Foes Hope for Rose Bowl Recognition in Game That Will Draw 72,000 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/p-r-count-assures-city-council-of-25-results-so-far-indicate-that.html | P. R. COUNT ASSURES CITY COUNCIL OF 25; Results So Far Indicate That Manhattan Will Have 6 or 7 and Brooklyn 8 or 9 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/lawyer-sued-on-income-tax.html | Lawyer Sued on Income Tax | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/f-and-m-on-army-schedule.html | F. and M. on Army Schedule | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/edward-t-caldwell.html | EDWARD T. CALDWELL | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/gifford-aids-red-cross-his-rollcall-plea-cites-flood-relief-as-well.html | GIFFORD AIDS RED CROSS; His Roll-Call Plea Cites Flood Relief as Well as Local Work | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/pastor-to-be-honored.html | PASTOR TO BE HONORED | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/50mile-speed-law-extended.html | 50-Mile Speed Law Extended | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hong-kong-inquiry-ended-findings-of-commission-on-sinking-of-junks.html | HONG KONG INQUIRY ENDED; Findings of Commission on Sinking of Junks Sent to London | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/motorist-scared-but-he-gets-medal-jersey-man-receives-prize-on.html | MOTORIST SCARED BUT HE GETS MEDAL; Jersey Man Receives Prize on Tenth Anniversary of Holland Tunnel | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/cardinal-to-mark-70th-anniversary-he-forbids-public-observance-of.html | CARDINAL TO MARK 70TH ANNIVERSARY; He Forbids Public Observance of His Birthday Saturday-Album to Be Given Him | True | By Rachel K. McDowell | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/news-of-the-stage-rehearsals-for-siege-have-begunfive-new-plays-and.html | NEWS OF THE STAGE; Rehearsals for 'Siege' Have Begun--Five New Plays and a Revival Will Open Next Week | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/5story-walkup-sold-large-spac-on-grand-concourse-by-insura-another.html | 5-STORY WALK-UP SOLD LARGE SPAC ON GRAND CONCOURSE BY INSURA; Another Apartment House Changes Hands on Elliott Place in Day's Deals | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/shanghai-millions-fear-severe-rule-officials-admit-nothing-can-be.html | SHANGHAI MILLIONS FEAR SEVERE RULE; Officials Admit Nothing Can Be Done if Japanese Send Troops Into Foreign Areas | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/a-500-smile.html | A $500 SMILE | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/educators-viewed-as-poor-novelists-speaker-at-book-fair-suggests.html | EDUCATORS VIEWED AS POOR NOVELISTS; Speaker at Book Fair Suggests They Concentrate on Writing Popular History | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dr-louis-a-o-goddu.html | DR. LOUIS A. O. GODDU | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/124-runs-for-new-zealand.html | 124 Runs for New Zealand | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/schacht-soldiers-coach-accepts-post-for-fort-jay-game-with-fort.html | SCHACHT SOLDIERS' COACH; Accepts Post for Fort Jay Game With Fort Hoyle Tomorrow | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/passes-may-minimize-chances-for-injuries-in-contest-with-georgetown.html | Passes May Minimize Chances for Injuries in Contest With Georgetown Today; Stock Exchange | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/infantile-paralysis-hit-8450.html | Infantile Paralysis Hit 8,450 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/forward-motion-sought-by-hoover-in-upstate-talk-he-calls-republican.html | FORWARD MOTION' SOUGHT BY HOOVER; In Up-State Talk He Calls Republican Success Here 'a Very Important Step' | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/views-of-the-little-man-offered-to-morgenthau.html | Views of the 'Little Man' Offered to Morgenthau | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/73-of-6618756860-advanced-by-rfc-since-february-1932-paid-agency.html | 73% of $6,618,756,860 Advanced by RFC Since February, 1932, Paid, Agency Reports | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/barton-got-4000-spent-1715.html | Barton Got $4,000, Spent $1,715 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/japan-and-brussels.html | JAPAN AND BRUSSELS | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/change-for-nash-motors.html | Change for Nash Motors | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/culbertsons-start-suit-ask-250000-in-counter-action-against-regency.html | CULBERTSONS START SUIT; Ask $250,000 in Counter Action Against Regency Clut Group | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/wool-market-better-influenced-by-washington-news-future-prices-grow.html | WOOL MARKET BETTER; Influenced by Washington News, Future Prices Grow Firmer | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/anniversaries.html | Anniversaries | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/loan-plan-urged-for-mortgages-offer-of-75-refinancing-by-lender.html | LOAN PLAN URGED FOR MORTGAGES; Offer of 75% Refinancing by Lender Before Foreclosure Sought by MacLean | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/alumni-medal-to-smallens.html | Alumni Medal to Smallens | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/wickersham-house-leased.html | Wickersham House Leased | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dr-john-j-connellan-retired-biologist-formerly-with-rockefeller.html | DR. JOHN J. CONNELLAN; Retired Biologist Formerly With Rockefeller Institute | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hudson-plant-closed-again.html | Hudson Plant Closed Again | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/texas-company-orders-a-still.html | Texas Company Orders a Still | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/auto-death-rate-here-is-lowest-in-the-state.html | Auto Death Rate Here Is Lowest in the State | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/eight-buildings-bought-at-auction-metropolitan-life-company-bids-in.html | EIGHT BUILDINGS BOUGHT AT AUCTION; Metropolitan Life Company Bids in 14-Story Property on West 47th Street | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hill-subdues-hotchkiss-167-and-closes-season-undefeated-invaders.html | Hill Subdues Hotchkiss, 16-7, And Closes Season Undefeated; Invaders Gain Early Lead, But Suffer First Loss of Year-- Touchdown and Field Goal in Second Quarter Decide | True | By Lincoln A. Werden | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/member-trading-drops-1832-in-week-ended-oct-16-2206-in-previous.html | MEMBER TRADING DROPS; 18.32% in Week Ended Oct. 16, 22.06% in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dinner-given-here-by-g-w-whitesides-marjorie-campbell-honored-at.html | DINNER GIVEN HERE BY G. W. WHITESIDES; Marjorie Campbell Honored at Party by Mary L. Gilchrist and Jean Pascall | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/gridiron-stage-set-for-big-game-here-close-battle-in-view-as-odds.html | GRIDIRON STAGE SET FOR BIG GAME HERE; Close Battle in View as Odds Favoring Notre Dame Drop With Threat of Rain | True | By Allison Danzig | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/vast-roads-plan-for-safety-urged-studebaker-head-proposes-100000.html | VAST ROADS PLAN FOR SAFETY URGED; Studebaker Head Proposes 100,000 Miles of 'Accident-Proof' Highways | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/tolentine-five-stops-drake.html | Tolentine Five Stops Drake | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/chesapeake-retriever-stake-annexed-by-tarzan-blisss-dog-is-first-in.html | Chesapeake Retriever Stake Annexed by Tarzan; BLISSS DOG IS FIRST IN NOVICE CONTEST | True | By Henry R. Ilsley | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/news-of-art.html | NEWS OF ART | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/irving-richard-lewis-official-of-walter-kidde-co-dies-in-bloomfield.html | IRVING RICHARD LEWIS; Official of Walter Kidde & Co. Dies in Bloomfield at 54 | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hoban-to-coach-washington-u.html | Hoban to Coach Washington U. | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/reserve-banks-agt-for-easy-credit-move-to-buy-government-issues-in.html | RESERVE BANKS AGT FOR EASY CREDIT; Move to Buy Government Issues in Drive to Keep Rates Down Seen in Week's Report | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/miss-katherine-russell-teacher-in-public-school-system-for-more.html | MISS KATHERINE RUSSELL; Teacher in Public School System for More Than 25 Years | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/andover-favored-over-exeter-in-traditional-school-contest-rivals-in.html | Andover Favored Over Exeter In Traditional School Contest; Rivals in Shape to Meet on New Hampshire Gridiron-- Invaders One Game Ahead in Series That Began in Seventies | True | By Kingsley Childs | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/extinct-elephant-dug-up-utah-farmer-finds-bones-of-animal-which.html | EXTINCT ELEPHANT DUG UP; Utah Farmer Finds Bones of Animal Which Stood 12 Feet High | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/mrs-alice-davenport-to-be-married-today-will-be-bride-of-h-t.html | MRS. ALICE DAVENPORT TO BE MARRIED TODAY; Will Be Bride of H. T. Dumbell in Christ Church, Dr. Ralph Sockman Officiating | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/s-i-academy-wins-196-thompsons-three-touchdowns-top-woodmere-eleven.html | S. I. ACADEMY WINS, 19-6; Thompson's Three Touchdowns Top Woodmere Eleven | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/finds-against-commuters.html | Finds Against Commuters | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/alice-mcomb-wed-in-home-newark-girl-becomes-the-bride-of-stanley.html | ALICE M'COMB WED IN HOME; Newark Girl Becomes the Bride of Stanley Anderson Harris | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/belgrade-commander-a-suicide.html | Belgrade Commander a Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/at-least-15-are-dead-in-philippine-typhoon-scores-are-missing.html | AT LEAST 15 ARE DEAD IN PHILIPPINE TYPHOON; Scores Are Missing, Thousands Homeless—Towns Isolated, Main Highways Flooded | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/cotton-improves-foreign-bids-felt-liverpool-strength-and-narrowedn.html | COTTON IMPROVES; FOREIGN BIDS FELT; Liverpool Strength and Narrowed-N. Y.-Bombay Spread Give Buying Impetus | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/detective-is-exonerated-valentine-clears-broderick-in-case-of.html | DETECTIVE IS EXONERATED; Valentine Clears Broderick in Case of Released Convict | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/crouse-to-pilot-orioles.html | Crouse to Pilot Orioles | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/soviet-raises-pay-in-higher-schools-professors-are-put-on-salary.html | SOVIET RAISES PAY IN HIGHER SCHOOLS; Professors Are Put on Salary Basis, With Additional Sums for Extra Work | True | By Harold Denny | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hosford-to-remain-as-coal-board-head-will-withdraw-resignation-he.html | HOSFORD TO REMAIN AS COAL BOARD HEAD; Will Withdraw Resignation, He Says After a Talk With James Roosevelt | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/elberta-robinson-married.html | Elberta Robinson Married | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hopeh-chinese-fight-guerrilla-warfare-japanese-also-having-trouble.html | HOPEH CHINESE FIGHT GUERRILLA WARFARE; Japanese Also Having Trouble in Keeping Control Over Captured Shansi Districts | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/business-upturn-near-says-jones-rfc-head-sees-recession-ended-in.html | BUSINESS UPTURN NEAR, SAYS JONES; RFC Head Sees Recession Ended in the Near Future, Certainly by Spring | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/reich-jobless-increase-figure-still-575000-under-that-of-last-year.html | REICH JOBLESS INCREASE; Figure Still 575,000 Under That of Last Year, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/john-carroll-in-recital.html | John Carroll in Recital | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/potatostate-governors-to-compete-as-pickers.html | Potato-State Governors To Compete as Pickers | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/tokyo-sends-note-refusal-of-9power-bid-brings-out-plans-for.html | TOKYO SENDS NOTE; Refusal of 9-Power Bid Brings Out Plans for Stronger Measures | True | By Frederick T. Birchall | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dartmouth-parties-heldn-708-girls-guests-for-weekend-of-21.html | DARTMOUTH PARTIES HELDN; 708 Girls Guests for Week-End of 21 Fraternities | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/revisit-courtship-scenei-british-king-and-queen-motor-to.html | REVISIT COURTSHIP SCENEI; British King and Queen Motor to Hertfordshire Countryside | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/manhattan-cubs-score.html | Manhattan Cubs Score | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/philharmonic-gives-matinee.html | Philharmonic Gives Matinee | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/canadian-mine-show-coming.html | Canadian Mine Show Coming | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/west-side-dwelling-sold-i-stop.html | West Side Dwelling Sold I stop | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/gold-policy-here-aids-japans-war-heavy-flow-of-metal-to-this.html | GOLD POLICY HERE AIDS JAPAN'S WAR; Heavy Flow of Metal to This Country Gives Foreign Exchange to Tokyo | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/lieut-col-buckley-hero-in-world-war-new-zealander-winner-of-the-d-s.html | LIEUT. COL. BUCKLEY, HERO IN WORLD WAR; New Zealander, Winner of the D. S. O., Dies in LondonExplored With Shackleton | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/wood-field-and-stream-big-fish-is-raffled.html | Wood, Field and Stream; Big Fish Is Raffled | True | By Raymond R. Camp | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dr-leslie-weedon-expert-on-fever-fought-yellow-variety-in-new.html | DR. LESLIE WEEDON, EXPERT ON FEVER; Fought Yellow Variety in New Orleans in 1894-Served at Honduras-Dies at 77 | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/brazilian-issues-fal-sharply-here-declines-of-2-to-20-points-to.html | BRAZILIAN ISSUES FAL SHARPLY HERE; Declines of 2 to 20 Points to Year's Low Affect Other Latin-American Bonds | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hearing-on-grain-futures-limits-on-speculation-to-be-considered-at.html | HEARING ON GRAIN FUTURES; Limits on Speculation to Be Considered at Federal Inquiry | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/hanover-crowded-for-cornell-game-15000-capacity-attendance-to-see.html | HANOVER CROWDED FOR CORNELL GAME; 15,000, Capacity Attendance, to See What Is Expected to Be an Open Battle | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/u-d-c-asks-honor-to-davis.html | U. D. C. Asks Honor to Davis | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/japanese-publicists-remain-in-new-york-editor-of-nichi-nichi-and.html | JAPANESE PUBLICISTS REMAIN IN NEW YORK; Editor of Nichi Nichi and President of Oil Concern Have No Definite Plans for U. S. Trip | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/loriel-m-johnson-has-home-bridal-mount-vernon-girl-is-married-to.html | LORIEL M. JOHNSON HAS HOME BRIDAL; Mount Vernon Girl Is Married to William Livingston Desloge of St. Louis | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/d-w-kimberly.html | D. W. KIMBERLY | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/herry-j-thompson-trainer-of-horses-chief-of-the-bradley-stable.html | HERRY J. THOMPSON, TRAINER OF HORSES; Chief of the Bradley Stable Staff for 21 Years Dead in Baltimore at 62 | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/to-intervene-in-power-hearing.html | To Intervene in Power Hearing | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/marriages.html | Marriages | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/miss-edwards-wed-to-john-h-morris-her-marriage-to-sixth-deputy.html | MISS EDWARDS WED TO JOHN H. MORRIS; Her Marriage to Sixth Deputy Police Commissioner Held in St. Patrick's Rectory | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/sir-barton-dead-on-wyoming-ranch-noted-thoroughbred-beaten-by-man-o.html | SIR BARTON DEAD ON WYOMING RANCH; Noted Thoroughbred, Beaten by Man o' War in 1920, Won $116,857 on Turf | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/armynotre-dame-lineup.html | Army-Notre Dame Line-Up | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/shift-in-high-army-posts-retirement-of-simonds-changes-commands-of.html | SHIFT IN HIGH ARMY POSTS; Retirement of Simonds Changes Commands of Four Generals | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/passenger-income-up-6-on-railroads-september-reports-of-141-in.html | PASSENGER INCOME UP 6% ON RAILROADS; September Reports of 141 in Class I Also Show Rise in Freight Revenues | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/social-credit-leader-jailed.html | Social Credit Leader Jailed | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/leaders-ask-idle-to-aid-the-census-rockefeller-emphasizes-the-need.html | LEADERS ASK IDLE TO AID THE CENSUS; Rockefeller Emphasizes the Need for Facts for Use in Solving Problem | True | | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/9-buildings-razed-by-fire-at-beach-2000room-pavilion-and-8-onestory.html | 9 BUILDINGS RAZED BY FIRE AT BEACH; 2,000-Room, Pavilion and 8 One-Story Stands Burned in the Rockaways | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/canners-stocks-higher-gains-ranging-to-8000000-cases-reflect-higher.html | CANNERS' STOCKS HIGHER; Gains Ranging to 8,000,000 Cases Reflect Higher Vegetable Pack | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/princeton-soccer-victor-three-goals-by-sylvester-mark-4to1-triumph.html | PRINCETON SOCCER VICTOR; Three Goals by Sylvester Mark 4-to-1 Triumph Over Yale | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/four-airplanes-off-on-columbus-flight-dominican-and-cuban-aviators.html | FOUR AIRPLANES OFF ON COLUMBUS FLIGHT; Dominican and Cuban Aviators Start 20,000-Mile Trip on Behalf of Lighthouse | True | Wireless to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/miss-stanwyck-gets-new-role-will-appear-again-with-anne-shirley.html | MISS STANWYCK GETS NEW ROLE; Will Appear Again With Anne Shirley, This Time at RKO in 'Condemned Women' | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/rubaiyat-brings-2750-first-edition-of-first-version-by-fitzgerald.html | RUBAIYAT' BRINGS $2,750; First Edition of First Version by Fitz-Gerald Is Auctioned | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/sees-9000-abandoning-farms.html | Sees 9,000 Abandoning Farms | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/cruiser-to-take-mdonald-exprime-ministers-body-to-leave-bermuda-for.html | CRUISER TO TAKE M'DONALD; Ex-Prime Minister's Body to Leave Bermuda for Plymouth Monday | True | Special Cable to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/m-p-asks-other-states-to-join-british-empire.html | M. P. Asks Other States To Join British Empire | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/zanelli-conquers-pachoo.html | Zanelli Conquers Pachoo | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/windsors-seeking-home-near-paris-are-taking-long-drives-in-the.html | WINDSORS SEEKING HOME NEAR PARIS; Are Taking Long Drives in the Suburbs With the Object of Buying House, Friend Says | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/charles-s-daugherty.html | CHARLES S. DAUGHERTY | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/gets-union-pacific-post-otto-jabelmann-becomes-head-of-roads.html | GETS UNION PACIFIC POST; Otto Jabelmann Becomes Head of Road's Research Bureau | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/rebels-new-drive-expected-monday-only-skirmishes-break-lull-on.html | REBELS' NEW DRIVE EXPECTED MONDAY; Only Skirmishes Break Lull on Aragon Front Presaging Thrust at Catalonia | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/books-of-the-times-john-gunthers-european-roundup.html | BOOKS OF THE TIMES; John Gunther's European Round-Up | True | By Charles Poore | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/court-denounces-liedown-strikers-brodsky-sending-three-to-workhouse.html | COURT DENOUNCES LIE-DOWN STRIKERS; Brodsky, Sending Three to Workhouse and Fining Others, Calls Them Lawbreakers | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/dr-jacob-simonson-civil-war-veteran-93-practiced-in-newark-for.html | DR. JACOB SIMONSON; Civil War Veteran, 93, Practiced In Newark for Sixty Years | True | Special to THE NEW YORK TIMES. | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/school-football-games-today-nfw-york-city-games.html | School Football Games Today; NFW YORK CITY GAMES | True | | C1B 356919 |
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/wide-housing-aims-set-by-roosevelt-he-demands-lower-interest-and.html | WIDE HOUSING AIMS SET BY ROOSEVELT; He Demands Lower Interest and Construction Costs to Bring Out Capital | True | Special to THE NEW YORK TI MES. | C1B 356919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-13 | 1937-11-13 | https://www.nytimes.com/1937/11/13/archives/medicine-shipment-goes-by-air-to-china-first-consignment-from-new.html | MEDICINE SHIPMENT GOES BY AIR TO CHINA; First Consignment From New American Bureau Sent by Plane at Newark | True | | C1B 356919 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mass-state-victor-130-turns-back-rensselaer-polytechnic-as-niden.html | MASS. STATE VICTOR, 13-0; Turns Back Rensselaer Polytechnic as Niden and Towle Tally | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/shift-to-baltimore-base-bermuda-planes-start-using-new-terminal.html | SHIFT TO BALTIMORE BASE; Bermuda Planes Start Using New Terminal Today | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/from-the-london-wireless-new-books.html | FROM THE LONDON WIRELESS; NEW BOOKS | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-autos-cut-fatigue-elimination-of-thebounce-bump-and-rattle.html | NEW AUTOS CUT FATIGUE; Elimination of theBounce, Bump and Rattle Eases Strain on Riders A Real Gain in Handling Changing the Interiors Seek the Elusive Sound | True | By William C. Callahan | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/composers-win-in-nebraska-case-temporary-order-restrains-officials.html | COMPOSERS WIN IN NEBRASKA CASE; Temporary Order Restrains Officials From Action to Enforce Law Against Fees RULING IN FEDERAL COURT Three Judges Hold That 'There Is Grave Doubt of the Constitutionality of Act' | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/4-burned-in-fire-laid-to-cigarette-lighted-stub-falls-into-oil.html | 4 BURNED IN FIRE LAID TO CIGARETTE; Lighted Stub Falls Into Oil Stove Container, Causing Blast in Tenement BABY IN HIGH CHAIR HURT Mother Fights Flames to Get Child--2 Rescuers Injured While Seeking Victims | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/u-s-private-school-boys-in-nazi-institutes-rising.html | U. S. Private School Boys In Nazi Institutes Rising | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/turkey-is-listed-as-good-buy-now-prices-for-thanksgiving-are.html | TURKEY IS LISTED AS GOOD BUY NOW; Prices for Thanksgiving Are Reasonable-- Four Grades Are Recognized Most Meats Lower Additions to the Fruit Bowl Hors d'Oeuvre in a Jiffy | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/50-years-reviewed-in-health-training-y-w-c-a-symposium-marks.html | 50 YEARS REVIEWED IN HEALTH TRAINING; Y. W. C. A. Symposium Marks Progress Since the Days of 'Light Calisthenics' DR. RICE AMONG SPEAKERS Mrs. C. E. Dodge Will Preside at Anniversary Luncheon in Hotel Saturday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/motor-boating-yacht-clubs-and-cruising-n-y-a-c-group-to-meet.html | Motor Boating, Yacht Clubs and Cruising; N. Y. A. C. Group to Meet Drivers Here for Visit Improve Florida Besorts Recognize New Records | True | By Clarence E. Lovejoy | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/fete-for-madison-house-tea-dance-on-dec-5-is-sponsored-by-the.html | FETE FOR MADISON HOUSE; Tea Dance on Dec. 5 is Sponsored by the Junior Board | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sukoenig-appears-in-bach-program-piano-recital-includes-two-busoni.html | SUKOENIG APPEARS IN BACH PROGRAM; Piano Recital Includes Two Busoni Transcriptions and the Italian Concertoo LARGE AUDIENCE PLEASED C Sharp Minor Prelude and Fugue From First Book Win Special Praise | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/women-voters-board-gathers-at-capital-league-group-in-weeks.html | WOMEN VOTERS' BOARD GATHERS AT CAPITAL; League Group, in Week's Sessions, Will Discuss Bills Coming Before Congress | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/behind-the-scenes-one-show-bans-applause-another-cuts-talk-to.html | BEHIND THE SCENES; One Show Bans Applause, Another Cuts Talk to 'Irreducible Minimum' About Programs and People WARE TO DESCRIBE A NEW TUNING SYSTEM LONDON MANAGERS BAR ARTISTS FROM TELEVISION | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/miss-helene-e-neu-engineers-fiancee-member-of-crestwood-family-will.html | MISS HELENE E. NEU ENGINEER'S FIANCEE; Member of Crestwood Family Will Become Bride of Leon Ellis Jones of Joliet, Ill. WEDDING IN EARLY SPRING She Is Alumna of Academy of Mount St. Vincent and the Barnard School for Girls | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/air-barrier-halts-cosmic-ray-flow-prof-comptons-new-theory-would.html | AIR 'BARRIER' HALTS COSMIC RAY FLOW; Prof. Compton's New Theory Would Explain Why Few Paths Lead to Equator WORLD-WIDE TESTS MADE Conclusion Based on Puzzling Action of Shipboard Meter in Vicinity of Equator Atmosphere a Factor Cosmic Rays "Trapped" | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rivers-are-always-friends-many-rivers-by-lewis-r-freeman.html | Rivers Are Always Friends"; MANY RIVERS. By Lewis R. Freeman. Illustrated by the author. 368 pp. New York: Dodd, Mead & Co. $3. | True | KATHERINE WOODS. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/woman-poet-wins-columbia-award-van-rensselaer-prize-is-given-for-a.html | WOMAN POET WINS COLUMBIA AWARD; Van Rensselaer Prize Is Given for a Sonnet Written by Student for Ph. D. PRINTED IN CAMPUS BOOK She Received M. A. This Year at the University--27 Other Students in Volume WOMAN POET WINS COLUMBIS AWARD | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/canines-will-hold-a-benefit-party-miss-nancy-sewalls-scottie.html | CANINES WILL HOLD A BENEFIT PARTY; Miss Nancy Sewall's Scottie, 'Cricket' Is Chairman of Event on Wednesday HELPS BIDE-A-WEE HOME Organization Was Founded by Mrs. Harry U. Kibbe More Than 30 Years Ago | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sues-film-union-for-pay-levy.html | Sues Film Union for Pay Levy | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/south-africa-tries-work-colonies.html | SOUTH AFRICA TRIES WORK COLONIES | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/higher-rentals-paid-for-5th-ave-stores-rise-of-40-in-last-few-years.html | HIGHER RENTALS PAID FOR 5TH AVE. STORES; Rise of 40% in Last Few Years Found by Broker in Study of Retail Shops | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/toronto-overcomes-chicago-sextet-73-counts-three-times-within-two.html | TORONTO OVERCOMES CHICAGO SEXTET, 7-3; Counts Three Times Within Two Minutes in First Period to Remain Undefeated | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wayne-downs-buffalo-victor-by-236-gambis-leading-scorers-with.html | WAYNE DOWNS BUFFALO; Victor by 23-6, Gembis Leading Scorers With Eleven Points | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/lions-prey-on-band-fleeing-ethiopia-two-women-and-two-children.html | LIONS PREY ON BAND FLEEING ETHIOPIA; Two Women and Two Children, Lagging Behind Party on Way to Kenya, Are Killed 8,000 IN BRITISH COLONY Government Concentrates the Refugees and Forms Them Into Work Battalions Little Human Life There Four Lingered Behind Work Squads Organized Good Land Available | True | By Osa Johnson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/architects-to-hold-forum.html | Architects to Hold Forum | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/confirmations.html | Confirmations | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/20000-subshares-canceled.html | 20,000 Subshares Canceled | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sports-of-the-times-reg-u-s-pat-off-the-battle-in-the-bronx-bog-on.html | Sports of the Times; Reg. U. S. Pat. Off. The Battle in the Bronx Bog On the Losing Side | True | By John Kieran | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-halt-downturn-new-deal-seeks-a-way-1-truce-with-business-mr.html | To Halt Downturn; New Deal Seeks a Way (1) Truce With Business Mr. Morgenthau's Program Tax Modification Utility Compromise? Rate Base Issue (2) Spur for Business Housing Boom Wanted Eves on Congress WILL HE PRESS THE KEY TO SPEED BUSINESS? | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wholesale-trade-dull-in-all-divisions-better-coat-and-suit-market.html | WHOLESALE TRADE DULL IN ALL DIVISIONS; Better Coat and Suit Market 'Open to Trading,' but Some Prices Hold | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/music-library-group-to-meet.html | Music Library Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/swarthmore-wins-130-turns-back-st-johns-annapolis-for-first-victory.html | SWARTHMORE WINS, 13-0; Turns Back St. John's, Annapolis, for First Victory | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hygiene-course-given-students-at-hobart-all-new-undergraduates-are.html | HYGIENE COURSE GIVEN STUDENTS AT HOBART; All New Undergraduates Are Required to Take It as a Step in the Health Program | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/navy-plans-more-ships-du-bose-in-report-says-it-aims-beyond-present.html | NAVY PLANS MORE SHIPS; Du Bose in Report Says it Aims Beyond Present Program | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bargain-with-soil-in-n-j-c-seminar-threeday-session-this-weekend.html | BARGAIN WITH SOIL IN N. J. C. SEMINAR; Three-Day Session This Week-End Will Take Up Erosion and Other Problems. BOTANY EXHIBITS READY Growth of Flowers Will Be Shown in Photographs of Plant Movements | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/accused-of-defrauding-broker.html | Accused of Defrauding Broker | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/osmanskis-firstperiod-run-provides-touchdown-that-wins-for-holy.html | Osmanski's First-Period Run Provides Touchdown That Wins for Holy Cross; HOLY CROSS VICTOR OVER BROWN, 7 TO 0 Osmanski Goes Off Tackle 22 Yards to Score in Opening Quarter at Providence RAIN PELTS THE PLAYERS Crusaders Take Few Chances After Tallying-- They Stay in the Unbeaten Ranks Three Kicks Blocked Brown's Bids Fall | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/congress-chiefs-doubt-quick-action-on-taxes-but-want-to-aid.html | CONGRESS CHIEFS DOUBT QUICK ACTION ON TAXES, BUT WANT TO AID BUSINESS; HASTE IS OPPOSED Barkley Sees President, Keeps Special Session to Four-Bill Program MORE DEMAND CHANGES Rural Members Willing to Go Along-- Manufacturers Ask Five Trade Remedies President May Mention Topic Garner Silent on Proposals DOUBT TAX ACTION AT EXTRA SESSION Adams Proposes Tax Change Bacon Demands President Act Calendar Is Still Uncertain Lynching Bill May Cause Row | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wants-overhead-studied-coat-and-suit-group-seeks-key-to-sufficient.html | WANTS OVERHEAD STUDIED; Coat and Suit Group Seeks Key to Sufficient Mark-Ups | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/old-bucknell-hall-is-dedicated-again-d-c-roberts-donor-of-200000-to.html | OLD BUCKNELL HALL IS DEDICATED AGAIN; D. C. Roberts, Donor of $200,000 to the University, Is Honored at Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/matinee-will-help-near-east-schools-six-american-colleges-to-be.html | MATINEE WILL HELP NEAR EAST SCHOOLS; Six American Colleges to Be Beneficiaries of 'Walkuere' Here on Dec. 29 MRS. C. L. WADDELL HEAD Grenfell Mission and Group of Hospitals Here Will Be Aided by Operas Most of Boxes Reserved Heads Grenfell Benefit Hospitals to Be Helped MATINEE WILL HELP NEAR EAST SCHOOLS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/harvard-awards-to-66-faculty-scholarships-of-26400-granted-to-law.html | HARVARD AWARDS TO 66; Faculty Scholarships of $26,400 Granted to Law Students | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hollywood-goes-abroad-for-reinforcements-concerning-some-recent-for.html | HOLLYWOOD GOES ABROAD FOR REINFORCEMENTS; Concerning Some Recent Foreign Imports--Taxes! Taxes!--Norse Woman | True | By Douglas W. Churchill | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/aurora-polo-victor-106-americans-beat-los-pinguinos-in-argentine.html | AURORA POLO VICTOR, 10-6; Americans Beat Los Pinguinos in Argentine Open Tourney | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/local-sports-events-this-week-today-tuesday-wednesday-thursday.html | Local Sports Events This Week; Today Tuesday Wednesday Thursday Sunday, Nov. 21 Friday Friday Monday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/23-missing-6-saved-as-freighter-sinks-off-cape-hatteras-tanker.html | 23 MISSING, 6 SAVED AS FREIGHTER SINKS OFF CAPE HATTERAS; Tanker Makes Rescues After Heavily Loaded Greek Ship Founders in Gale CUTTERS KEEP UP SEARCH 14 of Crew Last Seen in a Lifeboat--21 Vessels Rush to Breakwater's Shelter Tanker Made Rescues Tanker First at Scene 23 ARE MISSING AS SHIP FOUNDERS Twenty-One Ships Take Shelter Fishing Boats Aided | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/detroit-overcomes-north-dakota-400-farkas-recovered-from-injury.html | DETROIT OVERCOMES NORTH DAKOTA. 40-0; Farkas, Recovered From Injury, Paces Mates to Victory, Tallying 19 Points | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/english-union-plans-dinner-for-visitors-sir-evelyn-wrench-founder.html | ENGLISH UNION PLANS DINNER FOR VISITORS; Sir Evelyn Wrench, Founder of British Empire Branch, Will Be Honored on Thursday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/jury-school-staging-last-of-moot-trials-demonstration-tomorrow.html | JURY SCHOOL STAGING LAST OF MOOT TRIALS; Demonstration Tomorrow Night in High School Here Will Be Open to Public | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-m-s-c-plan-aids-governments-town-first-to-use-research-service.html | NEW M. S. C. PLAN AIDS GOVERNMENTS; Town, First to Use Research Service, Asks Survey of Its Taxes and Assessments | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mask-and-wig-club-of-u-of-p-will-present-its-golden-jubilee.html | Mask and Wig Club of U. of P. Will Present Its Golden Jubilee Production on Dec. 4 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/tufts-in-00-battle-punting-duel-marks-close-fight-with-bowdoin-on.html | TUFTS IN 0-0 BATTLE; Punting Duel Marks Close Fight With Bowdoin on Gridiron | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wide-study-begun-of-child-adoption-welfare-league-survey-would.html | WIDE STUDY BEGUN OF CHILD ADOPTION; Welfare League Survey Would Safeguard Youth, Parents and Foster Parents SITUATION HELD 'SERIOUS' Evils in Some States, Including 'Sale' of Young Charges, Under Investigation Shocking Practices'' Revealed Parents' Wishes Disregarded | True | By Anne Petersen | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pupils-here-woefully-ignorant-of-the-citys-points-of-interest.html | Pupils Here 'Woefully Ignorant' Of the City's Points of Interest; Teachers of Civics Deplore Their 'Appalling' Fund of Misinformation—Praise Ferryboat Classes KNOWLEDGE OF CITY LACKING IN PUPILS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/haverford-bows-29-to-0-beaten-by-randolphmacon-blair-scoring-two-to.html | HAVERFORD BOWS, 29 TO 0; Beaten by Randolph-Macon, Blair Scoring Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/british-price-high-on-ceding-colonies-concession-to-germany-held-to.html | BRITISH PRICE HIGH ON CEDING COLONIES; Concession to Germany. Held to Be Worth While Only for a 'General Settlement' DEFENSE A CONSIDERATION Shouting From the Housetops" Would Split Conservatives A Question--and Answer NAZIS SEE BRITAIN AS A GOBBLER OF COLONIES SILENCED BY NAZIS | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/stuyvesant-and-new-york-win-at-field-hockey-new-york-annexes-field.html | Stuyvesant and New York Win at Field Hockey; NEW YORK ANNEXES FIELD HOCKEY GAME Miss McAghon's Goal Defeats Long Island Team, 1-0, in Northeast Tourney STUYVESANT TOPS BOSTON Two Goals in First Half Gain 2-1 Victory--Smith Routs New York Reserves Miss Silleck Is Star Results of Other Games | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dinner-dance-at-st-regis-on-wednesday-will-help-two-russian-charity.html | Dinner Dance at St. Regis on Wednesday Will Help Two Russian Charity Projects | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/anniversaries.html | Anniversaries | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/talk-on-meatgrading-posted.html | Talk on Meat-Grading Posted | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/founders-day-will-be-celebrated-dec-8-by-the-students-at-marymount.html | Founder's Day Will Be Celebrated Dec. 8 By the Students at Marymount College | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/stray-balloon-puts-1000000-in-darkness-british-craft-with-no-one-in.html | STRAY BALLOON PUTS 1,000,000 IN DARKNESS; British Craft With No One in It Drifts Across Channel and Cuts French Power Lines | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/lastperiod-drive-by-pitt-tops-the-nebraska-eleven-72000-see.html | Last-Period Drive by Pitt Tops the Nebraska Eleven; 72,000 See Panthers Go 80 Yards and 34 to Hand Huskers First Defeat, 13-7--Dodd Runs 60 on Sneak Pass to Tally. PITT'S LATE DRIVE DOWNS NEBRASKA Score in Six Plays Scampers Across Line Statistics of the Game Shirey Named Captain | True | By Joseph C. Nicholsspecial to The New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-retire-from-sea.html | TO RETIRE FROM SEA | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/recital-on-dec-3-to-aid-girls-club-william-flemings-new-york-debut.html | RECITAL ON DEC. 3 TO AID GIRLS' CLUB; William Fleming's New York Debut as Pianist to Help Huntington House | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/danzig-era-in-stamps-germany-puts-her-mark-on-the-postal-record-of.html | DANZIG ERA IN STAMPS; Germany Puts Her Mark on the Postal Record of Free City --Other Items Seventeen Years Old MANY CLUBS TO OBSERVE WORLD PHILATELIC WEEK LIST CLOSES TOMORROW FOR JERSEY EXHIBITION | True | By Kent B. Stiles | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/glory-road-wins-glenwood-chase-mrs-ohrstroms-entry-takes-middleburg.html | GLORY ROAD WINS GLENWOOD CHASE; Mrs. Ohrstrom's Entry Takes Middleburg Brush Event as National Anthem Falls SEAFARIN DAN ALSO FIRST Tool Box, Homesteader, Head Hunter Are Other Victors on Hunts Racing Card | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/stamp-firm-denies-sale-scott-company-declares-reports-published-are.html | STAMP FIRM DENIES SALE; Scott Company Declares Reports Published Are Not True BARBADOS PROFITS WELL FROM CORONATION ISSUE COLLEGE PHILATELISTS WILL VIE FOR TROPHY | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/a-reviewers-notebook-comment-on-some-of-the-newly-opened.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Newly Opened Exhibitions--Early Work by Rouault | True | By Howard Devree | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/juniata-triumphs-by-260.html | Juniata Triumphs by 26-0 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/illinois-surprised-by-huge-sales-tax-returns-of-68509546-in-ten.html | ILLINOIS SURPRISED BY HUGE SALES TAX; Returns of $68,509,546 in Ten Months Embarrass State Authorities CITIES EYE RISING FUND Recession Is Recent | True | By S. J. Duncan-Clark | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/nicaragua-seeking-bids-for-10000000-roads.html | Nicaragua Seeking Bids For $10,000,000 Roads | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/cuban-groups-oppose-new-electoral-code-demand-made-that-constituent.html | CUBAN GROUPS OPPOSE NEW ELECTORAL CODE; Demand Made That Constituent Assembly Delegates Will Be Named in Febrary | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wages-and-autarchy.html | WAGES AND AUTARCHY | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/japanese-at-shanghai-risk-foreign-clashes-international-regime-has.html | JAPANESE AT SHANGHAI RISK FOREIGN CLASHES; International Regime Has Control of Rich Area Now Surrounded by A Big Army of Invaders Scheme of Government New Problem Presented Attitude of Japanese THE JAPANESE CONQUESTS GROW AMERICAN IN SHANGHAI | True | By Bruno Schwartz | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/railroader-playthings-track-and-train-parts-for-hobbyists-now-come.html | RAILROADER PLAYTHINGS; Track and Train Parts For Hobbyists Now Come Ready-Made A Model-Scale Train Three Gauges Used | True | By Helen Morgan | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rail-merger-talk-in-west-revived-remarks-by-heads-of-chicago-north.html | RAIL MERGER TALK IN WEST REVIVED; Remarks by Heads of Chicago & North Western and the Milwaukee Are Cited New Theory in Mergers In Conflict With I. C. C. Plan | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/state-huntina-toll-is-17.html | State Huntina Toll Is 17 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/news-of-musicians-here-and-afiteld.html | NEWS OF MUSICIANS HERE AND AFITELD | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-dance-events-ahead-anna-sokolow-and-hampton-group-in-debuts.html | THE DANCE: EVENTS AHEAD; Anna Sokolow and Hampton Group in Debuts Today--Week's Schedule | True | By John Martin | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ohio-university-football-team-triumphs-over-rutgers-13-to-0-marcks.html | Ohio University Football Team Triumphs Over Rutgers, 13 to 0; Marcks Gets Touchdown at End of 55-Yard Drive in Opening Quarter—Boehk Goes Over on Pass in Third Period Tranavitch Ill and Injured Rutgers Advance Halted | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/warns-of-nazism-spread-woman-exmember-of-reichstag-sees-peril-in.html | WARNS OF NAZISM SPREAD; Woman Ex-Member of Reichstag Sees Peril in Dictators' Alliance | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/west-point-cadets-at-military-ball-hundreds-attend-event-at-the.html | WEST POINT CADETS AT MILITARY BALL; Hundreds Attend Event at the Astor in Aid of Catholic Chapel at U. S. Academy | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/roanoke-rally-wins-147-two-touchdowns-in-final-quarter-turn-back.html | ROANOKE RALLY WINS, 14-7; Two Touchdowns in Final Quarter Turn Back Susquehanna | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/leaves-rosenwald-post-s-l-smith-directed-negro-school-work-in-south.html | LEAVES ROSENWALD POST; S. L. Smith Directed Negro School Work In South | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/f-w-kuechenmeister-jr-first-republican-councilman-in-carlstadt-n-j.html | F. W. KUECHENMEISTER JR.; First Republican Councilman In Carlstadt, N. J., In 17 Years | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ruling-on-manati-deals-when-issued-trades-must-be-settled-by.html | RULING ON MANATI DEALS; ' When Issued' Trades Must Be Settled by Wednesday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/30000-watch-england-triumph-at-rugby-133.html | 30,000 Watch England Triumph at Rugby, 13-3 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/a-picture-of-brahms-discovery-of-old-photograph-recalls-memories-of.html | A PICTURE OF BRAHMS; Discovery of Old Photograph Recalls Memories of Composer and Friends | True | By Arthur M. Abell | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rev-c-c-proffitt-rites-bishop-gilbert-officiates-at-the-services-at.html | REV. C. C. PROFFITT RITES; Bishop Gilbert Officiates at the Services at Short Hills, N. J. | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/revised-credit-manual-issued.html | Revised Credit Manual Issued | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/harvard-courses-for-nonstudents-undergraduates-instructing-needy.html | HARVARD COURSES FOR NON-STUDENTS; Undergraduates Instructing Needy Youths Unable to Attend College BROOKS HOUSE IN CHARGE Social Service Center Directs 'Faculty' Made Up of Volunteer Teachers Many Boys Eager to Learn Students as Teachers | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/group-at-williams-acts-to-keep-art-museum-open.html | Group at Williams Acts To Keep Art Museum Open | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/harmon-and-points-west.html | HARMON AND POINTS WEST | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/halifaxs-mission-hailed-by-britain-all-factions-hope-hitler-will-be.html | HALIFAX'S MISSION HAILED BY BRITAIN; All Factions Hope Hitler Will Be Persuaded to Promise a Period of Peace COLONIAL PARLEY LIKELY Eden to Return From Brussels Today to Draft Instructions for Cabinet's Negotiator HALIFAX'S MISSION HAILED BY BRITAIN See No Harm in Trying France Pleased by Moves Nazis Urge Postponement | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/national-football-league.html | National Football League | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/u-s-urged-to-mediate-in-haitian-dispute-mexico-and-cuba-also-asked.html | U. S. URGED TO MEDIATE IN HAITIAN DISPUTE; Mexico and Cuba Also Asked to Help Settle Trouble With Dominican Republic | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/capri-now-has-a-pier-landing-on-the-island-made-less-of-a-trial-to.html | CAPRI NOW HAS A PIER; Landing on the Island Made Less of a Trial To the Timorous Home of the Sirens The Blue Grotto | True | By Edwin Ware Hullinger | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/campaign-by-seeing-eye-meeting-to-plan-membership-drive-set-for.html | CAMPAIGN BY SEEING EYE; Meeting to Plan Membership Drive Set for Tuesday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/son-born-to-the-w-g-h-ryans.html | Son Born to the W. G. H. Ryans | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/greenbrier-cadets-score.html | Greenbrier Cadets Score | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/vanderbilt-passes-top-tennessee-137-marshall-directs-puzzling-air.html | VANDERBILT PASSES TOP TENNESSEE, 13-7; Marshall Directs Puzzling Air Attack for First Score as 23,000 Look On | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/aau-moves-toward-compromise-with-colleges-on-jurisdiction-control.html | A.A.U. Moves Toward Compromise With Colleges on Jurisdiction; Control of Four Olympic Sports Will Be Taken Up With Contending Groups-- Metric System Likely to Be Kept Committees Kept Busy | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wills-runs-score-for-scarborough-fullback-sets-pace-in-triumph-over.html | WILL'S RUNS SCORE FOR SCARBOROUGH; Fullback Sets Pace in Triumph Over Peekskill Military Academy, 19 to 6 RACES 56 YARDS TO TALLY Victors Capture Westchester Prep School Laurels With 13th in Row Trinity Fr. 2, Suffield 0 Newman 12, Portsmouth Priory 0 Noble-Greenough 6, Milton 0 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/stop-us-if-youve-seen-this-one.html | STOP US IF YOU'VE SEEN THIS ONE | True | By Ezra Goodman | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wheeler-hails-president-says-roosevelt-has-done-most-for-the-common.html | WHEELER HAILS PRESIDENT; Says Roosevelt Has Done Most for the Common People | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/prophet-of-a-new-promised-land-of-power-ross-carries-to-bonneville.html | PROPHET OF A NEW "PROMISED LAND OF POWER"; Ross Carries to Bonneville His Dreams Of Electricity Almost as Free as the Air A PROPHET OF POWER | True | By Richard L Neuberger | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-navies-of-the-world-all-the-worlds-fighting-fleets-by-pay-lieut.html | The Navies of the World; ALL THE WORLD'S FIGHTING FLEETS. By Pay Lieut. Commander E. C. Talbot-Booth, R. N. R. 694 pp. New York: D. Appleton-Century Company. $3. | True | HANSON W. BALDWIN. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/queries-and-answers-queries-at-dusk-science-reveals-the-night.html | Queries and Answers; QUERIES At Dusk" Science Reveals the Night" Cities: Ancient and Modern" Three Kinds of Biography" ANSWERS Fortune Is a Jade" Poem on George the Fifth" When Death Draws Near" Life Like a Cathedral Window" Warning" Cast Bread Upon the Water" Where God's Pictures Hang" We Did Not Know We Needed You" The Fatal Wedding" Silent Stars of Beauty" The Broken Hip" When Helicon Breaks Down" A Million-Dollar Baby" Reading Minds" Queries and Answers Master of Himself" Jeanne d'Arc" There Is a Menagerie Inside Me" Albert and the Lion at Blackpool" The Fury of the Dunes" Horizons" Go Down to Death" At Fourscore Years" So Fleet the Works of Man" | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/demand-bay-state-betting-end.html | Demand Bay State Betting End | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/yaleprinceton-record.html | Yale-Princeton Record | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/gives-tradein-values-tentative-schedules-for-radios-framed-by-fair.html | GIVES TRADE-IN VALUES; Tentative Schedules for Radios Framed by Fair Trade Group | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pittman-holds-u-s-will-back-peace-move-but-he-says-arguments.html | PITTMAN HOLDS U. S. WILL BACK PEACE MOVE; But He Says Arguments Against Collective Action Here Are Getting Stronger Daily | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/taft-school-tops-berkshire-26-to-0-tallies-in-each-of-closing-three.html | TAFT SCHOOL TOPS BERKSHIRE, 26 TO 0; Tallies in Each of Closing Three Quarters on RainSoaked Gridiron HILL COUNTS THREE TIMES Gallops 70 Yards for Final Touchdown-- Losers' Line Plays Strong Game Tabor 12, Pomfret 0 Mount Hermon 0, Williston 0 Wilbraham Acad. 0, Milford Prep 0 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-news-and-gossip-of-broadway-rialto-gossip.html | THE NEWS AND GOSSIP OF BROADWAY; RIALTO GOSSIP | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/cabinet-appeals-made-for-census-secretaries-roper-and-perkips-in.html | CABINET APPEALS MADE FOR CENSUS; Secretaries Roper and Perkips in Radio Talks Ask the Unemployed to Cooperate DIAGNOSIS TERMED VITAL Answering of All Questions Is Held Necessary for Industry to Work With Government Miss Perkins Offers Assurance | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/gertrude-r-brodhead-engaged.html | Gertrude R. Brodhead Engaged | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mount-kisco-house-is-sold.html | Mount Kisco House Is Sold | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/a-novel-of-mystical-experience.html | A Novel of Mystical Experience | True | JOHN COURNOS. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/will-honor-25-at-new-rochelle-special-tribute-planned-for-student.html | WILL HONOR 25 AT NEW ROCHELLE; Special Tribute Planned for Student Who Died After Gaining High Average | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/waynesburg-in-00-tie.html | Waynesburg in 0-0 Tie | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/opposes-action-for-rent-control-james-felt-declares-theory-of.html | OPPOSES ACTION FOR RENT CONTROL; James Felt Declares Theory of Unwarranted Profits Is Fallacious CITES RESULTS OF SURVEY Favors Slightly Higher Rates When Old Buildings Are Properly Improved Cites Small Returns Lower East Side Survey | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/feinsteinedelman.html | Feinstein--Edelman | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/urges-tests-to-avoid-misfits-at-college-dean-cronkhite-of-radcliffe.html | URGES TESTS TO AVOID 'MISFITS' AT COLLEGE; Dean Cronkhite of Radcliffe Warns of 'Illusive Magic of the A. B. Degree' | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/northland-prepares-for-big-ski-invasion-new-hotels-trails-and.html | NORTHLAND PREPARES FOR BIG SKI INVASION; New Hotels, Trails and Facilities Made Ready in Many New England Resorts Plans for the Future Winepesaukee Winter New Toboggan Chute At Pinkham Notch In the Vermont Area THE WAITOVER TOUR Tourist Will Be Able to atop and Visit During Trip QUEST FOR INCA GOLD Planes Take Mining Machinery Into Bolivian Andes EXHIBITION IN OSLO Its Craft and Industries Fair Will Be Opened in May NORTHLAND AWAITS A SKI ARMY | True | By Marshall Sprague | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/suggests-methods-to-help-building-realty-body-asks-creation-of.html | SUGGESTS METHODS TO HELP BUILDING; Realty Body Asks Creation of Public Utility Concerns Under U. S. Authority NEED PRIVATE ENTERPRISE Amendment Advised to Lower Interest Rate on FHA Insurable Mortgages | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-books-for-children-immortal-and-otherwise-there-is-no-better.html | The Books for Children: Immortal and Otherwise; There Is No Better Test of Their First-Rate Quality Than Their Interest for Adult Readers | True | By Anne T. Eaton | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/city-college-clubs-elect-86-officers-students-in-21-organizations.html | CITY COLLEGE CLUBS ELECT 86 OFFICERS; Students in 21 Organizations Choose Staffs to Serve for Autumn Semester NEWMAN UNIT IS LARGEST Menorah-Avukah Conference Next With 45 Members--Biology Society Third | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/events-of-the-coming-week-in-womens-clubs.html | EVENTS OF THE COMING WEEK IN WOMEN'S CLUBS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wpa-art-exhibits-on-view-this-week-posters-childrens-paintings.html | WPA ART EXHIBITS ON VIEW THIS WEEK; Posters, Children's Paintings, Prints, Sculpture and Photos Are Among Offerings | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mrs-leslie-carter-dies-in-california-actress-starred-for-thirty.html | MRS. LESLIE CARTER DIES IN CALIFORNIA; Actress Starred for Thirty Years Here and Abroad in Wide Variety of Plays GOT START WITH BELASCO Gained Fame in 1895 in 'The Heart of Maryland'--Last Hit 'The Circle' in 1921 Called "American Bernhardt" Remarried, Broke With Belasco | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/alumnae-dance-planned-mount-st-vincent-group-to-hold-party-at.html | ALUMNAE DANCE PLANNED; Mount St. Vincent Group to Hold Party at Pierre on Friday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hunter-sets-up-an-observatory-new-equipment-on-roof-of-bronx.html | HUNTER SETS UP AN OBSERVATORY; New Equipment on Roof of Bronx Building Used by 60 Under Dr. Merrill COMBAT COLD WITH TEA Students Have a Warm Drink Before Beginning Laboratory Work in the Wind | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/flashes-from-the-studios.html | FLASHES FROM THE STUDIOS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-yorkers-drawn-to-paris-for-winter-the-p-g-pennoyers-take.html | NEW YORKERS DRAWN TO PARIS FOR WINTER; The P. G. Pennoyers Take House--Wiling Spencers Will Go Soon to Riviera | True | By May Birkhead special Correspondence, the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/alumnae-tea-today-north-jersey-unit-of-university-of-pennsylvania.html | ALUMNAE TEA TODAY; North Jersey Unit of University of Pennsylvania to Meet | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/c-i-o-hits-bethlehem-asks-nlrb-to-rule-on-policies-before.html | C. I. O. HITS BETHLEHEM; Asks NLRB to Rule on Policies Before Bargaining Study | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sideshows-of-travel-deep-caverns-and-other-nature-freaks-rival-thc.html | SIDE-SHOWS OF TRAVEL; Deep Caverns and Other Nature Freaks Rival The Old Stand-Bys Mammoth's Rebuttal For Ice Enthusiasts In Quest of "Firsts" | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/appliance-sales-drive-successful.html | Appliance Sales Drive Successful | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/seize-240000-tickets-of-monaco-sweep-customs-men-foil-supposed.html | SEIZE 240,000 TICKETS OF MONACO SWEEP; Customs Men Foil Supposed Scheme to Compete With Irish Lottery on Vast Scale | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/storm-over-broadway-samuel-goldwyns-hurricane-sweeps-its-howling.html | STORM OVER BROADWAY; Samuel Goldwyn's 'Hurricane' Sweeps Its Howling Course Out of the West | True | By Frank S. Nugent | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/miss-hilda-geiger-wed-she-becomes-the-bride-of-philip-james-bowers.html | MISS HILDA GEIGER WED; She Becomes the Bride of Philip James Bowers 2d at East Orange | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/heads-student-firemen-larry-hull-named-chief-of-dartmouths.html | HEADS STUDENT FIREMEN; Larry Hull Named Chief of Dartmouth's Undergraduate Group | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bowie-racing-chart-bowie-entries-bay-meadows-results.html | BOWIE RACING CHART; Bowie Entries Bay Meadows Results | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dry-leader-dying-after-kidnapping-condition-of-dr-seder-79-is.html | DRY LEADER DYING AFTER KIDNAPPING; Condition of Dr. Seder, 79, Is Ascribed to His 10 Days as a Captive in Damp Mine THREE FACE EXECUTION Ex-Convicts Held in West Virginia Will Be Prosecuted Under Lindbergh Law | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/world-arms-traffic-resists-depression-admitted-exports-in-1936-at.html | WORLD ARMS TRAFFIC RESISTS DEPRESSION; Admitted Exports in 1936 at $49,282,000 but Secrecy on the Trade Is Growing | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-level-is-set-in-travel-luxury-reading-to-offer-streamlined.html | NEW LEVEL IS SET IN TRAVEL LUXURY; Reading to Offer Streamlined Train in New York and Philadelphia Run UNIT TO COST $500,000 5 Cars and Engine, Combining Novel Features, to Be Ready Early Next Month Continuity of Line Effected Variety in Color Schemes Safety Factor Stressed | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/treasury-bonds-up-on-small-volume-strength-is-laid-to-federal.html | TREASURY BONDS UP ON SMALL VOLUME; Strength Is Laid to Federal Reserve Purchases of Federal Issues BRAZILIANS AGAIN DROP Domestic Corporation Loans Are Dull--Firm Undertone Rules on Curb Exchange | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/albright-triumphs-160-downs-lebanon-valley-and-stays-unbeaten-as.html | ALBRIGHT TRIUMPHS, 16-0; Downs Lebanon Valley and Stays Unbeaten as Riffle Stars | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/samuel-davis.html | SAMUEL DAVIS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/michelson-predicts-hoover-lead-in-1940-hints-at-alliance-already.html | MICHELSON PREDICTS HOOVER LEAD IN 1940; Hints at 'Alliance' Already With Gannett and Sees a Boom Now Under Way | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bridge-vanderbilt-cup-annual-tournament-for-trophy-eschews.html | BRIDGE: VANDERBILT CUP; Annual Tournament for Trophy Eschews Match-Point Scoring--Three Hands When reception Won College Clubs in Tourney Locating the Cards A Bid That Went Wrong | True | By Albert H. Morehead | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-great-harvests.html | THE GREAT HARVESTS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/catmouse-show-planned-rivals-will-not-share-cages-however-at.html | CAT-MOUSE SHOW PLANNED; Rivals Will Not Share Cages, However, at Exhibit Here | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/says-women-rule-us-now-seattle-educator-asserts-they-are-not-yet.html | SAYS WOMEN RULE US NOW; Seattle Educator Asserts They Are Not Yet Ready to Reveal This | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/card-party-and-tea-for-patriotic-group-event-tomorrow-at-plaza-for.html | CARD PARTY AND TEA FOR PATRIOTIC GROUP; Event Tomorrow at Plaza for Churchwomen's League--Many Have Reserved Tables | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/plan-winter-building-kings-point-developers-preparing-to-erect.html | PLAN WINTER BUILDING; Kings Point Developers Preparing to Erect Twelve Houses | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/science-attacks-measles-problem-dr-broadhurst-of-teachers-college.html | SCIENCE ATTACKS MEASLES PROBLEM; Dr. Broadhurst of Teachers College Plans to Limit 'Carriers' in Schools NEW EPIDEMIC PREDICTED Cases Increase in Alternate Years and Experts Agree Wide Outbreak Is Due Prevention Partly Successful Reducing Carries Infection Rise Expected Next Month | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/iowa-woman-conquers-loss-of-sight-speech-and-hearing-and-manages.html | Iowa Woman Conquers Loss of Sight, Speech And Hearing, and Manages 250-Acre Farm | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/oklahoma-ahead-70-downs-missouri-in-last-minute-of-play-on-baers.html | OKLAHOMA AHEAD 7-0; Downs Missouri in Last Minute of Play on Baer's Plunae | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-rochelle-home-sold.html | New Rochelle Home Sold | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/join-sarah-lawrence-faculty.html | Join Sarah Lawrence Faculty | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/forbesrobertson-lefl-pound200000-estate-to-wife.html | Forbes-Robertson Left [pound]200,000 Estate to Wife | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-music-hall-master-radio-citys-big-theatre-under-the-benign.html | THE MUSIC HALL MASTER; Radio City's Big Theatre Under the Benign Influence of W. G. Van Schmus | True | By Bosley Crowther | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/basement-ads-gain-topped-local-linage-increases-list-month.html | BASEMENT 'ADS' GAIN; Topped Local Linage Increases Last Month, 'Breakdown' Shows | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/broadcasts-from-afar-monday-tuesday-thursday-friday-manufacturers.html | BROADCASTS FROM AFAR; Monday Tuesday Thursday Friday MANUFACTURERS TO MEET Saturday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/davenportlang.html | Davenport--Lang | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/road-heads-ask-longer-terms.html | Road Heads Ask Longer Terms | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/coup-in-brazil-typifies-south-american-trend-minority-rulers-of.html | COUP IN BRAZIL TYPIFIES SOUTH AMERICAN TREND; Minority Rulers of Republics Adapt European Ideas to Keep Power but Shy at European Alliances The Seven Republics Rule by Minority Rightist Agreement Role of the Military Warning in Argentina Chile and Ecuador TWO VIEWS OF THREE SYSTEMS HIS POWER INCREASED IS THIS THE NEXT FIELD FOR FASCISM? | True | By John W. Whitewireless To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/acreage-acquired-insuffolk-county-new-york-syndicate-is-buyer-of.html | ACREAGE ACQUIRED IN-SUFFOLK COUNTY; New York Syndicate Is Buyer of Large Islip Tract for Development QUEENS BUILDERS ACTIVE Opening New Communities in Jamaica and Flushing--Many Home Sales Highway Plans Opening Jamaica Community ACREAGE ACQUIRED IN SUFFOLK COUNTY Good Dwelling Demand | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/westchester-rule-intact-until-1939-new-charter-calls-for-only-few.html | WESTCHESTER RULE INTACT UNTIL 1939; New Charter Calls for Only Few Governmental Changes During First Year REALLY OPERATIVE IN 1940 Several Candidates Mentioned for the Principal Office of 'County President' Offices to Be Dropped in 1939 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bethlehem-bows-to-madison-2513-invaders-from-new-york-tied-in.html | BETHLEHEM BOWS TO MADISON, 25-13; Invaders From New York Tied in Second Period After Taking 13-0 Lead THEN FISHER GOES OVER Marturano Scores Final Tally of Thrilling Contest With a Run of 71 Yards Winners Gain Early Lead Penalty Proves Costly Hopkins 14, Hackley 7 Stony Brook 54, McBurney 7 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/shipbuilder-sees-cost-out-of-hand-existing-conditions-beyond.html | SHIPBUILDER SEES COST OUT OF HAND; ' Existing Conditions' Beyond Control, Head of National Council Declares 80% OF TOTAL TO LABOR H. G. Smith Comments on Kennedy Report--Questions Letting Contracts Abroad | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mrs-herbert-j-tily-dies-in-philadelphia-wife-of-head-of-strawbridge.html | MRS. HERBERT J. TILY DIES IN PHILADELPHIA; Wife of Head of Strawbridge & Clothier Department Store Was Patron of Music | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/party-to-aid-hudson-boys-club.html | Party to Aid Hudson Boys Club | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/oddlot-trading-on-friday.html | Odd-Lot Trading on Friday | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/progress-is-noted-on-lexington-ave-general-kincaid-declares-new.html | PROGRESS IS NOTED ON LEXINGTON AVE.; General Kincaid Declares New Transit Facilities Have Improved Values VISIONS FUTURE GROWTH Easy Access Provided to Business Districts by Subway Extensions Subway Benefits PROGRESS IS NOTED ON LEXINGTON AVE. Points Out Accessibility Large Traffic Volume | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/a-f-of-l-maps-suit-to-curb-the-nlrb-wants-court-to-upset-order-to.html | A. F. OF L. MAPS SUIT TO CURB THE NLRB; Wants Court to Upset Order to Consolidated Edison to Break Contract BOARD'S ACTS DEFENDED ' Scrupulously Avoiding Any Interference in Employe Election, Counsel Says Points to the Decisions Divided Into 2 Sections Recalls Wagner Assurance | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/a-w-a-posts-talks-on-war-in-far-east-mrs-theodore-roosevelt-jr-to.html | A. W. A. POSTS TALKS ON WAR IN FAR EAST; Mrs. Theodore Roosevelt Jr. to Open the Discussion Series at Clubhouse Today | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/coat-label-sales-decline.html | Coat Label Sales Decline | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hoppe-to-meet-schaefer-starts-defense-of-181-balkline-title-here-to.html | HOPPE TO MEET SCHAEFER; Starts Defense of 18.1 Balkline Title Here Tomorrow | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/prince-st-loft-offered-president-monroe-building-going-at-auction.html | PRINCE ST. LOFT OFFERED; President Monroe Building Going at Auction This Week | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/thomas-jefferson-as-a-gardener.html | THOMAS JEFFERSON AS A GARDENER | True | By Nathan G. Goodman | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-hampshire-wins-146-defeats-springfield-with-forward-passes-in.html | NEW HAMPSHIRE WINS, 14-6; Defeats Springfield With Forward Passes in Third-Period Drive | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/held-in-daviesthreat-youth-accused-of-extortion-plot-will-face.html | HELD IN DAVIES-THREAT; Youth Accused of Extortion Plot Will Face California Court | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/radio-on-motorbikes-police-motorcycle-patrols-in-washington-pick-up.html | RADIO ON 'MOTORBIKES; Police Motorcycle Patrols in Washington Pick Up Orders From Headquarters Radios' Use In Emergencies POLICE RADIO LICENSES CALLED TO FCC CONFERENCE | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/oregon-state-ties-s-california-1212-schindler-and-lansdell-carry.html | OREGON STATE TIES S. CALIFORNIA, 12-12; Schindler and Lansdell Carry Trojans to Two Touchdowns Before 35,000 Fans BEAVERS GAIN ON AERIALS Gray Sends Barrage of Passes Against Rivals to Cross Goal Line Twice | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/souvenir-stamp-sheets-grow.html | SOUVENIR STAMP SHEETS GROW | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/reich-busy-with-roads-uses-machine-methods-in-speeding-work-on-web.html | REICH BUSY WITH ROADS; Uses Machine Methods in Speeding Work on Web Of New 'Autoways' Emphasis on Roadbed Most Roads Are Concrete Road Building Mechanized No Grade Crossings | True | By Albion Ross | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/all-vassar-joins-in-health-training-three-years-of-instruction-in.html | ALL VASSAR JOINS IN HEALTH TRAINING; Three Years of Instruction in Physical Education Is Required for Graduation MANY DIRECT OWN COURSE Students Have That Privilege After Passing Tests in Six Department Activities Lessons in Golf and Riding Students in Hunter Trials | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/suggests-changes-in-mortgage-act-merchants-association-presents.html | SUGGESTS CHANGES IN MORTGAGE ACT; Merchants Association Presents Plan for Tapering Off the Moratorium PROTECTION STILL NEEDED Favors Retention of Present Deficiency Judgment Law to Jan. 1, 1942 Changes Suggested Deficiency Judgments | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pastor-aided-counterfeiters.html | Pastor Aided Counterfeiters | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/yales-freshmen-top-harvard-cubs-elis-win-at-cambridge-270-and.html | YALE'S FRESHMEN TOP HARVARD CUBS; Elis Win at Cambridge, 27-0 and Finish Season Untied and Undefeated RILEY REGISTERS TWICE RILEY REGISTERS TWICE Yale's undefeated and untied freshman team ended a great season in a burst of glory today, defeating the Harvard Yearlings by 27 to O on Soldiers Field. | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/families-on-relief-found-to-be-larger-excess-reported-in-19.html | FAMILIES ON RELIEF FOUND TO BE LARGER; Excess Reported in 19 Cities-- Renters Outnumber Those Who Own Homes | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/army-on-wheels-rolls-to-a-record-its-9200-men-achieve-the-greatest.html | 'ARMY ON WHEELS' ROLLS TO A RECORD; Its 9,200 Men Achieve the Greatest Motorized March in Our Military Annals COLUMN IS 40 MILES LONG 1,100 Vehicles 'Keep Rolling' Over Roads Until They Reach San Antonio 'ARMY ON WHEELS RIDES TO A RECORD Early Pace Set at 30 M. P. H. Three-Day March by 7:45 Three-Day March by 7:45 Advance Guard Warns Traffic Two Accidents in March | True | By Hanson W. BaldwinspecialTo The New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/employment-is-off-sharply-buying-power-cut-is-felt-by-stores.html | EMPLOYMENT IS OFF SHARPLY; BUYING POWER CUT IS FELT BY STORES Workers Remaining at Posts Earn Less as Weekly Hours Are Cut in Many Plants WHOLESALE SALES SMALL Retailers, Striving to Reduce Unwieldy Inventories, Buy Chiefly Fill-Ins TRADE OFF IN KANSAS CITY Department Store Drop Runs to 10% but Total Retail Volume Holds CHICAGO JOBS OFF 10-40% Wholesale Sales Down and Retail Increase Is Slight in Week WASHINGTON SALeS LAC Decrease in Federal Employment Reflected in Retail Volume TRADE IN SOUTH UP 5 TO 10% Gain Shown Despite Cautious Buying and Poor Weather WEATHER CUTS TEXAS TRADE Some Cities Show Drop but Area Averages 8 to 12% Higher COAST EMPLOYMENT DOWN With 300,000 Looking for Work, Outlook Arouses Concern Poor Trade Accompanied by Drop in Employment, Rise in Relief ST. LOUIS LULL CONTINUES NEW ENGLAND CURTAILS Textile Mills Ask Workers to Take 'Voluntary' Wage Cuts Easing Credit Restrictions Put Volume 15-18% Above 1936 PHILADELPHIA SALES RISE Peak of Harvest and Machinery Passes and Sales Lag | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/drexel-tops-delaware-wins-by-8-to-6-schaeffers-block-of-kick-giving.html | DREXEL TOPS DELAWARE; Wins by 8 to 6, Schaeffer's Block of Kick Giving Margin | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mayors-to-discuss-cityfederal-links-annual-conference-at-capital.html | MAYORS TO DISCUSS CITY-FEDERAL LINKS; Annual Conference at Capital Will Attract 400 to Hear Government Views RELIEF A CHIEF TOPIC Other Important Subjects Will Include Housing, Airports and Labor Conflicts | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/presenting-welsh-folk-art.html | PRESENTING WELSH FOLK ART | True | By Olin Downes | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/arson-suspect-is-held-man-accused-of-setting-hotel-fire-to-face.html | ARSON SUSPECT IS HELD; Man Accused of Setting Hotel Fire to Face Grand Jury | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/tea-for-benefit-aides-mrs-h-v-raymond-to-entertain-for-her.html | TEA FOR BENEFIT AIDES; Mrs. H. V. Raymond to Entertain for Her Committee Thursday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/garner-in-washingon-vice-president-arrives-cheerful-and-ruddy-but.html | GARNER IN WASHINGTON; Vice President Arrives Cheerful and Ruddy but Silent on Issues | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/film-gossip-of-the-week-substitute-composer-mr-montgomery-of-the.html | FILM GOSSIP OF THE WEEK; Substitute Composer -- Mr. Montgomery, Of the Stage--Miss Toby Wing | True | By B.r. Crisler | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bridge-building-film-in-class.html | Bridge Building Film in Class | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/doctors-debate-government-aid-conflict-rages-around-health.html | DOCTORS DEBATE GOVERNMENT AID; Conflict Rages Around Health Insurance, Socialized and Subsidized Medicine INSURGENT GROUP'SACTION Socialization Exists Insurgents' Answer Warning From the A. M. A. HE WARNED DOCTORS | True | By Harry M. Davis | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/heads-student.html | HEADS STUDENT | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/donald-stewart-hurt-writer-hit-by-auto-in-hollywood-may-have-skull.html | DONALD STEWART HURT; Writer, Hit by Auto in Hollywood, May Have Skull Fracture | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/record-hop-with-gull-plane-and-engine-used-by-miss-jean-batten-are.html | RECORD HOP WITH GULL; Plane and Engine Used By Miss Jean Batten Are Described Engine Used Extensively Fuel Consumption | True | By W. F. Leysmith | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/kathleen-kent-a-bride-artists-daughter-married-to-peter-finney.html | KATHLEEN KENT A BRIDE; Artist's Daughter Married to Peter Finney, Newspaper Man | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/higher-goal-asked-in-air-conditioning-prof-yaglou-wants-engineers.html | HIGHER GOAL ASKED IN AIR CONDITIONING; Prof. Yaglou Wants Engineers to Ease Transition From Hot Street to Cool Interior HOSPITAL PLANTS VALUED Dr. Winslow Urges Duplication of Atmosphere Found on Mountains and Sea Would Dry the Air Insulation a Factor | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/penn-state-beats-maryland-by-2114-touchdown-by-harrison-with-minute.html | PENN STATE BEATS MARYLAND BY 21-14; Touchdown by Harrison With Minute to Play Decides Hard-Fought Contest VICTORS REGISTER EARLY Barantovich Goes Over After Taking Rollins's Long Pass--Weidinger Stars Scores on Reverse Enders Recovers Fumble | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mary-louise-hayes-engaged-to-marry-daughter-of-army-officer-to.html | MARY LOUISE HAYES ENGAGED TO MARRY; Daughter of Army Officer to Become Bride of William P. Brett Next June | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/middlebury-students-bar-arms.html | Middlebury Students Bar Arms | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/california-routs-oregon-by-26-to-0-makes-20-points-in-second.html | CALIFORNIA ROUTS OREGON BY 26 TO 0; Makes 20 Points in Second Quarter to Win With Ease in Game at Portland BEARS STILL UNDEFEATED Anderson, Chapman, Sparks, Thomas Make Touchdowns While 20,000 Watch Bottari Starts It Oregon Forced to Kick | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/10-of-11-school-games-in-city-are-postponed-because-of-rain-mt-st.html | 10 of 11 School Games in City Are Postponed Because of Rain; Mt. St. Michael-Xavier Rescheduled Today -- Three Others Off Till Tomorrow and One Until Friday Other City Postponements Many Off in Westchester | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/berlin-paper-urges-ukraines-liberation-chief-nazi-organ-emphasizes.html | BERLIN. PAPER URGES UKRAINE'S LIBERATION; Chief 'Nazi Organ Emphasizes Resources of the Soviet Region Under Red 'Pest' | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ashurst-puts-congress-with-great-mysteries.html | Ashurst Puts Congress With 'Great Mysteries' | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/crisis-in-far-east-topic-of-sermons-dr-herbert-s-goldstein-urges.html | CRISIS IN FAR EAST TOPIC OF SERMONS; Dr. Herbert S. Goldstein Urges Practical Measures' by U.S. to Insure Peace DELICATE BALANCE SEEN Skillful Diplomacy Required to Avoid Risk of Conflict, Dr. Steinberg Says Rabbi Milton Steinberg Rabbi Israel Goldstein Rabbi Jonah B. Wise Rabbi Joseph Zeitlin Rabbi William F. Rosenblum Rabbi Hyman Judah Schachtel | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/boy-finds-7000-in-yard-recovers-bonds-stolen-from-home-of.html | BOY FINDS $7,000 IN YARD; Recovers Bonds Stolen From Home of Philadelphia Woman | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/shoe-industry-fears-czech-inroads-effect-on-new-england-the.html | SHOE INDUSTRY FEARS CZECH INROADS; Effect on New England THE CRUSHING 1,000-LEAGUE BOOT™ | | By F. Lauriston Bullard | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/abroad-british-lion-purrs-quebec-padlocks-tension-in-hispaniola.html | ABROAD; British Lion Purrs Quebec Padlocks Tension in Hispaniola Britain's Spanish Stake Vote of Confidence A Fascist Brazil? Foreign Interests IN ENGLAND THEY ARE TROUBLED WITH IT, TOO | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/la-salle-conquers-p-m-c-triumphs-by-90-64yard-dash-by-jennings.html | LA SALLE CONQUERS P. M. C.; Triumphs by 9-0, 64-Yard Dash by Jennings Featuring Game | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/edmund-lissbergers-plan-tea.html | Edmund Lissbergers Plan Tea | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/vast-future-seen-in-adult-training-it-should-benefit-50000000.html | VAST FUTURE SEEN IN ADULT TRAINING; It Should Benefit 50,000,000 Persons in Next Generation, Dr. Dearborn Says BUT HE WARNS EDUCATORS 'Cobwebs' of Tradition Must Be Brushed Away and Needs of Students Met, He Asserts Adults' Interest Must Be Won Some College Memories | | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dies-in-huckleberry-feud-pennsylvania-man-is-victim-of-quarrel-20.html | DIES IN HUCKLEBERRY FEUD; Pennsylvania Man Is Victim of Quarrel 20 Years Old | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/more-pneumonia-serums-state-says-three-added-types-are-available-to.html | MORE PNEUMONIA SERUMS; State Says Three Added Types Are Available to Physicians | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/in-the-classroom-and-on-the-campus-maude-adams-gives-costumes-and.html | IN THE CLASSROOM AND ON THE CAMPUS; Maude Adams Gives Costumes and Two Tons of Electrical Equipment to College EDUCATION ON A BICYCLE National Student Federation Quotes President in Support of Youth Hostel Movement 'College Students' Paintings President Commends Hostels Effect of Schools on Voting | True | By Eunice Barnard | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/berried-shrubs-add-brilliance-to-borders-revealing-fruits-and.html | BERRIED SHRUBS ADD BRILLIANCE TO BORDERS; Revealing Fruits and Berries When Foliage Falls, They Bring New Cheer to Landscape Pictures Where Flowers Have Faded For Seasonal Effects Deciduous Holly Gray With Red Longer-Lasting Fruits | True | By Helen van Pelt Wilson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/lehman-will-give-50000-in-jobs-terms-of-liquor-authority-and-parole.html | LEHMAN WILL GIVE $50,000 IN JOBS; Terms of Liquor Authority and Parole Chiefs, Drawing $12,000, Expire in '38 HEALTH POST TO BE OPEN Other Salaried Officers and a Number of Commission Vacancies to Be Filled | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/clubs-plan-study-of-home-finances-city-federation-sponsors-class.html | CLUBS PLAN STUDY OF HOME FINANCES; City Federation Sponsors Class Opening Wednesday Under Mrs. Ford's Direction NEEDS OF YOUTH IS THEME Judge Anna M. Kross Will Join Women Insurance Leaders in Discussing Problems | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/spotlight-turned-on-mary-t-norton-as-head-of-labor-committee-her.html | SPOTLIGHT TURNED ON MARY T. NORTON; As Head of Labor Committee Her Duties in Congress Take on New Values A CAREER OF PIONEERING Record Shows Her as 'First' in Long List of Achievements by American Women Sure of "Wages and Hours" Law Record of Important "Firsts" | True | By Winifred Mallonspecial To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/west-virginia-wins-340-downs-toledo-university-with-clark-and.html | WEST VIRGINIA WINS, 34-0; Downs Toledo University With Clark and Pinion Excelling | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/brandeis-now-81-at-court-session-colleagues-hail-justice-as-he.html | BRANDEIS, NOW 81, AT COURT SESSION; Colleagues Hail Justice as He Attends as Usual Its Saturday Conference PASSES THE DAY QUIETLY Family Dinner and Felicitations of Friends Are Chief Events of Anniversary | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/iowa-state-winner-30-vanquishes-marquette-on-field-goal-by-rushmore.html | IOWA STATE WINNER, 3-0; Vanquishes Marquette on Field Goal by Rushmore | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/museum-seeks-members.html | Museum Seeks Members | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/kilian-and-vopel-score-win-chicago-sixday-bike-race-with-diot-and.html | KILIAN AND VOPEL SCORE; Win Chicago Six-Day Bike Race, With Diot and Ignat Second | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-zealand-scores-218-then-dismisses-victoria-for-141indias.html | NEW ZEALAND SCORES 218; Then Dismisses Victoria for 141--India's Cricketers Fail | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/cricket-batsmen-topped-by-ormsby-staten-island-player-with-fine.html | CRICKET BATSMEN TOPPED BY ORMSBY; Staten Island Player, With Fine Average of 141.33, Took League Laurels WILES, BROOKLYN, NEXT Garcia of Veteran St. George Team Led Among Bowlers During 1937 Season | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/name-hotel-for-joyce-kilmer.html | Name Hotel for Joyce Kilmer | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/notre-damearmy-record.html | Notre Dame-Army Record | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/debutantes-aiding-naval-ball-plans-group-includes-misses-anne.html | DEBUTANTES AIDING NAVAL BALL PLANS; Group Includes Misses Anne Quinby, Shirley T. Hull and Jane Ogden Tanner EVENT HERE ON THURSDAY Proceeds Will Go to Fund for Needy of Former Imperial Russian.Sea Staff | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/boy-11-killed-in-fall-loses-balance-trying-to-reach-aerial-for.html | BOY, 11, KILLED IN FALL; Loses Balance Trying to Reach Aerial for Crippled Father | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-review-years-work-daughters-of-the-revolution-will-meet-here.html | TO REVIEW YEAR'S WORK; Daughters of the Revolution Will Meet Here Tomorrow | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/buying-in-putnam-county.html | Buying in Putnam County | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/experiences-with-p-r-varied-in-other-cities-of-nine-of-the-larger.html | EXPERIENCES WITH P. R. VARIED IN OTHER CITIES; Of Nine of the Larger Communities, Five Kept system, Two Dropped It and Two Were Denied It Where P. R. Survives Popular in Wheeling Barred in Connecticut P. R. Voting Machine VOTE INVESTIGATOR | True | By Warren Moscow | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/autenriethstewart.html | Autenrieth--Stewart | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/alumni-honored-at-city-college-five-receive-harris-medals-for.html | ALUMNI HONORED AT CITY COLLEGE; Five Receive Harris Medals for Conspicuous Service to the School and Nation FIVE GRADUATE AWARDS Smullens, Klapper, R.H. Lowie, Borchard and Stieglitz in Group Cited at Dinner Alumni Service Medals Citations Are Read ALUMNI HONORED AT CITY COLLEGE | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/visual-education-gains-at-syracuse-first-cooperative-film-loan.html | VISUAL EDUCATION GAINS AT SYRACUSE; First Cooperative Film Loan Library in the East Enlists 71 Schools as Members VENTURE IS NON-PROFIT Payment of Cost of a Single Film Gives School 36 Reels for Classroom Instruction | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dr-w-m-carhart-an-eye-specialist-former-practitioner-in-this-city.html | DR. W. M. CARHART, AN EYE SPECIALIST; Former Practitioner in This City Dies of Stroke at a Hospital in Peekskill WON YALE DEGREE IN 1885 Served as an Oculist in New York City Bureau of Child Hygiene for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/tepperglass.html | Tepper--Glass | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/american-beginnings.html | American Beginnings | True | K. W. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/33500-awarded-for-injuries.html | $33,500 Awarded for Injuries | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/widens-counselor-aid-tufts-acts-as-result-of-success-of-dr-cousenss.html | WIDENS COUNSELOR AID; Tufts Acts as Result of Success of Dr. Cousens's Plan | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dinner-dance-will-memorialize-lila-stewart-pageant-director.html | Dinner Dance Will Memorialize Lila Stewart, Pageant Director; Ceremonial Tribute Will Be Paid to Former Leading Organizer in Charity Events at Ball Being Arranged for Dec. 17 in Waldorf | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/st-lawrence-scores-60-defeats-clarkson-in-annual-game-of-on-tally.html | ST. LAWRENCE SCORES, 6-0; Defeats Clarkson in Annual Game of on Tally by Goodrich | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/most-jobs-lost-by-bad-manners-personality-faults-are-worse-handicap.html | MOST JOBS LOST BY BAD MANNERS; Personality Faults Are Worse Handicap Than Lack of Skill, Teachers Hear TRAINING IS CRITICIZED One Concern Found That Only One Out of 20 Applicants Was Employable | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/big-tanker-is-launched-standard-oils-baton-rouge-is-christened-at.html | BIG TANKER IS LAUNCHED; Standard Oil's Baton Rouge Is Christened at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mississippi-state-on-top-120.html | Mississippi State on Top, 12-0 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/in-memory-of-roussel.html | IN MEMORY OF ROUSSEL | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MORNING MONDAY, NOV. 15 TUESDAY, NOV. 16 WEDNESDAY, NOV. 17 SATURDAY, NOV. 20 SUNDAY, NOV. 21 THURSDAY, NOV. 18 TODAY, NOV. 14 FRIDAY, NOV. 19 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/versailles-pact-is-whittled-away-germany-in-demanding-her-former.html | VERSAILLES PACT IS WHITTLED AWAY; Germany, in Demanding Her Former Colonies, Would Cut New Slice From Treaty MANY PROVISIONS SLASHED Reparations Gone The German Excuse Nazis in Danzig | True | By P. W. Wilson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/recital-is-given-by-orrea-pernel-english-violinist-impresses-with.html | RECITAL IS GIVEN BY ORREA PERNEL; English Violinist Impresses With Technical Mastery in Debut at Town Hall THE PROGRAM IS VARIED Selections Include Sonatas by Handel and Bach—Turina and Schubert Works Heard | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/n-y-a-c-nine-honored.html | N. Y. A. C. Nine Honored | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/changes-are-cited-in-club-locations-dartmouth-lease-in-murray-hill.html | CHANGES ARE CITED IN CLUB LOCATIONS; Dartmouth Lease in Murray Hill Area Strengthens Old Center, Says T. W. Hughes | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/events-today.html | EVENTS TODAY | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/kansas-defeated-in-upset-7-to-0-kansas-state-drops-rivals-from-big.html | KANSAS DEFEATED IN UPSET, 7 TO 0; Kansas State Drops Rivals From Big Six Lead With Second-Period Tally NEBRASKA NOW TOPS LIST Losers Held to Two First Downs and 3.8 Yards From Scrimmage at Lawrence | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/w-and-l-prevails-1412-top-william-and-mary-on-long-touchdown-run-by.html | W. AND L. PREVAILS, 14-12; Top William and Mary on Long Touchdown Run by Hogan | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/st-louis-triumphs-7-to-6.html | St. Louis Triumphs, 7 to 6 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/fort-teams-meet-on-gridiron-today-annual-army-service-contest.html | FORT TEAMS MEET ON GRIDIRON TODAY; Annual Army Service Contest Scheduled Between Jay and Hoyle Elevens MILITARY REVIEW SLATED Parade of Sixteenth Infantry Among Feature of Card at Ebbets Field | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-york-p-r-tangles-charges-of-tampering-at-the-book-fair-shine.html | NEW YORK; P. R.' Tangles Charges of Tampering At the Book Fair Shine, Mister? Measles Mark | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/escobar-and-defoe-draw.html | Escobar and DeFoe Draw | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/stores-eye-credits-as-business-recedes-but-no-tightening-has-begun.html | STORES EYE CREDITS AS BUSINESS RECEDES; But No Tightening Has Begun Despite Billion Gain in Consumer Debt Department Store Sales Off 1% in Month, Up 8% for Year | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/our-architecture-put-on-high-plane-artistic-maturity-in-building.html | OUR ARCHITECTURE PUT ON HIGH PLANE; Artistic Maturity in Building Has Been Reached, Dean at Columbia Finds PLANNING CHIEF FACTOR Europeans' increasing Tendency to Study Here Cited to Back Contention Utilitarian Value Cited Six At Columbia This Year | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bermuda-will-honor-ramsay-mdonald-body-of-former-premier-to-lie-in.html | BERMUDA WILL HONOR RAMSAY M'DONALD; Body of Former Premier to Lie in State in the Cathedral--Goes Home on Cruiser Premier's Son May Lead Party | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/skidmore-hears-artists-josef-hofmann-and-hampden-quartet-appear.html | SKIDMORE HEARS ARTISTS; Josef Hofmann and Hampden Quartet Appear Within a Week | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ship-architects-to-meet-fire-control-to-be-discussed-on-thursday.html | SHIP ARCHITECTS TO MEET; Fire Control to Be Discussed on Thursday and Friday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wpa-project-record.html | WPA PROJECT RECORD | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/president-pushes-work-on-message-but-finds-time-to-greet-cecils-see.html | PRESIDENT PUSHES WORK ON MESSAGE; But Finds Time to Greet Cecils, See Garner and Sarnoff and Attend Press Dinner GOES ON RADIO TONIGHT He Will Make 15-Minute Talk Urging Cooperation in the Unemployment Census Sees "New Deal Heaven" | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/vitamin-talk-for-teachers.html | Vitamin Talk for Teachers | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/junior-class-triumphs-wins-fall-sports-competition-at-mount-holyoke.html | JUNIOR CLASS TRIUMPHS; Wins Fall Sports Competition at Mount Holyoke College | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/toscanini-in-viennaa.html | TOSCANINI IN VIENNAA | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/swing-is-the-thing-in-germany.html | SWING IS THE THING IN GERMANY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/n-y-aggies-lose-190-hartwick-eleven-triumphs-with-threetouchdown.html | N. Y. AGGIES LOSE, 19-0; Hartwick Eleven Triumphs With Three-Touchdown Attack | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/chicago-sets-pace-269-beats-beloit-to-enter-winning-column-for.html | CHICAGO SETS PACE, 26-9; Beats Beloit to Enter Winning Column for First Time | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/gov-hoffman-is-guest-tells-guard-group-signing-of-pacts-alone-will.html | GOV. HOFFMAN IS GUEST; Tells Guard Group Signing of Pacts Alone Will Not End War | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/princetiger-ball-to-be-held-friday-charles-r-devine-of-pelham-n-y.html | PRINCE-TIGER BALL TO BE HELD FRIDAY; Charles R. Devine of Pelham, N. Y., Serves as Chairman of the Committee | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dictatorships-press-gains-germany-italy-and-japan-aid-one-another.html | DICTATORSHIPS PRESS GAINS; Germany, Italy and Japan Aid One Another In Flouting the Democratic Powers Target of the Pact Plan Laid to Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rental-average-higher-brokers-report-increase-in-new-leases-and.html | RENTAL AVERAGE HIGHER; Brokers Report Increase in New Leases and Renewals | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ready-with-award-for-achievements-jury-to-announce-winner-at-rally.html | READY WITH AWARD FOR ACHIEVEMENTS; Jury to Announce Winner at Rally of Combined Women's Clubs Tomorrow ARTIST'S ON GUEST ROSTER Forty Groups in Metropolitan Area Will Be Represented at A. W. A. Dinner | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/random-notes-for-travelers-mexico-builds-highways-to-its.html | RANDOM NOTES FOR TRAVELERS; Mexico Builds Highways to Its Picturesque Cities and Lakes--More Ships Anchor at Bali--Fishing at Wake Island MANY TO VISIT BALI Cruise Ships Will Stop at This Exotic East Indies Isle WAKE ISLAND FISHING Deep-Sea Sport to Be Had at Clipper Stop in Pacific THE WAITOVER TOUR Tourist Will Be Able to Stop and Visit During Trip QUEST FOR INCA GOLD Planes Take Mining Machinery Into Bolivian Andes EXHIBITION IN OSLO Its Craft and Industries Fair Will Be Opened in May | True | By Diana Rice | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/british-mansions-to-be-preserved.html | BRITISH MANSIONS TO BE PRESERVED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/traffic-system-scored-by-court-half-the-lights-for-guide-of.html | TRAFFIC SYSTEM SCORED BY COURT; Half the Lights for Guide of Motorists Are 'Unobeyable,' Says Magistrate Oliver MANY 'WEIRDLY' PLACED' Constitute a Deadly Peril--Supplanting of Entire City Set-Up Urged Appeals to Officials Searching for the Lights TRAFFIC SYSTEM SCORED BY COURT Lagging in Important Need | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/many-aides-named-for-opera-benefit-debutantes-on-committee-for-aida.html | MANY AIDES NAMED FOR OPERA BENEFIT; Debutantes on Committee for 'Aida' Dec. 28--Children's Society to Be Helped | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/radio-bands-for-planes-new-airport-frequencies-to-avoid-confusion.html | RADIO BANDS FOR PLANES; New Airport Frequencies To Avoid Confusion In Air Traffic PAN AMERICAN PILOTS PRACTICE BLIND FLIGHT | True | By Lauren D. Lyman | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wright-is-arraigned-hearing-set-for-thursday-in-slaying-of-wife-and.html | WRIGHT IS ARRAIGNED; Hearing Set for Thursday in Slaying of Wife and Friend | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/law-to-let-state-aid-housing-urged-groups-will-seek-amendment-at.html | LAW TO LET STATE AID HOUSING URGED; Groups Will Seek Amendment at Convention Lifting Ban on Loans PINK EMPHASIZES NEED Says Wide Program of Slum Clearance Would Counteract New Letdown in Business POLETTI PLEDGES ACTION Wants $100,000,000 Revolving Fund--60 Organizations Represented at Meeting Will Sponsor Two Measures The Proposed Amendments LAW TO LET STATE AID HOUSING URGED Means to Broaden Program Mrs. Simkhovitch Presides | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/auction-mott-street-corner.html | Auction Mott Street Corner | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/panama-honors-u-s-surgeon.html | Panama Honors U. S. Surgeon | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-schrafft-building-structure-being-erected-on-79th-street-near.html | NEW SCHRAFFT BUILDING; Structure Being Erected on 79th Street Near Lexington Ave. | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/morenotaylor.html | Moreno--Taylor | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ryan-is-still-isolated-wife-visits-hospital-twice-but-fails-to-see.html | RYAN IS STILL ISOLATED; Wife Visits Hospital Twice, but Fails to See Copper Heir | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/-melting-pot-show-tuesday-for-hospital-guests-will-bring-old-gold.html | ' Melting Pot' Show Tuesday for Hospital; Guests Will Bring Old Gold and Silver | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/museums-lighting-and-other-vexing-problems.html | MUSEUMS; Lighting and Other Vexing Problems | True | By Ruth Green Harris | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bird-exhibit-saturday-canaries-and-rare-tropical-specimens-to-be.html | BIRD EXHIBIT SATURDAY; Canaries and Rare Tropical Specimens to Be Shown | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/teas-to-support-a-vassar-benefit-series-to-aid-performance-of.html | TEAS TO SUPPORT A VASSAR BENEFIT; Series to Aid Performance of 'Otello' on Jan. 28 for the Scholarship Fund TEAS TO SUPPORT A VASSAR BENEFIT YOUNG WOMEN AIDING OPERA BENEFIT PERFORMANCES | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/canadiens-subdue-red-wings-5-to-2-register-four-times-in-final.html | CANADIENS SUBDUE RED WINGS, 5 TO 2; Register Four Times in Final Period to Come From Behind on Montreal Ice | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Rule by Majority Use of Cream on Grits Starts Sectional Strife Advice to Labor Peace Is Urged for the Benefit of All We Have Departed From an Original Concept Facing Poverty's Facts Seldom, It Is Contended, Is It an Undeserved Penalty Vital Principles Many Lack Training Providing for Change Broad Interest What Price Colonies? Protection Removed Causes of Acute Poverty Bar to Single Chamber Revival of Confidence Partial Solution Only Crop Diversification Not Viewed as Cure for Farm Ills Quotation Marks Dollar Devaluation Held to Be No Way to Bring It About Concerning Age Limits Inconsistency Found Among Employers, Even the Government Mail-Bag Excerpts Brief Comment by Readers on Various Subjects TAKING: Joy Out of Life WAR: No Settlement QUESTION: On Recovery NEW: Monroe Doctrine IDEA: Worth Money CAUSE: For Acclaim SACO: Named for Indians COAL: Power or Chemical TAXES: And Business | True | JOHN McDOWELL.LLOYD M. CROSGRAVE.STEPHEN G. RICH.SCOVILLE HAMLIN.Farley.Hoover.Chamberlain.Morgenthau.Vargas.By Rdg. G. Mowkowitz.r. C. O'Brien.richard B. Snow | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/republican-group-plans-bridge-tea-young-womens-committee-of.html | REPUBLICAN GROUP PLANS BRIDGE TEA; Young Women's Committee of National Club Will Hold Party Here Wednesday LEND AID TO PARTIES | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/scholastic-race-put-off.html | Scholastic Race Put Off | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/a-f-l-calls-labor-law-parley.html | A. F. L. Calls Labor Law Parley | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/gulf-coast-has-flavor-in-food-on-its-shores-tourists-find-tang-of.html | GULF COAST HAS FLAVOR; In Food on Its Shores, Tourists Find Tang Of the Sea A Stop at Pascagoula Kumquats and Pralines COLONIAL DAMES TO BUY CORNWALLIS HEADQUARTERS | True | By Eva Beard | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/aid-to-jailed-3-admitted-union-leader-defends-payments-to-families.html | AID TO JAILED 3 ADMITTED; Union Leader Defends Payments to Families of Ex-Officers | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/v-m-i-crushes-citadel-scores-by-27-to-0-as-shu-scores-two.html | V. M. I. CRUSHES CITADEL; Scores by 27 to 0 as Shu Scores Two Touchdowns | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/from-the-drama-mailbag-final-note-kindness-of-training.html | FROM THE DRAMA MAILBAG; Final Note Kindness Of Training | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/along-wall-street-the-exchange-problem-utilities-mr-szymczak.html | ALONG WALL STREET; The Exchange Problem Utilities Mr. Szymczak Bradford Field Brazil's Debt Suspension | True | By. Edward J. Condoln | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/american-botanist-cited-dr-macdougal-to-write-volume-on-trees-for.html | AMERICAN BOTANIST CITED; Dr. MacDougal to Write Volume on Trees for Chronica-Botanica | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pheasant-run-jil-excels-in-trials-mcleans-springer-spaniel-is.html | PHEASANT RUN JIL EXCELS IN TRIALS; McLean's Springer Spaniel Is Victor in All-Age Event at Camp Upton MILBANKS' COCKER WINS Non-Winners Stake Taken by Cinar Spot of Earlsmore--Final Tests Today | True | By Fred van Nessspecial To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bruno-mussolini-returns-from-duty-with-rebels.html | Bruno Mussolini Returns From Duty With Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/jubilee-ensemble.html | JUBILEE ENSEMBLE | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/lowcost-project-opening-in-dumont-jersey-developers-preparing-to.html | LOW-COST PROJECT OPENING IN DUMONT; Jersey Developers Preparing to Build Bungalow Group in Bergen County CARRY LONG-TERM LOANS Residential Deals Reported in Bloomfield, Teaneck and Other Localities Home Deals Closed LOW-COST PROJECT OPENING IN DUMONT | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/haile-selassie-now-poor-emperor-of-ethiopia-to-try-to-sell-his-last.html | HAILE SELASSIE NOW POOR; Emperor of Ethiopia to Try to Sell His Last Car and House | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/beacons-participations-reports.html | Beacons Participations Reports | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dinner-dance-held-at-old-greenwich-one-hundred-attend-event-at.html | DINNER DANCE HELD AT OLD GREENWICH; One Hundred Attend Event at Innis Arden Golf Club--Many Parties Given | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/survival-of-china-predicted-by-ang-ambassador-says-country-is.html | SURVIVAL OF CHINA PREDICTED BY ANG; Ambassador Says Country Is Determined to Progress in Spite of 'Nasty' Foes SHOTWELL SEES NEW ERA Tells Alumni of City College Workers Shape Trend of International Affairs Likens Awakening to Ours Shotwell Sees a New Force | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/grady-asks-facts-at-pact-hearings-reciprocity-committee-head-scores.html | GRADY ASKS FACTS AT PACT HEARINGS; Reciprocity Committee Head Scores Irrelevant Data Given by Industry TARIFF FIGURES WANTED Explains That Legal or Economic Arguments Cannot Serve Any Good Purpose Congress Fixes Policy Cites Some Objections | True | By Charles E. Egan | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/flying-bishop-here-from-arctic-post-finds-new-york-streets-more.html | FLYING BISHOP HERE FROM ARCTIC POST; Finds New York Streets More Vexatious Than His 600,000Square Mile Vicariate TOURS PARISHES BY PLANE Came to Newark From Alberta in Machine Used in Far North--Called 'Bishop of the Wind' | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/scoring-power-packed-by-lions-threat-to-lions-threat-to-giants-in.html | Scoring Power Packed by Lions Threat to Lions Threat to Giants in Test Today; Owen Will Continue Two-Unit Plan Despite Lions' Strength--Crowd of 35,000 Seen for Important Game at Polo Grounds Records of the Teams A Strong Line Smasher Dodgers to Face Bears Starting Backfield in Doubt | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/239pound-buck-shot-upstate.html | 239-Pound Buck Shot Up-State | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/schools-for-scout-leaders.html | SCHOOLS FOR SCOUT LEADERS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/furman-in-front-120-conquers-south-carolina-shetley-and-shivers.html | FURMAN IN FRONT, 12-0; Conquers South Carolina, Shetley and Shivers Excelling | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hugh-converse.html | HUGH CONVERSE | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/f-and-m-triumphs-186-downs-geneva-as-roeder-assplin-and-flowers.html | F. AND M. TRIUMPHS, 18-6; Downs Geneva as Roeder, Assplin and Flowers Score | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dinner-dance-given-for-nancy-leiter-280-friends-are-entertained-by.html | DINNER DANCE GIVEN FOR NANCY LEITER; 280 Friends Are Entertained by Her Mother at Their Home in Washington, D. C. | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/stanley-hummel-recital.html | Stanley Hummel Recital | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/watch-student-budgets-pembroke-committee-and-bursar-coordinate.html | WATCH STUDENT BUDGETS; Pembroke Committee and Bursar Coordinate Clubs' Finances | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/montague-to-play-in-golf-test-today-he-ruth-miss-didrikson-and-mrs.html | MONTAGUE TO PLAY IN GOLF TEST TODAY; He, Ruth, Miss Didrikson and Mrs. Annenberg in Charity Match at Fresh Meadow BOYS' CAMPS WILL PROFIT Players to Stage an 18-Hole Scotch Foursome Exhibition, Starting at 1 P. M. | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/layden-says-eleven-had-luck-in-victory-declares-80yard-field-would.html | LAYDEN SAYS ELEVEN HAD LUCK IN VICTORY; Declares 80-Yard Field Would Have Aided Notre Dame This Year--Coach Lands Army | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/trade-group-to-hear-graves.html | Trade Group to Hear Graves | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/italian-opera-plans-royal-opera-rome-la-scala-milan-carlo-felice.html | ITALIAN OPERA PLANS; Royal Opera, Rome La Scala, Milan Carlo Felice, Genoa Teatro Verdi, Triesto San Carlo, Naples Teatro Massimo, Palermo Teatro Comunale and Boboll Gardens, Florence | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/president-and-congress-hold-key-to-confidence-fear-of-a-surrender.html | PRESIDENT AND CONGRESS HOLD KEY TO CONFIDENCE; Fear of a Surrender by Capitol Hill To Trend Toward Collectivism A Big Factor in Recession PAST ANTAGONISMS WEIGHTY An Antagonistic Record President Responsible Remarks on Capitalism A Three-Point Test AS CONGRESSMEN PREPARE TO SIT DOWN AT THEIR DESKS THEY TALKED ABOUT AGRICULTURE | True | By Arthur Krock | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wilkins-in-edmonton-explorer-on-rescue-flight-goes-on-after-delay.html | WILKINS IN EDMONTON; Explorer on Rescue Flight Goes On After Delay in Regina | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/art-auction-staff-holds-final-sale-americananderson-group-is.html | ART AUCTION STAFF HOLDS FINAL SALE; American-Anderson Group Is Starting Tomorrow in Rival New-Formed Galleries COLLECTION BRINGS$14,155 Gothic and Renaissance Art, Ship Models and Stained Glass Are Auctioned | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/elihu-vedder-memorial.html | ELIHU VEDDER MEMORIAL | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/will-winter-on-greylock-in-mountain-penthouse.html | Will Winter on Greylock In Mountain 'Penthouse' | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mr-churchills-men-of-destiny-great-contemporaries-is-a-remarkably.html | MR. CHURCHILL'S MEN OF DESTINY; " Great Contemporaries" Is a Remarkably Diversified Portrait Gallery GREAT CONTEMPORARIES. By Winston S. Churchill. 300 pp. Illustrated. New York: G. P. Putnam's Sons. $4. | True | By P. W. Wilson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/kansas-city-hails-gain-in-safety-schools-for-police-safety-meetings.html | KANSAS CITY HAILS GAIN IN SAFETY; Schools for Police Safety Meetings Held | True | By F. C. Hinkle | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/gatskill-winter-plans-first-snowfall-will-find-several-new-mountain.html | GATSKILL WINTER PLANS; First Snowfall Will Find Several New Mountain Trails Ready for Skiers | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/science-aids-art-in-simmons-course-cameraminded-students-are.html | SCIENCE AIDS ART IN SIMMONS COURSE; Camera-Minded Students Are Encouraged by Combined Approach to Photography | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/concert-sponsors-listed-mrs-f-d-roosevelt-among-those-helping.html | CONCERT SPONSORS LISTED; Mrs. F. D. Roosevelt Among Those Helping Chrystie St. House | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rich-musical-fare-set-up-for-london-three-large-orchestras-now.html | RICH MUSICAL FARE SET UP FOR LONDON; Three Large Orchestras Now Share Honors With Other Concert Attractions RARE SILVER PUT ON SALE Puppets, Marionettes and Toy Theatres Featured at West End Exhibit Rare Silver Sale Attractive Wedling Gown Puppets on Exhibition | True | By Joan Littlefield | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-lineup.html | The Line-Up | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/24897-income-tax-refundd.html | $24,897 Income Tax Refundd | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/lively-americans-at-the-whitney-the-museums-annual-invitation.html | LIVELY AMERICANS AT THE WHITNEY; The Museum's Annual Invitation Exhibition Turns Out to Be An Event in Which Fresh and Brisk Painting Is to the Fore HALS PORTRAITS FRENCH MASTERS | True | By Edward Alden Jewell | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dinner-will-honor-aide-of-boys-club-testimonial-party-wednesday-for.html | DINNER WILL HONOR AIDE OF BOYS CLUB; Testimonial Party Wednesday for A. B. Hines, a Leader in Madison Sq. Center HOOVER ONE OF SPEAKERS Youngsters of Organization, One of First of Its Kind, to Provide Entertainment | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/quebec-makes-first-test-of-its-anticommunist-law-padlocking-of-the.html | QUEBEC MAKES FIRST TEST OF ITS ANTICOMMUNIST LAW; Padlocking of the Plant of a Radical Weekly Provides a Case That May Go Eventually To the Privy Council at London Only the Beginning" Protests Are Made Attack on C. I. O. Communist Ranks QUEBEC PADLOCKS A NEWSPAPER | True | By John MacCormac | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/play-at-princeton-to-open-tomorrow-volphone-will-have-a-weeks-run.html | PLAY AT PRINCETON TO OPEN TOMORROW; Volphone' Will Have a Week's Run in Campus Theatre by Student Actors CAST OF 20 IS COMPLETE Title Role Will Be Taken by H. R. Niehoff--Richard Baer is Directing Production | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/plunges-over-niagara-falls.html | Plunges Over Niagara Falls | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/italian-chamber-here-marks-50th-birthday-setting-up-of-a-corporate.html | ITALIAN CHAMBER HERE MARKS 50TH BIRTHDAY; Setting Up of a Corporate State in This Hemisphere Hailed by Ambassador Sauvich | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-discuss-mental-deficiency.html | To Discuss Mental Deficiency | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/radios-short-waves-asiatic-stations-are-strong-after-sunrisenews.html | RADIO'S SHORT WAVES; Asiatic Stations Are Strong After Sunrise--News From Foreign Broadcasters | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/on-the-london-stage.html | ON THE LONDON STAGE | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/contest-in-photography-will-aid-barnard-fund.html | Contest in Photography Will Aid Barnard Fund | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/fan-nye-scharfman-towed-georgia-girl-engaged-to-l-p-cohen-of-new.html | FAN NYE SCHARFMAN TOWED; Georgia Girl Engaged to L. P. Cohen of New Rochelle | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-changing-russian-the-effects-of-20-years-fires-of-the-soviet.html | THE CHANGING RUSSIAN; THE EFFECTS OF 20 YEARS; Fires of the Soviet Revolution Have Altered His View of Life as Well as His Surroundings THE CHANGING RUSSIAN BURROWING A SUBWAY | True | By Walter Durantym. R. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/union-acts-on-coal-rates-seeks-to-support-operators-in-the-i-c-c.html | UNION ACTS ON COAL RATES; Seeks to Support Operators in the I. C. C. Hearing Here | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/council-control-now-is-doubtful-p-r-count-shows-minorities-may-gain.html | COUNCIL CONTROL NOW IS DOUBTFUL; P. R. Count Shows Minorities May Gain Half of Seats in the New Body FIRST TALLY NEARLY OVER Ernst Orders Police Inquiry Into Election Boards in 7 Manhattan Districts Distribution by Boroughs COUNCIL CONTROL IS NOW IN DOUBT Bennett Enters Inquiry Standing of Candidates Manhattan Bronx Brooklyn Queens | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/garden-ice-show-opens-tomorrow-miss-vinson-and-karl-schaefer-head.html | GARDEN ICE SHOW OPENS TOMORROW; Miss Vinson and Karl Schaefer Head Troupe of Skaters to Be Seen in 'Gay Blades' WORLD TOUR IS PLANNED Company Carries Own Scenery and Orchestra-- Acts Were Tried Out in Lake Placid | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/key-man-in-chinas-future-the-coolie-a-portrait-of-the-stoical-and.html | KEY MAN IN CHINA'S FUTURE--; THE "COOLIE" A Portrait of the Stoical and Humorous Toiler Who Is Also a Stubborn Fighter THE STOICAL "COOLIE" | True | By Lin Yutang | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/penn-state-soccer-victor.html | Penn State Soccer Victor | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/full-measure-in-a-halfpint-juggler.html | FULL MEASURE IN A HALF-PINT JUGGLER | True | By Edward L. Eustace | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ohio-state-beats-illinois-19-to-0-41921-see-buckeyes-get-the-jump.html | OHIO STATE BEATS ILLINOIS, 19 TO 0; 41,921 See Buckeyes Get the Jump on Rivals in First Four Minutes of Play TALLY ON 35-YARD PASS McDonald Scores First Touchdown--Nardi Makes the Next Two Ohio Uses 34 Players Kabealo Intercepts Pass | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/yalesians-hosts-at-many-parties-luncheon-for-president-dodds-of.html | YALESIANS HOSTS AT MANY PARTIES; Luncheon for President Dodds of Princeton Given by Dr. and Mrs. Charles Seymour DANCES AFTER THE GAME Joint Concert Held by the Glee Clubs of Two Universities--C. A. Lohmans Entertain | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/flying-made-topic-on-smith-program-it-will-be-discussed-as-a-career.html | FLYING MADE TOPIC ON SMITH PROGRAM; It Will Be Discussed as a Career for Women in the Occupational Lectures FEWER AIM AT TEACHING This Is Laid to Recovery in Business Exceeding That in Colleges and Schools | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/party-set-for-dec-8-by-lafayette-guild-group-plans-cards-and-tea.html | PARTY SET FOR DEC. 8 BY LAFAYETTE GUILD; Group Plans Cards and Tea Fete for Benefit of the Maternity Center | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-new-books-for-younger-readers-the-worlds-story-joyous-days-lets.html | The New Books for Younger Readers; The World's Story Joyous Days Let's Pretend A Gay Family ALBUM OF THE GREAT. By Rolf Klep. With a Foreword by Preserved Smith. 64 pp New York: Alfred A. Knopf. $2. The New Books for Younger Readers English School Girls Songs of Long Ago Curious Mr. Lobster A Siamese Kitten The New Books for Younger Readers The Startling Parade A Bemelmans Story The Story of Wheels The Kidnapped Zoo A Child in Java A First Poetry Book New Books for Younger Readers Gaslit New York The Northland Search For Younger Readers The Irish Darraghs Tested Humor For Younger Readers Tiger Horse Famous Animals A Lonely Cat | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/october-revenues-off-for-railroads-49-decline-from-year-ago.html | OCTOBER REVENUES OFF FOR RAILROADS; 4.9% Decline From Year Ago Estimated by Association for 87 Class 1 Lines PASSENGER INCOME UP 5% 35 Eastern Carriers' Total Put at 6.3% Below 1936 Period, 22.3% Under 1930 OTHER RAILWAY REPORTS | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/children-to-aid-charity-will-help-in-arrangements-for-greenwich.html | CHILDREN TO AID CHARITY; Will Help In Arrangements for Greenwich House Benefit | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/virginia-meeks-to-wed-brooklyn-girl-to-become-bride-of-t-c-smith-in.html | VIRGINIA MEEKS TO WED; Brooklyn Girl to Become Bride of T. C. Smith in January | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/revisits-america-finds-5-wonders-robin-hale-after-17-years-in.html | REVISITS AMERICA, FINDS '5 WONDERS'; Robin Hale, After 17 Years in England, Thrilled by Work of Our Women Leaders | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/all-in-readiness-for-census-of-idle-postal-authorities-prepared-to.html | ALL IN READINESS FOR CENSUS OF IDLE; Postal Authorities Prepared to Distribute Forms to 3,500,000 Tuesday INSTRUCTIONS ARE GIVEN List Types of Unemployed and Partly Employed Who Should Register Excluded From the Census Students Not to Register | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mrs-john-d-ryan-to-open-home-for-party-in-behalf-of-mcmahon-shelter.html | Mrs. John D. Ryan to Open Home for Party In Behalf of McMahon Shelter for Children | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bryn-mawr-films-students-of-dance-girls-scrutinize-themselves-in.html | BRYN MAWR FILMS STUDENTS OF DANCE; Girls Scrutinize Themselves in Movies as Means to Improve Poise and Balance FRESHMEN RECORD VOICES English Classes Thus Study Own Speech 'to Eliminate Unpleasant Mannerisms' Filmed Without Rehearsal Voices of Students Recorded | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rice-gains-66-draw-in-fast-final-drive-lain-plunges-across-in-last.html | RICE GAINS 6-6 DRAW IN FAST FINAL DRIVE; Lain Plunges Across in Last Three Minutes of Battle With Texas A. and M. | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/outstanding-contests-in-football-saturday.html | Outstanding Contests in Football, Saturday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/middlebury-on-top-70-chalmerss-64yard-run-at-the-close-beats.html | MIDDLEBURY ON TOP, 7-0; Chalmers's 64-Yard Run at the Close Beats Vermont Eleven | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wallace-urges-balanced-abundance-in-the-evernormal-granary-the.html | WALLACE URGES "BALANCED ABUNDANCE"; In the "Ever-Normal Granary" the Secretary Sees the Salvation of the Farm and the City Wallace Explains the Principles Of the "Ever-Normal Granary" BALANCED ABUNDANCE" | True | By Henry A. Wallace | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/scola-winner-at-traps-breaks-88-targets-in-n-y-a-c-shootvan-gonsic.html | SCOLA WINNER AT TRAPS; Breaks 88 Targets in N. Y. A. C. Shoot--Van Gonsic Scores | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/omalley-sets-pace-in-trinity-triumph-tallies-six-times-in-51to0.html | O'MALLEY SETS PACE IN TRINITY TRIUMPH; Tallies Six Times in 51-to-0 Victory Over Norwich Team--Makes 55-Yard Dash | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/c-c-davis-is-optimistic-recession-is-only-readjustment-period-he.html | C. C. DAVIS IS OPTIMISTIC; Recession Is Only Readjustment Period, He Says at El Paso | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bronxville-girl-wins-prize.html | Bronxville Girl Wins Prize | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/party-to-help-braille-readers.html | Party to Help Braille Readers | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/fownes-to-celebrate-160th-year.html | Fownes to Celebrate 160th Year | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-talk-on-appraising-more-experts-added-to-list-for-new-york.html | TO TALK ON APPRAISING; More Experts Added to List for New York University Course | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/party-will-be-given-to-aid-navy-relief-group-of-newport-girls-plan.html | PARTY WILL BE GIVEN TO AID NAVY RELIEF; Group of Newport Girls Plan Fashion Show and Bridge for Thursday Afternoon | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/inspect-hotel-kitchens-students-make-backstage-visit-to-the.html | INSPECT HOTEL KITCHENS; Students Make Backstage Visit to the Governor Clinton | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/miss-yvonne-conord-jersey-brideelect-the-parents-of-bloomfield-girl.html | MISS YVONNE CONORD JERSEY BRIDE-ELECT; The Parents of Bloomfield Girl Announce Her Betrothal to Richard S. Merrick | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bonds-being-paid-before-maturity-weeks-volume-again-small-most.html | BONDS BEING PAID BEFORE MATURITY; Week's Volume Again Small, Most Notices Being for Public and Foreign Lots LATER MONTHS LEAD LIST Prepayments Ordered So Far for November Amount to $76,132,000 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/yugoslav-politics.html | YUGOSLAV POLITICS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/curtain-falling-on-wpa-actors-uncle-sam-tires-of-angel-role-150.html | Curtain Falling on WPA Actors; Uncle Sam Tires of 'Angel' Role; 150 Troupes in Federal Theatre Project Are Facing Dissolution as Leaders Seek Private Capital as Only Hope for Survival WPA ACTORS READY FOR FINAL CURTAIN Aloofness of Private Capital | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/nazis-to-try-more-catholics.html | Nazis to Try More Catholics | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/finneyedmonston.html | Finney—Edmonston | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wedding-rings-of-past-exhibited-at-museum.html | Wedding Rings of Past Exhibited at Museum | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/prof-adam-carruthers-canadian-educator-succumbs-at-his-home-in.html | PROF. ADAM CARRUTHERS; Canadian Educator Succumbs at His Home in Toronto at 80 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/cable-road-ends-trips-till-next-may-mt-beacon-will-be-inaccessible.html | CABLE ROAD ENDS TRIPS; Till Next May Mt. Beacon Will Be Inaccessible To Outside World A Rarity in America Motorist Pass It By | True | By Sherman Graff | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/direct-test-of-tva-begins-tomorrow-19-private-utilities-in-the-area.html | DIRECT TEST OF TVA BEGINS TOMORROW; 19 Private Utilities in the Area to Present Case in Chattanooga Court SEEK TO STOP OPERATION Issue Held Stripped of Its Preliminary Motions and Clearly Defined History in Courts DIRECT TEST OF TVA BEGINS TOMORROW | True | By Thomas P. Swift | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/british-in-mexico-seek-new-oil-deal-concern-reported-negotiating.html | BRITISH IN MEXICO SEEK NEW OIL DEAL; Concern Reported Negotiating for Government's Share of Petroleum Under Contract $5,000,000 LOAN INVOLVED Plan Calls for the Construction of Refineries and Tanks and the Sinking of 40 Wells | True | By Frank L. Kluckhohnspecial Cable To The New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/court-curbs-guild-in-bayonne-strike-eight-newspaper-employes-in.html | COURT CURBS GUILD IN BAYONNE STRIKE; Eight Newspaper Employes in Walkout Are Forbidden in Writ to Demonstrate TWO OF 60 PICKETS SEIZED Molestation of Working Force Banned--Employes Accuse Publisher of Insincerity Coercion of Workers Banned Right to Strike Not Curbed | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sport-days-in-the-south-foxhunting-in-virginia-golf-fans-at.html | SPORT DAYS IN THE SOUTH; Fox-Hunting in Virginia, Golf Fans at Pinehurst--Making Sorghum The Casanova Revived Virginia Methods ON PINEHURST LINKS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/experts-to-hold-appraisal-forum-federal-officials-to-take-part-in.html | EXPERTS TO HOLD APPRAISAL FORUM; Federal Officials to Take Part in Two-Day Conference in Washington This Week CONSIDER RURAL PROBLEMS Secretary of Commerce Roper Will Open Meeting With Welcoming Address Wide Range of Topics | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/r-p-i-will-broadcast-latinamerican-students-will-talk-to-home.html | R. P. I. WILL BROADCAST; Latin-American Students Will Talk to Home Countries | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/james-t-marriner-rites-government-officials-at-funeral-of-diplomat.html | JAMES T. MARRINER RITES; Government Officials at Funeral of Diplomat Slain in Syria | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/housing-viewed-as-key-to-recovery-housing-administration-role-in.html | HOUSING VIEWED AS KEY TO RECOVERY; Housing Administration Role in Previous Depression Work for Millions Is Seen If We Build Up to Our Needs Collateral Unemployment Estimate of the Need | True | By Delbert Clark | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dr-ruedemann-retires-scientist-of-international-fame-quits-as-state.html | DR. RUEDEMANN RETIRES; Scientist of International Fame Quits as State Paleontologist | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/freight-rate-rise-deferred.html | Freight Rate Rise Deferred | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ceribelli-beats-kammann.html | Ceribelli Beats Kammann | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/franklin-c-hoyt-exjurist-is-dead-nearly-20-years-justice-of-the.html | FRANKLIN C. HOYT, EX-JURIST, IS DEAD; Nearly 20 Years Justice of the Children's Court, Which He Helped to Establish NAMED TO BENCH IN 1908 Chairman of Federal Alcohol Control Board -- Headed Big Brother Movement On Special Sessions Bench Demanded Separate Court. Reappointed by Hylan. | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/blue-spruce-handicap-goesto-white-hot-as-new-england-racing-season.html | Blue Spruce Handicap Goesto White Hot as New England Racing Season Ends; WHITE HOT TAKES FEATURE AT SALEM Webb's Racer Victor by Two and a Half Lengh After Leading All the Way DON GUZMAN HOME SECOND Makes Up Ground in Stretch, While Hollaschickie Tires and Finishes Third Falters in Stretch Flowery Lady Scores | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/anthracite-men-act-for-stability-miners-and-operators-name-joint.html | ANTHRACITE MEN ACT FOR STABILITY; Miners and Operators Name Joint Committee to Seek Remedial Legislation LEWIS SPEAKS FOR UNION Says That Conference Here Clarified Clauses in Workers' Contract | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/kaufman-wins-in-play-suit.html | Kaufman Wins in Play Suit | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sea-entry-to-poland-gdynia-and-other-cities-in-danzing-area-offer.html | SEA ENTRY TO POLAND; Gdynia and Other Cities In Danzing Area Offer Strong Contrasts Sign of German Influence | True | By Milton Bracher | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bernstein-winner-at-chess.html | Bernstein Winner at Chess | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/vargas-holds-new-regime-vital-aims-at-reds-defiant-governors.html | Vargas Holds New Regime Vital; Aims at Reds, Defiant Governors; Brazilian President Insists His Code Is Not Fascist--Says Communists and Autocratic Heads of States Weakened the Nation | True | Special Cable to THE NEW YORK TIMES.By Getulio Vargas | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/20000-pack-garden-to-salute-soviet-new-york-communists-cable.html | 20,000 PACK GARDEN TO SALUTE SOVIET; New York Communists Cable Greetings to Stalin on 20th Anniversary of U. S. S. R. 3,000 TAKE PARTY PLEDGE New Members Sworn to Rally Masses in Support of Chinese and Spanish Loyalists Greetings Sent to Stalin Sees Leftist Front in U. S. | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/id-rather-be-right-the-central-park-carousel-that-calls-the.html | I'D RATHER BE RIGHT'; The Central Park Carousel That Calls the President by His Right Name | True | By Brooks Atkinson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/railroads-defend-their-forwarding-eight-lines-protest-report-of.html | RAILROADS DEFEND THEIR FORWARDING; Eight Lines Protest Report of Examiner Against Ties With Other Concerns C. & O. QUOTES HIGH COURT Illinois Central Says Freight Relayer Is Entitled to the Status It Has Won | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/miss-kk-h-bennett-to-be-bride-nov-24-montclair-girl-will-be-wed-at.html | MISS K.K H. BENNETT TO BE BRIDE NOV. 24; Montclair Girl Will Be Wed at Her Home to Henry Tappen--Sister to Attend Her ALUMNA OF SWARTHMORE Also Studied in Millbrook at Bennett School, Founded by Her Aunt | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/engagements.html | Engagements | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/large-house-fully-occupied.html | Large House Fully Occupied | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/police-department.html | Police Department | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/crime-cause-seen-in-unemployment-poverty-also-a-contributing-factor.html | CRIME CAUSE SEEN IN UNEMPLOYMENT; Poverty Also a Contributing Factor, Harlem Church Conference Hears | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sherwood-anderson-turns-to-the-stage-plays-winesburg-and-others-by.html | Sherwood Anderson Turns to the Stage; PLAYS: WINESBURG AND OTHERS By Sherwood Anderson. 242 pp. New York: Charles Scribner's Sons. $2.50. | True | PETER MONRO JACK. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/gay-thirties-dance-will-help-boys-club-committee-arranges-event.html | ' GAY THIRTIES' DANCE WILL HELP BOYS CLUB; Committee Arranges Event for Dec. 10--Benefit Will Be Subscription Party | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pact-stirs-central-america-the-little-dictatorships-welcome.html | PACT STIRS CENTRAL AMERICA; The Little Dictatorships Welcome Anti-Soviet Agreement but Are Unlikely to Join It Why Take Chances? Monroe Doctrine a Factor The Island Republics Mexico's Position | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships (*As reported by wireless to lines' offices here.) Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mrs-marion-collins-wed-her-marriage-to-p-p-hawkes-of-corning-in.html | MRS. MARION COLLINS WED; Her Marriage to P. P. Hawkes of Corning in October Announced | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/u-s-siam-sign-treaty-fiveyear-paot-is-negotiated-by-envoys-at.html | U. S., SIAM SIGN TREATY; Five-Year Paot Is Negotiated by Envoys at Bangkokn | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/killed-by-fumes-from-stove.html | Killed by Fumes From Stove | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/card-party-to-aid-blind-on-saturday-brooklyn-event-will-raise-funds.html | CARD PARTY TO AID BLIND ON SATURDAY; Brooklyn Event Will Raise Funds for Anthonian Hall, Which Cares for 22 IT WILL BE HELD AT CLUB Charlotte McLaughlin Leader of Executive Committee That Has Arranged Benefit | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/southern-france-beyond-the-riviera-town-and-country-in-southern.html | Southern France Beyond the Riviera; TOWN AND COUNTRY IN SOUTHERN FRANCE. By Frances Strang. Illustrated by Ian Strang. 158 pp. New York: The Macmillan Company. $6. | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bucknell-and-temple-play-fifth-tie-of-their-series-on-rainsoaked.html | Bucknell and Temple Play Fifth Tie of Their Series on Rain-Soaked Field; TEMPLE'S ELEVEN IN 0-0 DEADLOCK Favored Owls Held Even by Bucknell in Eleventh Meeting at Lewisburg FUMBLES PROVE COSTLY Tomasetti of Bisons Drops the Ball on Goal Line--Lukac Errs as He Crosses Nichols Recovers Ball Renzo Goes 29 Yards | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/margariete-taylor-wed-to-f-v-smith-ceremony-takes-place-in-the.html | MARGARIETE TAYLOR WED TO F. V. SMITH; Ceremony Takes Place in the Church of Transfiguration-- Two Attendants for Bride | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/fireworks-explosion-kills-eight.html | Fireworks Explosion Kills Eight | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/britain-to-greet-leopold-belgian-king-goes-to-london-on-very.html | BRITAIN TO GREET LEOPOLD; Belgian King Goes to London on 'Very Important' Mission | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/union-is-defeated-70-hamilton-takes-annual-game-on-carmers.html | UNION IS DEFEATED, 7-0; Hamilton Takes Annual Game on Carmer's Touchdown | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/city-subway-ban-fought-by-cio-will-use-all-necessary-and-legal.html | CITY SUBWAY BAN FOUGHT BY C.I.O.; ' Will Use All Necessary and Legal Means' to Force Its Recognition, Leader Says STRADDLE' LAID TO BOARD Union Representative of 5,400 Workers Voices Disbelief That Mayor Approves Stand Union Charges "Straddling" Cites Civil Service View | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/u-s-chess-stars-to-play.html | U. S. Chess Stars to Play | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/albany-signal-heard-in-arizona-upsets-an-ultrashort-wave-theory.html | ALBANY SIGNAL HEARD IN ARIZONA UPSETS AN ULTRA-SHORT WAVE THEORY | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/adventure-ships-in-dock-ketch-is-at-boston-on-world-tripschooner-to.html | ADVENTURE SHIPS IN DOCK; Ketch Is at Boston on World Trip--Schooner to Cruise Caribbean | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/daughter-to-mrs-m-jonas.html | Daughter to Mrs. M. Jonas | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/appeals-for-red-cross-to-be-made-in-churches.html | Appeals for Red Cross To Be Made in Churches | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/business-index-drop-smaller-electric-power-series-leads-declines.html | BUSINESS INDEX DROP SMALLER; Electric Power Series Leads Declines, Followed by Automobile, Steel Ingot, Miscellaneous Carloadings and Cotton Mill Activity | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/germany-japan-to-aid-cultural-ties-by-films.html | Germany, Japan to Aid Cultural Ties by Films | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/frank-f-fenwick-60-dies-in-east-orange-president-of-a-textile.html | FRANK F. FENWICK, 60, DIES IN EAST ORANGE; President of a Textile Belting Manufacturing Company in Newark Last 10 Years | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/housing-standards-of-today-upheld-builder-erects-better-home-for-25.html | HOUSING STANDARDS OF TODAY UPHELD; Builder Erects Better Home for 25 to 40% Less Than in 1926, Says Knapp | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/programs-of-the-week-seasons-first-visit-of-boston.html | PROGRAMS OF THE WEEK; Season's First Visit of Boston Symphony—Ensembles and Recitalists SALZBURG OPERA GUILD, FORTY-FOURTH STREET HIPPODROME OPERA SCHEDULE FOR THE WEEK FREE CONCERTS BY WPA | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/monroe-swimmers-score-3734-over-hitherto-unbeaten-roosevelt-textile.html | Monroe Swimmers Score, 37-34, Over Hitherto Unbeaten Roosevelt; Textile Routs Seward Park for Undisputed Triborough Lead—Erasmus Stops Manual, 38 to 32, in Brooklyn Division Manhattan Aviation Leads Title Appears Safe Summaries of the Events | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wood-field-and-stream-cooperation-is-needed-two-big-bears-taken.html | Wood, Field and Stream; Cooperation Is Needed Two Big Bears Taken Permission to Hunt Given | True | By Raymond B. Camp | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/200-help-arrange-december-bazaar-proceeds-will-go-to-memorial.html | 200 HELP ARRANGE DECEMBER BAZAAR; Proceeds Will Go to Memorial House--Parishioners of St. George's Assist | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/french-antiques-on-sale-this-week-tapestry-gold-boxes-and-rare.html | FRENCH ANTIQUES ON SALE THIS WEEK; Tapestry, Gold Boxes and Rare Needlepoint Furniture to Be Auctioned Saturday OLD BOOKS TO BE OFFERED Library of Late Evanston, Ill., Lawyer to Be Dispersed--Paintings to Be Sold | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/shepherd-beats-gallaudet.html | Shepherd Beats Gallaudet | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dr-austen-riggs-to-be-honored-wednesday-by-committee-of-foundation.html | Dr. Austen Riggs to Be Honored Wednesday By Committee of Foundation Named for Him | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bartfeldkleinman.html | Bartfeld--Kleinman | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hungarian-nazism-is-gaining-rapidly-3-movements-win-members-and.html | HUNGARIAN NAZISM IS GAINING RAPIDLY; 3 Movements Win Members and Fusion Awaits Only the Agreement on 'Fuehrer' CABINET SPLIT ON ISSUE Three Nazi Groups Horthy's Name Used Government's Tolerance | True | By G. E. R. Gedyewireless To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/trading-in-cotton-ends-with-losses-after-four-days-of-recovery-list.html | TRADING IN COTTON ENDS WITH LOSSES; After Four Days of Recovery List Shows Declines of 10 to 13 Points DECEMBER AT 7.85 CENTS Slump Follows an Increase in Hedges and Less Aggressive Contract Buying COTTON CLASSED BY BUREAU 54% of Upland Found to Be White Middling or Better | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/when-the-rock-garden-needs-revamping-little-bulbs-for-rockeries-old.html | WHEN THE ROCK GARDEN NEEDS REVAMPING; Little Bulbs for Rockeries Old Plants Rearranged New Ones Added, in Late Overhauling Last Call for Bulbs Floribunda, a New Rose Class | True | By F. F. Rockwell | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/frederick-h-allen.html | FREDERICK H. ALLEN | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/homer-d-williams-steel-leader-dies-president-of-the-carnegie.html | HOMER D. WILLIAMS, STEEL LEADER, DIES; President of the Carnegie Company, 1915-25, Headed Pittsburgh Corp., 1925-36 36 YEARS IN THE INDUSTRY Started Career as Carbon Boy-- Had Served on Pittsburgh Board of Education Began as Carbon Boy His Advance Was Rapid | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/roosevelt-aides-get-pay-increases-mcintyre-and-early-made-full.html | ROOSEVELT AIDES GET PAY INCREASES; McIntyre and Early Made Full Secretaries, and Miss Le Hand in List RISES IN DEPARTMENTS Civil Service Register Shows Advances for High Officials in Various Agencies | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/l-s-u-triumphs-over-auburn-97-milners-field-goal-in-the-first.html | L. S. U. TRIUMPHS OVER AUBURN, 9-7; Milner's Field Goal in the First Period Provides Tigers' Winning Margin BOTH TALLY IN FOURTH Steel Converts Fumble Into Score for Victors-- Sitz Counts for Losers | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/obrien-of-t-c-u-quells-texas-140-tallies-both-touchdowns-and-kicks.html | O'BRIEN OF T. C. U. QUELLS TEXAS, 14-0; Tallies Both Touchdowns and Kicks the Extra Points in Contest at Austin | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/boston-college-downs-kentucky-wins-by-130-on-muddy-field-making.html | BOSTON COLLEGE DOWNS KENTUCKY; Wins by, 13-0 on Muddy Field, Making Touchdowns in First and Last Quarters JIVELEKIAN CROSSES LINE Guinea Accounts for Second Score and Adds Point on Pass From Horsfal | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/tulane-limits-georgia-to-4-yards-but-bows-76.html | Tulane Limits Georgia To 4 Yards, but Bows, 7-6 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/27-unused-lots-bought-for-cash-bank-sells-east-side-properties.html | 27 Unused Lots Bought for Cash; Bank Sells East Side Properties; Transaction Involving 66,000 Square Feet of Land Offers Evidence of Increase in Vacant Plots in Manhattan On Lower East Side Carrying Charges Heavy | True | By Lee E. Cooper | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mayor-criticizes-tuberculosis-aid-declares-city-is-entitled-to-more.html | MAYOR CRITICIZES TUBERCULOSIS AID; Declares City Is Entitled to More Funds From State for Hospital Care QUEENS CENTER PLANNED Program for Two Institutions Cited as Indication of Unfilled Need Here Queens Hospital Planned MAYOR CRITICIZES TUBERCULOSIS AID | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mussolini-in-denmark.html | MUSSOLINI IN DENMARK | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wins-freeport-contest-1000-payment-for-new-home-awarded-to-miss.html | WINS FREEPORT CONTEST; $1,000 Payment for New Home Awarded to Miss Shanahan | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/party-for-loyal-workers.html | Party for Loyal Workers | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/godley-to-retire-from-transit-post-to-quit-jan-1-to-resume-the.html | GODLEY TO RETIRE FROM TRANSIT POST; To Quit Jan 1 to Resume the Practice of Law--Lehman to Name Successor HASKELL'S TERM UP SOON La Guardia May Make Drive to Obtain Commission More Favorable to His Views Haskell's Term Ends Soon Expert on Grade Crossings | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/stock-exchange-is-debate-topic.html | Stock Exchange Is Debate Topic | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/brockton-high-prevails-76.html | Brockton High Prevails, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/cost-of-war-high-as-against-191418-estimated-fighting-expenses.html | COST OF WAR HIGH AS AGAINST 1914-18; Estimated Fighting Expenses Today Seen Factor for Not Repeating World Conflict SOLDIERS THE LEAST ITEM Division in Combat Fires Away $333,000 Daily--Armaments Up in Value as in Volume AERIAL BOMB COSTS $4001 Ratio of Property Destruction Mounts and Possibilities Give Nations Pause Figure for a Day's Fighting At $60,000,000 a Battleship | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/magnificent-stands-by-army-check-notre-dame-six-times-in-scoring.html | Magnificent Stands by Army Check Notre Dame Six Times in Scoring Territory; STEVENSON'S KICK HELPS NOTRE DAME His Quick Boot, Which Goes 71 Yards, Paves Way for the Only Tally of Game ARMY ATTACK INEFFECTIVE Cadets Cross Midfield Only Twice -- Victors' Fast-Opening Plays Hard to Stop Plumbs Hidden Reserve Unable to Find Handle Fumble Ends Advance Hartline Recovers Ball | True | By Arthur J. Daley | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/congress-comes-back-in-more-serious-mood-party-and-personal.html | CONGRESS COMES BACK IN MORE SERIOUS MOOD; Party and Personal Allegiance Clash With Pocketbook Considerations In the New Deal Program READY FOR WORK Elections Next Year Measures Before Session Agricultural Legislation Reaction to Farm Bill Government and Utilities SOME UNFINISHED BUSINESS RESULTS IN A CALL TO DUTY | True | By Felix Belair Jr. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hunter-hails-plan-of-social-guidance-deans-hour-for-students-is.html | HUNTER HAILS PLAN OF SOCIAL GUIDANCE; Dean's Hour for Students Is Basis for Scientific Study of Character Traits SELF-CRITICISMDEVELOPED Results in Fourth Year Tell of Growth in Desire for Self Improvement Assistant Dean, Hunter College Theory Put in Practice | True | By Ann Anthony | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/coloring-the-south-seas.html | COLORING THE SOUTH SEAS | True | By Idwal Jones | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/england-and-america-england-expects-every-american-to-do-his-duty.html | England and America; ENGLAND EXPECTS EVERY AMERICAN TO DO HIS DUTY. By Quincy Howe. 239 pp. New York: Simon & Schuster. $2. | True | By William MacDonald | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/girl-scout-leaders-prepare-for-winter-manhattan-unit-will-open-its.html | GIRL SCOUT LEADERS PREPARE FOR WINTER; Manhattan Unit Will Open Its Program at Meeting Tomorrow Night | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ohio-to-honor-dr-dafoe.html | Ohio to Honor Dr. Dafoe | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/g-washington-victor-sampson-stars-in-330-triumph-over-north-dakota.html | G. WASHINGTON VICTOR; Sampson Stars in 33-0 Triumph Over North Dakota State | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/auto-union-terms-rejected-by-gm-reply-to-demands-for-new-agreement.html | AUTO UNION TERMS REJECTED BY G. M.; Reply to Demands for New Agreement Is Before C. I. O. Branch Delegates NEW DISPUTE IS EXPECTED Workers Ask Blanket Wage Rise of 10 Cents an Hour, Exclusive Bargaining | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/tulsa-easy-victor-327.html | Tulsa Easy Victor, 32-7 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/postpones-freight-rise-jersey-utility-board-acts-on-petition-by-the.html | POSTPONES FREIGHT RISE; Jersey Utility Board Acts on Petition by the Railroads | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/princeton-j-v-soccer-victor.html | Princeton J. V. Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/lectures-on-art-will-begin-today-special-series-by-scholars-and.html | LECTURES ON ART WILL BEGIN TODAY; Special Series by Scholars and Critics Will Be Given at Frick Museum ADMISSION FREE BY TICKET Wide Range of Subjects to Be Covered on Alternate Sunday Until May 15 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pacific-gas-profit-rises-in-12-months-25474248-net-to-sept-30.html | PACIFIC GAS PROFIT RISES IN 12 MONTHS; $25,474,248 Net to Sept. 30 Compares With Previous Year's $23,391,328 OPERATING EXPENSES UP Earnings Are Announced by Other Public Utility Companies With Comparisons OTHER UTILITY EARNINGS Sterling Products in Stock Deal | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/twins-win-scholastic-honors.html | Twins Win Scholastic Honors | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/tea-for-women-jurors.html | Tea for Women Jurors | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/elaine-yellott-married.html | Elaine Yellott Married | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/developments-of-the-week-in-science-new-still-yields-fishoil.html | Developments of the Week in Science; NEW STILL YIELDS FISH-OIL VITAMINS 6-Year Tests in Revolutionary Technique End in Triumph for Dr. K. C. D. Hickman PLANT NOW IN OPERATION Output Sufficient to Supply One-tenth of Nation's Needs in Vitamin A Separated by Weight Achieved the "Impossible" Success With Fish Oils Extravagant Yet Adequate | True | By Waldemar Kaempffert | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/barbara-s-kelsey-engaged-to-marry-alumna-of-smith-college-and-kent.html | BARBARA S. KELSEY ENGAGED TO MARRY; Alumna of Smith College and Kent Place School Will Be Wed to Bladdyn Griffith PLAN NUPTIALS IN SPRING Prospective Bride Descendant of Late Wisconsin Governor and Minister to France | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hospital-workers-to-intensify-drive-radio-appeals-and-dramatic.html | HOSPITAL WORKERS TO INTENSIFY DRIVE; Radio Appeals and Dramatic Sketches to Be Used to Spur $3,171,134 Campaign SMITH SPEAKS TOMORROW Teagle and Davis Also Will Be Heard During Week--More Large Gifts Reported Dr. J. A. Miller to Speak Large Gifts Listed | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/realty-board-adds-65-names.html | Realty Board Adds 65 Names | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/cow-bumper-patented-electric-rat-trap-also-among-newly-registered.html | COW BUMPER PATENTED; Electric Rat Trap Also Among Newly Registered Inventions | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/backtonature-addicts-knock-out-four-police.html | Back-to-Nature Addicts Knock Out Four Police | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pen-women-to-hear-author.html | Pen Women to Hear Author | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wisconsin-battles-purdue-to-tie-77-loses-chance-to-share-in-big-ten.html | WISCONSIN BATTLES PURDUE TO TIE, 7-7; Loses Chance to Share in Big Ten Title as 23,000 Watch at Madison BOTH COUNT IN 2D PERIOD Boilermakers Have Margin on Ground, but Badgers' Air Attack Evens Matters | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/brilliant-syracuse-lateral-ties-columbia-eleven-66-ruth-tosses-to.html | Brilliant Syracuse Lateral Ties Columbia Eleven, 6-6; Ruth Tosses to Sidat-Singh, Who Runs 41 Yards--Penalty Nullifies Luckman's Successful Conversion for Lions SYRACUSE LATERAL TIES COLUMBIA, 6-6 Pass Interference Costly Heer Recovers Fumble Five-Man Lines Preferred Columbia-Syracuse Statistics | True | By Louis Effrat | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/v-p-i-defeats-virginia-passing-attaok-in-final-period-gains-triumph.html | V. P. I. DEFEATS VIRGINIA; Passing Attaok In Final Period Gains Triumph by 14-7 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/british-unionism-takes-many-forms-larger-groupings-sought-by-labor.html | BRITISH UNIONISM TAKES MANY FORMS; Larger Groupings Sought by Labor, Though Industrial and Craft Types of Organization Co-Exist in Peace Mergers Encouraged 78 Union Federations Marked by Variety Miners Federation Recognition General MEN WITH BRITISH UNION CARDS | True | By Harold Callender | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/radio-orchestra-makes-debut-here-nbcs-new-symphonic-group-led-by.html | RADIO ORCHESTRA MAKES DEBUT HERE; NBC's New Symphonic Group, Led by Monteux, Is Heard at Radio City Studios FIRST OF SPECIAL SERIES Leader's Brilliant Readings and Technical Excellence Distinguish the Event Occupied Listening Room Had Orchestral Effect Orchestra Meets Test Readings Are Superb | True | By Olin Downes | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/baylor-toppled-by-so-methodist-ewings-forward-passes-win-stirring.html | BAYLOR TOPPLED BY SO. METHODIST; Ewing's Forward Passes Win Stirring Battle for the Mustangs, 13 to 7 JACKSON'S TALLY DECIDES Receives 37-Yard Toss Behind Goal Line on First Play of Final Period Tosses 27 Passes Baylor Takes Lead | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/michigan-state-wins-on-passes-forwards-by-pingel-in-second-period.html | MICHIGAN STATE WINS ON PASSES; Forwards by Pingel in Second Period Defeat Carnegie Tech, 13-6 ENGINEERS TALLY FIRST But Lead Is Quickly Wiped Out as Nelson and Pearce Score for Spartans Air Attack Gets Started Rivals Weary Near End | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/finn-sails-for-vacation-sheriffelect-expects-tammany-to-make-strong.html | FINN SAILS FOR VACATION; Sheriff-Elect Expects Tammany to Make Strong Comeback | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/todays-fair-program.html | Today's Fair Program | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-five-broadway-openings-the-other-events.html | THE FIVE BROADWAY OPENINGS; THE OTHER EVENTS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/orange-apartments-are-well-occupied-vacancies-found-to-be-about-4.html | ORANGE APARTMENTS ARE WELL OCCUPIED; Vacancies Found to Be About 4 Per Cent With Many Buildings Fully Rented | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/report-to-grange-asks-school-funds-hits-delay-in-distribution-of.html | REPORT TO GRANGE ASKS SCHOOL FUNDS; Hits Delay in Distribution of $14,000,000 Appropriated for Vocational Education RURAL TEACHERS UNPAID Master Names 18 Members to Draft Recommendation on Farm Legislation | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/cedar-craft-a-bermuda-fad.html | CEDAR CRAFT A BERMUDA FAD | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wont-act-on-refugees-court-to-let-regents-decide-on-licensing.html | WON'T ACT ON REFUGEES; Court to Let Regents Decide on Licensing Physicians | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/troth-is-announced-of-eleanor-murphy-daughter-of-governor-of-new.html | TROTH IS ANNOUNCED OF ELEANOR MURPHY; Daughter of Governor of New Hampshire Will Be Married to Donald W. Erion | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/walker-late-at-wedding-ceremony-put-off-20-minutes-till-he-arrives.html | WALKER LATE AT WEDDING; Ceremony Put Off 20 Minutes Till He Arrives to Be Best Man | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hospital-group-to-meet-luncheon-to-precede-conference-of-infirmary.html | HOSPITAL GROUP TO MEET; Luncheon to Precede Conference of Infirmary Auxiliary | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/americans-ready-for-garden-debut-tonights-inaugural-against-maroons.html | AMERICANS READY FOR GARDEN DEBUT; Tonight's Inaugural Against Maroons Finds Dutton Six Set for Successful Race ROVERS TO PLAY ORIOLES New Yorkers to Open Eastern Amateur League--Arrows to Meet Stock Exchange Moore and Robertson Shill in Forward Line Amateurs Offer Twin Bill | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/board-completes-apartment-study-occupancy-analysis-of-67816-flats.html | BOARD COMPLETES APARTMENT STUDY; Occupancy Analysis of 67,816 Flats in Manhattan Covers 14-Year Period | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/brooklyn-college-prevails-by-44-to-0-intercepted-passes-figure-in.html | BROOKLYN COLLEGE PREVAILS BY 44 TO 0; Intercepted Passes Figure in Rout of Fort Hamilton's Football Combination WHITE SCORES FOUR TIMES Climaxes Work With 90-Yard Dash at Close in Game at Erasmus Field | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/napoleonic-officers-in-the-canebrakes-some-plant-olive-trees-is-a.html | Napoleonic Officers in the Canebrakes; " Some Plant Olive Trees" Is a Moving, Tragic Historical Novel of Their Pathetic Attempt to Found a Colony in Alabama | True | By Augusta Tucker | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/financial-markets-stocks-fluctuate-narrowly-in-quiet-trading-bonds.html | FINANCIAL MARKETS; Stocks Fluctuate Narrowly in Quiet Trading Bonds Steady--Dollar Easier--Wheat, Cotton Off | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/late-drive-wins-for-alabama-70-kilgrows-short-pass-to-warren-in.html | LATE DRIVE WINS FOR ALABAMA, 7-0; Kilgrow's Short Pass to Warren in Final Period Beats Georgia Tech TIDE HAS A CLOSE CALL Engineers, With Sims Starring, Battle to One-Foot Line in Second Quarter Kilgrow Runs 28 Yards Tech Foiled Twice | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-query-father-divine-former-angel-gets-court-order-for-questions.html | TO QUERY FATHER DIVINE; Former 'Angel' Gets Court Order for Questions on Donations | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/la-salle-run-postponed.html | La Salle Run Postponed | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/four-group-exhibitions-federal-art-open-air-pastels.html | FOUR GROUP EXHIBITIONS; FEDERAL ART OPEN AIR PASTELS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/text-of-daviss-declaration-at-brussels-international-law-essential.html | Text of Davis's Declaration at Brussels; International Law Essential Cites Danger of Anarchy Voluntary Solution Favored | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/american-chesapeake-club-derby-honors-captured-by-chesabob-at-east.html | American Chesapeake Club Derby Honors Captured by Chesabob at East Islip; CARPENTER'S DOG TAKES FIELD STAKE Chesabob Triumphs in Annual Trials, With Chesacroft Baron Runner-Up BELMONT ENTRY IS FIRST Blenton Just Ted Captures Amateur Handlers Event--Star Lea Skipper Nest Eight Compete in Derby Sired by Skipper Bob BEDLINGTON TERRIERS OWNED BY COLONEL P. V. G. MITCHELL OF SUMMIT, N. J. | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ship-lines-reject-california-pleas-grace-and-panama-pacific-say.html | SHIP LINES REJECT CALIFORNIA PLEAS; Grace and Panama Pacific Say Loss of Subsidies and Higher Costs Stop All Profits TO TRANSFER 6 BIG SHIPS High Tolls Factor Withdrawal Protested GIVING UP A PROFITLESS SHIP RUN | True | By George P. West | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-test-dominion-power-two-canadian-provinces-will-argue-right-to.html | TO TEST DOMINION POWER; Two Canadian Provinces Will Argue Right to Disallow Laws | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/by-the-sea-ice-hockey-next-at-atlantic-city-asbury-park-events.html | BY THE SEA; Ice Hockey Next at Atlantic City ASBURY PARK EVENTS MONTREAL HUNTS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/miscellaneous-brief-reviews-the-checkered-years-by-mary-dodge.html | Miscellaneous Brief Reviews; THE CHECKERED YEARS. By Mary Dodge Woodward. Edited by Mary Boynton Cowdrey. Illustrated. 265 pp. Caldwel, Idaho: The Caxton Printers, Ltd. $3. Poor Richard's Books American Foods New Jersey Towns Pictorial Statistics Brief Reviews | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/british-fear-reich-in-central-europe-expect-her-to-start-diplomatic.html | BRITISH FEAR REICH IN CENTRAL EUROPE; Expect Her to Start Diplomatic Drive for Domination, With Austria First Target DEMOCRACIES DISTRACTED But War Is Held to Be Last Thing That the German and Italian Dictators Want Other Factors Favoring Reich Effect of Brussels Parley | True | By Sir Arthur Willert | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/foley-scores-two-touchdowns-as-harvard-conquers-davidson-at.html | Foley Scores Two Touchdowns as Harvard Conquers Davidson at Cambridge; HARVARD BLANKS DAVIDSON, 15 TO 0 Foley Slides Four Yards for First Tally and Races 61 for Other Touchdown SAFETY CLOSES SCORING Three Crimson Linemen Spill Williams Behind Goal in Final Quarter Long Punt Return Nullified Boston's Placement Fails | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-antiplane-guns-bought-by-british-weapon-produced-by-swedish.html | NEW ANTI-PLANE GUNS BOUGHT BY BRITISH; Weapon Produced by Swedish Firm Reported Object of Rivalry Among Nations | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/polish-socialists-ask-voting-change-document-given-to-moscicki-says.html | POLISH SOCIALISTS ASK VOTING CHANGE; Document Given to Moscicki Says the Nation Is Menaced by Fascist Aggression WAR-LIKE TREND IS NOTED President Is Urged to Divorce Country's Foreign Policy From Reich Influence | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pacific-mills-gets-award.html | Pacific Mills Gets Award | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rainbow-veterans-reunite.html | Rainbow Veterans Reunite | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/predicts-building-boom-columbia-instructor-says-rents-will-also.html | PREDICTS BUILDING BOOM; Columbia Instructor Says Rents Will Also Advance | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rev-j-h-schaeffer-of-new-jersey-dead-pastor-of-first-presbyterian.html | REV. J. H. SCHAEFFER OF NEW JERSEY DEAD; Pastor of First Presbyterian Church in Barrington Was Ordained 32 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/child-scientists-test-school-foods-young-consumers-in-manumits.html | CHILD SCIENTISTS TEST SCHOOL FOODS; Young Consumers in Manumit's Lower Grades Make Their Chemistry Practical OTHER SUPPLIES ANALYZED Their Recommendations Go On to Older Pupils Who Help in Buying for Institution | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/gallery-to-open-in-capital-today-branch-of-museum-of-modern-art.html | GALLERY TO OPEN IN CAPITAL TODAY; Branch of Museum of Modern Art Will Hold Previews at Two Receptions PUBLIC SHOW TOMORROW Exhibition of Works by Five French Masters Features Washington Premiere Robinson Murals Placed | True | By Edward Alden Jewellspecial To Tee New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/fete-for-episcopalians-annual-autumn-event-will-be-held-by-long.html | FETE FOR EPISCOPALIANS; Annual Autumn Event Will Be Held by Long Island Charity Board | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/reform-effected-in-inmates-dress-julia-jaffray-tells-clubwomen-of.html | REFORM EFFECTED IN INMATES' DRESS; Julia Jaffray Tells Clubwomen of Salutary Changes Made in Fabric and 'Style' GARB BEING STANDARDIZED Day Recalled When All Wards of One Institution Wore Shoes of Same Size Fedoras and Pajamas Prison Shoes Improved | True | By Kathleen McLaughlin | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sale-will-help-nursery-masters-school-group-plans-event-at-nearly.html | SALE WILL HELP NURSERY; Masters School Group Plans Event at Nearly New Shop Saturday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/expand-facilities-at-bush-terminal-88-buildings-to-be-converted.html | EXPAND FACILITIES AT BUSH TERMINAL; 88 Buildings to Be Converted Into Modern Units to Meet Rising Demand INITIAL WORK IS STARTED Depressed Tracks and Rear Loading Feature Improvement Program in Brooklyn Changing Twenty Buildings | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/marlowe-of-the-mighty-line-a-scholarly-biography-of-the-young-poet.html | Marlowe of the "Mighty Line"; A Scholarly Biography of the Young Poet Who Was "Stabd With A Dagger, and Dyed Swearing" CHRISTOPHER MARLOWE. The Man in His Time. By John Bakeless. 404 pp. Illustrated. New York: William Morrow & Co. $3.75. | True | By Pe Ter Monro Jack | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/upsala-topples-panzer-triumphs-by-270-with-albanese-making-flour.html | UPSALA TOPPLES PANZER; Triumphs by 27-0, With Albanese Making Flour Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/tristan-selected-to-help-shelter-florence-crittenton-league-takes.html | TRISTAN SELECTED TO HELP SHELTER; Florence Crittenton League Takes Over the Matinee at Metropolitan on Jan. 4 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/troth-announced-of-miss-wadhams-dongan-hills-girl-an-alumna-of.html | TROTH ANNOUNCED OF MISS WADHAMS; Dongan Hills Girl, an Alumna of Smith College, Engaged to John B. Pearson ATTENDED WYKEHAM RISE Fiance, Investment Securities Broker Here, Is Graduate of Salisbury, Conn., School | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/final-retriever-trials-of-season-to-decide-breeds-nominal-ruler.html | Final Retriever Trials of Season To Decide Breed's Nominal Ruler; Long Island Club's Event This Week-End Draws Top Contenders--Having Estate to Be Site--Other Kennel News Clasen Chosen as Judge Spaniel Trials Scheduled Bronx Show List Issued | True | By Henry R. Ilsley | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/touchdown-in-first-period-carries-boys-high-to-triumph-over-erasmus.html | Touchdown in First Period Carries Boys High to Triumph Over Erasmus Hall; BOYS HIGH DEFEATS ERASMUS HALL, 7-0 Rosenthal Scores on a Dash From the 32 Three Minutes After Start of Game VITUCCI KICKS THE POINT 3,000 See Contest Marked by Frequent Fumbles Despite Cautious Playing Boys Eleven Heavier Attempted Punt Blocked Two First Downs for Losers | True | By William J. Briordy | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/1-killed-2-injured-by-truck-in-bronx-vehicle-hits-man-getting-off.html | 1 KILLED, 2 INJURED BY TRUCK IN BRONX; Vehicle Hits Man Getting Off Car and Then Rams Auto, Which Strikes 2 on Sidewalk Patrolman Is Injured | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/tobin-stumped-by-p-r-mayorelect-of-boston-views-canvassing-of-vote.html | TOBIN STUMPED BY P. R.; Mayor-Elect of Boston Views Canvassing of Vote Here | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/elizabeth-smith-to-bow-she-will-be-introduced-at-tea-in-plainfield.html | ELIZABETH SMITH TO BOW; She Will Be Introduced at Tea in Plainfield on Thursday | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/parties-in-london-for-thanksgiving-plans-are-made-for-the-annual.html | PARTIES IN LONDON FOR THANKSGIVING; Plans Are Made for the Annual Dinner Ball--English Union to Celebrate PRIME MINISTER IS GUEST Queen Mary Attends the Film Premiere of 'Dr. Syn' to Aid Hospital Campaign Duke of Kent Presides Constance White Engaged | True | By Nan Scarboroughwireless To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/philadelphia-foes-question-wilsons-aims-mayors-economies-called.html | PHILADELPHIA FOES QUESTION WILSON'S AIMS; Mayor's 'Economies' Called Politics Shake-Up Brings Protest | True | By Lawrence E. Davies | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/claire-hasbrouck-a-bride-wed-to-harrison-waterbury-in-church-at.html | CLAIRE HASBROUCK A BRIDE; Wed to Harrison Waterbury in Church at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ski-plans-in-new-york-state-down-mount-marcy-to-marcys-summit.html | SKI PLANS IN NEW YORK STATE; Down Mount Marcy To Marcy's Summit | True | By Arthur G. Draper | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/relation-of-taxes-to-business-trends-some-federal-levies-seen-as.html | RELATION OF TAXES TO BUSINESS TRENDS; Some Federal Levies Seen as Disturbing Confidence in Industrial Outlook REPEAL OF ONE HELD VITAL G. N. Nelson Says Impost on Retained Profits Helps to Dry Up Revenue Some Taxes Disturbing Wealthy Ones Suffer Less RELATION OF TAXES TO BUSINESS MOVES | True | By Godfrey N. Nelson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/art-to-be-circulated-by-maine-university-new-gallery-opened-as.html | ART TO BE CIRCULATED BY MAINE UNIVERSITY; New Gallery Opened as Institution Plans to Show Its Pictures Throughout State | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/helen-volk-to-be-wed-her-engagement-to-dr-hilliard-dubrow-is.html | HELEN VOLK TO BE WED; Her Engagement to Dr. Hilliard Dubrow Is Announced | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bonnet-is-facing-test-in-chamber-his-budget-calling-for-the.html | BONNET IS FACING TEST IN CHAMBER; His Budget Calling for the Honoring of French Debts Has Stirred Opposition Difficulties Already Division Within Parties | True | By P. J. Philipwireless To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/athertonhenning.html | Atherton--Henning | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/air-crash-pilot-to-fly-again.html | Air Crash Pilot to Fly Again | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/georgetown-wins-from-n-y-u-by-60-violets-lapses-in-closing-period.html | GEORGETOWN WINS FROM N. Y. U. BY 6-0; Violet's Lapses in Closing Period Give Hoyas Victory in Polo Grounds Mud JOHN FRANK MAKES SCORE Guard Grabs Ball in End Zone After Teams Take Turns Fumbling on One Play Boell Blocks Kick GEORGETOWN WINS FROM N. Y. U. BY 6-0 Violets Are Outrushed Two Passes Connect STATISTICS OF THE GAME Georgetown- N. Y. U. Line-Up | True | By Roscoe McGowen | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/special-session-is-nations-24th-crises-included-war-threats-of-war.html | SPECIAL SESSION IS NATION'S 24TH; Crises Included War, Threats of War, Depressions and Emergency Need of Laws FIRST CALL WAS IN 1797 Issued by John Adams When Break With France Loomed--Lincoln Acted in 1861 First Call by JoHN Adams Proclamation by Lincoln | True | Copyright, 1937, by Nana, Inc. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/brilliant-play-seen-in-12th-chess-game-superb-stand-by-alekhine-led.html | BRILLIANT PLAY SEEN IN 12TH CHESS GAME; Superb Stand by Alekhine Led to Draw With Euwe After 26 Moves at Amsterdam | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/coach-davidson-denied-victory.html | Coach Davidson Denied Victory | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/price-war-on-scotch-held-ended.html | Price War on Scotch Held Ended | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/2730275-to-aid-jews-distribution-committee-allocates-funds-for.html | $2,730,275 TO AID JEWS; Distribution Committee Allocates Funds for Relief Abroad | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bloomsburg-teachers-in-front.html | Bloomsburg Teachers in Front | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/allaverdy-dance-to-be-held-on-dec-3-oldtime-caucasian-fete-will-be.html | ALLAVERDY DANCE TO BE HELD ON DEC. 3; Old-Time Caucasian Fete Will Be Feature of Event Aiding Scholarship and Camp | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/andover-beats-old-rival-exeter-20-to-15-debated-forward-leading-to.html | Andover Beats Old Rival, Exeter, 20 to 15, Debated Forward Leading to Deciding Score; ANDOVER TRIUMPHS OVER EXETER, 20-15 Higley trophy to Victor Ruling Settles Contest | True | By Kingsley Childsspecial To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dairymen-uphold-leaders-of-strike-representatives-of-numerous.html | DAIRYMEN UPHOLD LEADERS OF STRIKE; Representatives of Numerous Cooperatives Say They Urge Members to Join the Union UTICA PARLEY ASKS UNITY Vote to End Strike Planned in St. Lawrence but Action Elsewhere Is in Doubt | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/an-anticliche-expert-testifies-harold-young-denies-that-fifty.html | AN ANTI-CLICHE EXPERT TESTIFIES; Harold Young Denies That 'Fifty second Street' Will Show Tiny Garments, Fluttering Calendars or Love in Bloom | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/egypt-speeds-defense-large-arms-orders-placed-in-britain-factories.html | EGYPT SPEEDS DEFENSE; Large Arms Orders Placed In Britain, Factories Built | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/fears-for-future-fishing-bluenose-skipper-blames-prices-and-lack-of.html | FEARS FOR FUTURE FISHING; Bluenose Skipper Blames Prices and Lack of Nova Scotians | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/for-a-twoday-benefit-sale-and-luncheon-this-week-for-st-lukes-home.html | FOR A TWO-DAY BENEFIT; Sale and Luncheon This Week for St. Luke's Home for Aged | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/japan-asks-peace-dying-hero-wrote-baron-uriu-besought-amity-of-u-s.html | JAPAN ASKS PEACE, DYING HERO WROTE; Baron Uriu Besought Amity of U. S. in Letter He Sent to Friend in Baltimore DEPLORED CRITICISM HERE Japanese Fight Communism, Admiral Said—Classmates at Annapolis Send Wreath Mission of Peace" Source of Anti-Japanism NEW CHINESE FRONT Wreath From Fellow-Graduates | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mcmaster-quits-mount-union.html | McMaster Quits Mount Union | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/192-n-y-u-scholarships-17000-awards-made-in-down-town-units-of.html | 192 N. Y. U. SCHOLARSHIPS; $17,000 Awards Made in Down town Units of University | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mortimer-singers-reception-hosts-entertain-with-tea-at-sherrys.html | MORTIMER SINGERS RECEPTION HOSTS; Entertain With Tea at Sherry's After the Army and Notre Dame Football Game | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/agriculture-department-is-75.html | Agriculture Department Is 75 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/latest-books-art-fiction-literature-and-essays-poetry-and-drama.html | Latest Books; Art Fiction Literature and Essays Poetry and Drama Latest Books Received Philosophy and Religion Juvenile Music Science Business Economics and Sociology Sport Education Textbooks Technical Books Foreign Affairs Latest Books Received Miscellaneous New Editions and Reprints Pamphlets Latest Books | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/stiff-blair-fullback-leads-team-to-brilliant-victory-over-peddie.html | Stiff, Blair Fullback, Leads Team to Brilliant Victory Over Peddie Eleven; BLAIR TURNS BACK PEDDIE SQUAD, 6-0 Touchdown by Stiff in Second Period Brings Victory on Water-Soaked Gridiron CLARK STARS FOR LOSERS Breaks Away for Long Gains During Late Drive, but Is Halted Near Goal Line Plays Despite Injury Fumble Ends Drive | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/k-of-c-quintet-on-top-3628.html | K. of C. Quintet on Top, 36-28 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/style-show-here-to-air-boys-club-fashion-parade-to-be-part-of-tea.html | STYLE SHOW HERE TO AIR BOYS' CLUB; Fashion Parade to Be Part of Tea Fete Thursday for Kips Bay Center MANY MANIKINS CHOSEN Mrs. James Russell Lowell and Miss Helen C. Johnson Are Planning the Event | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-build-new-house-at-rolling.html | To Build New House at Rolling | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/give-and-take-shop-to-be-beneficiary-group-of-society-women-will.html | GIVE AND TAKE SHOP TO BE BENEFICIARY; Group of Society Women Will Hold Fashion Pageant and Luncheon Atop St. Regis HELP BLIND AND NEEDY | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bulbs-grown-without-soil-in-any-sunny-window-they-may-readily-be.html | BULBS GROWN WITHOUT SOIL; In Any Sunny Window They May Readily Be Brought Into Bloom for Midwinter Days Late Planting Improves Results Tests With Other Narcissi | True | By C. E. Kendel | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/8year-cotton-cost-about-1000000000-federal-aid-and-loans-are.html | 8-YEAR COTTON COST ABOUT $1,000,000,000; Federal Aid and Loans Are Scanned as 'Cotton Problem' Again Looms NEWCARRY-OVER DISTURBS Consumption, Too, Decreases, With Exports Cut--'Gold' Price of Staple at Low Record Solution of Problems In Past Record Carry-Over Seen 8-YEAR COTTON COST ABOUT$1,000,000,000 COTTON CONSUMPTION DROPS October Report Shows Decline in Month and Year | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/typical-freshman-is-unstable-at-times-and-takes-colds-easily.html | Typical Freshman Is Unstable at Times And Takes Colds Easily, Barnard Tests Show | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/smathers-to-profit-tav-change-jersey-senator-to-offer-his-bill-to.html | SMATHERS TO PROFIT TAX CHANGE; Jersey Senator to Offer His Bill to Permit Corporations to Put Aside Reserves ASKS 'RAINY DAY' PROVISO Predicts Some Legislation to Authorize Moderate Funds for Plant Expansion Change in Act Proposed Double Reserve Suggested | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/candidates-for-commons-named.html | Candidates for Commons Named | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/can-enter-rail-rate-case.html | Can Enter Rail Rate Case | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/al-smith-is-needed-again.html | AL SMITH IS NEEDED AGAIN | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/credit-expansion-as-federal-aim-purchase-of-treasury-bills-found.html | CREDIT EXPANSION AS FEDERAL AIM; Purchase of Treasury Bills Found Indication of Policy of Reserve System Reduction of Holdigs Continued Purchases CREDIT EXPANSION AS FEDERAL AIM | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/transit-plan-backed-socialists-would-have-state-run-road-in.html | TRANSIT PLAN BACKED; Socialists Would Have State Run Road in Westchester | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/results-in-other-sports.html | Results in Other Sports | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rutgers-assured-of-a-rise-in-gifts-pledges-made-by-90-more-of.html | RUTGERS ASSURED OF A RISE IN GIFTS; Pledges Made by 90% More of Alumni Than at This Period a Year Ago POLL REJECTS 30 TERM 62% of Political Science Class Vote Against Another Election for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rogersflynncomer.html | Rogers-Flynn--Comer | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/in-midsouth-hunting-in-virginia-and-carolina-warenton-hunting.html | IN MIDSOUTH; Hunting in Virginia And Carolina WARENTON HUNTING ASHEVILLE CONCERT | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/microphone-presents-roosevelt-in-11th-fireside-chat-tonightconcerts.html | MICROPHONE PRESENTS; Roosevelt in 11th "Fireside Chat" Tonight--Concerts Scheduled for the Week BRITISH STUDY A PLAN OF SPONSORED PROGRAMS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/elizabeth-gritman-betrothed.html | Elizabeth Gritman Betrothed | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/joins-staff-at-russell-sage.html | Joins Staff at Russell Sage | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/miss-booth-finds-hope-for-peace-the-general-of-the-salvation-army.html | MISS BOOTH FINDS HOPE FOR PEACE; The General of the Salvation Army Reports The Best Minds Everywhere Set Against War MISS BOOTH FINDS HOPE EVERYWHERE FOR PEACE | True | By P. W. Wilson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/truckers-would-join-freight-rate-case-association-asks-i-c-c-to-lef.html | TRUCKERS WOULD JOIN FREIGHT RATE CASE; Association Asks I. C. C. to Lef It Intervene, Asserting Need to Increase Income | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/elis-score-by-260-frank-runs-77-yards-to-goal-on-first-play-after.html | ELIS SCORE BY 26-0; Frank Runs 77 Yards to Goal on First Play After Kick-Off GETS ALL 4 TOUCHDOWNS Captain Leads Unbeaten Blue to Great Exhibition--Rain Keeps Crowd to 35,000 Victory Thirty-third for-Blue Princeton Kicks Off Goes Over Unmolested YALE TEAM ROUTS PRINCETON BY 26-0 Miller Recovers Fumble Colwell's Kicking Sensational Mountain Kicks Well Yale Wins Without Dan; Bulldog Mascot Is Dead Tiernan Loses Ball Open Street--Cars Used Notre Dame Back Over the Line for the Only Touchdown in Battle at the Yankee Stadium | | By Robert F. Kelleyspecial To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/japanese-push-ahead-and-brussels-is-stuck-tokyos-second-refusal-to.html | JAPANESE PUSH AHEAD AND BRUSSELS IS STUCK; Tokyo's Second Refusal to Take Part In Conference Brings a Demand By Chinese for Sanctions TALK OF HELP FOR NANKING The Issue to Be Met Direct Negotiations" The Japanese Determination The Military Situation THEY TALKED ABOUT NEW HOUSING | True | By Edwin L. James | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/home-loan-banks-plan-issue.html | Home Loan Banks Plan Issue | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/a-gift-for-n-y-u-college-of-medicine.html | A GIFT FOR N. Y. U. COLLEGE OF MEDICINE | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-sing-at-vermont-college.html | To Sing at Vermont College | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/social-security-secrecy-protects-chiselers-state-and-federal-boards.html | Social Security Secrecy Protects Chiselers; State and Federal Boards Bar Relief Check | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pacts-with-europe-barred-by-vargas-u-s-policy-backed-president.html | PACTS WITH EUROPE BARRED BY VARGAS; U. S. POLICY BACKED; President, Denying That Brazil Is Fascist, Pledges 100% Loyalty to American Ideals SEEKS TO REINFORCE TIES Pays Roosevelt High Tribute--Says Creditors Here Merit 'Special Consideration' Foreign Policy Unchanged Coffee Tax Is Reduced PACTS WITH EUROPE BARRED BY VARGAS | | By Frank M. Garciaspecial Cable To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rosemary-fee-heads-group-planning-play-musical-comedy-to-be-given.html | ROSEMARY FEE HEADS GROUP PLANNING PLAY; Musical Comedy to Be Given by Students of St. Angela Hall Academy on Thursday PLAN DANCE AND PLAY | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/will-rid-schools-of-faulty-speech-board-of-examiners-plans-voice.html | WILL RID SCHOOLS OF FAULTY SPEECH; Board of Examiners Plans Voice Recording Tests for Teachers This Fall AIM IS TO REACH PUPILS' Poist' for First, 'En' for Oil and Other 'Ersatz English' Will Be Eliminated Will Displace Oral Interviews Clear Pronunciation Needed Common Errors Listed RECORDING VOICE OF A CANDIDATE FOR A TEACHER'S LICENSE | | By Benjamin Fine | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/stanford-crushes-washington-state-fumble-in-second-quarter-leads-to.html | STANFORD CRUSHES WASHINGTON STATE; Fumble in Second Quarter Leads to Initial Tally and Indians Breeze to 23-0 Victory | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/philadelphia-assembly-dec-10.html | Philadelphia Assembly Dec. 10 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/debutantes-join-in-benefit-plans-they-serve-on-committee-for-opera.html | DEBUTANTES JOIN IN BENEFIT PLANS; They Serve on Committee for Opera to Aid Neighborhood Music School Dec. 10 TRISTAN WILL BE GIVEN Flagstad and Melohior to Be Seen in Feature Roles at the Metropolitan Building a Musical Center Among the Patrons | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wine-tried-by-a-jury-today-rare-burgundies-of-france-are-sold-in.html | WINE TRIED BY A JURY; Today Rare Burgundies Of France Are Sold In Ancient Beaune Courtyard of 1443 | True | By Charles Pound | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bergmannschneider.html | Bergmann--Schneider | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/reaction-in-wheat-cuts-prices-1-cent-market-inclined-to-question.html | REACTION IN WHEAT CUTS PRICES 1 CENT; Market Inclined to Question Argentine Frost Damage--Rises Above Day's Lows BUENOS AIRES OFF LESS Corn Down 1 to 1 1/4 Cents, the December Touching New Bottom for Crop | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/williams-cubs-on-top-90.html | Williams Cubs on Top, 9-0 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/celebrate-days-of-horse-thieves.html | Celebrate Days of Horse Thieves | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/canisius-victor-60-western-maryland-is-beaten-on-custodis-pass.html | CANISIUS VICTOR, 6-0; Western Maryland Is Beaten on Custod's Pass Interception | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bradylacey.html | Brady--Lacey | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/miss-marion-c-ely-engaged-to-marry-her-parents-at-pelham-manor.html | MISS MARION C. ELY ENGAGED TO MARRY; Her Parents at Pelham Manor Announce Her Betrothal to Philip P. Johnston SARAH LAWRENCE ALUMNA Bride Also Attended Masters School--Both Are of Old Connecticut Families | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/defense-pact-in-far-east-laid-to-british-and-dutch.html | Defense Pact in Far East Laid to British and Dutch | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/700-at-princeton-assisted-by-fund-360205-distributed-in-year-as.html | 700 AT PRINCETON ASSISTED BY FUND; $360,205 Distributed in Year as Scholarships and Loans to Undergraduates DROP FROM 1935-36 TOTAL Campus Employment Found for 139--Waiting on Table Most Remunerative Job Loans and Tuition for 561 Westminster Officers Named | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/a-fresh-and-understanding-view-of-our-colonial-past-charles-m.html | A Fresh and Understanding View of Our Colonial Past; Charles M. Andrews Continues His Impressive History of the America That Europe Ruled THE COLONIAL PERIOD OF AMERICAN HISTORY. By Charles M. Andrews. The Settlements. Vol. III. 354 pp. New Haven: Yale University Press. $4. Colonial America | True | By Francis Brown | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/many-moves-begun-to-spur-building-government-and-the-industry.html | MANY MOVES BEGUN TO SPUR BUILDING; Government and the Industry Attack Major Obstacles to Resuming Activity INCREASE OF 25% IS AIM Materials Price Cut, Ad Drive, Wage Scale Based on Long Employment Studied Ten Months' Gain 10% Better Values Cited | True | By Willam J. Enright | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/fire-record.html | Fire Record | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/capital-zoo-exhibits-cows.html | Capital Zoo Exhibits Cows | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/alumnae-to-hold-dance-st-catharines-academy-graduates-will-conduct.html | ALUMNAE TO HOLD DANCE; St. Catharine's Academy Graduates Will Conduct Event on Dec. 4 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/japan-indicted-china-asks-for-action-surrender-of-shanghai-during.html | Japan Indicted; China Asks For Action Surrender of Shanghai DURING THE CONFERENCE IN BELGIUM | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/lecture-on-root-at-hamilton.html | Lecture on Root at Hamilton | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wpa-theatre-aids-in-reaching-field-projects-recommended-list-of.html | WPA THEATRE AIDS IN REACHING FIELD; Project's Recommended List of Plays for Education Needs Now Totals 1,314 GROWS WITH NEW CALLS Directors Point to Demand for Dramas on Social Themes--8,000 Groups Assisted Government in Drama Social Subjects in Demand Aid Offered to Authors | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/williams-harriers-win-beat-wesleyan-3839-to-annex-little-three.html | WILLIAMS HARRIERS WIN; Beat Wesleyan, 38-39, to Annex Little Three Varsity Title | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rain-and-gale-lash-atlantic-seaboard-part-of-brewery-smokestack.html | RAIN AND GALE LASH ATLANTIC SEABOARD; Part of Brewery Smokestack Topples on Columbus Ave. in 50-Mile Wind Here WINDOW SMASHED, 3 HURT Glass Falls on Subway Riders--Fair but Cooler Weather Forecast for Today Temperature Up to 60 Degrees Three Mishaps in Queens RAIN AND GALE LASH ATLANTIC SEABOARD Heavy Seas Pound Coasts STORMY WEATHER AT FOOTBALL GAMES AND ALONG THE WATERFRONT | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/indians-asking-2-billion-largest-of-59-claims-is-that-of-sioux-for.html | INDIANS ASKING 2 BILLION; Largest of 59 Claims is That of Sioux for $882,457,354 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/50-cents-to-wife-in-4-years.html | 50 Cents to Wife in 4 Years | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/oil-output-estimated-bureau-sees-daily-production-of-3491000.html | OIL OUTPUT ESTIMATED; Bureau Sees Daily Production of 3,491,000 Barrels | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/books-and-authors.html | Books and Authors | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/scholarship-rise-traced-at-brown-more-opportunity-for-use-of.html | SCHOLARSHIP RISE TRACED AT BROWN; More Opportunity for Use of Student Initiative Is Given as Major Factor in Trend INDEPENDENT STUDY GAINS University Also Expands Its Honors Plan to Admit Qualified Sophomores | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/n-carolina-gains-a-14to6-victory-puts-over-touchdowns-in-2d-and-4th.html | N. CAROLINA GAINS A 14-TO-6 VICTORY; Puts Over Touchdowns in 2d and 4th Quarters After Duke Tallies in First LITTLE, WATSON REGISTER Former Counts on a Plunge, Latter on Pass--Hackney Shines for Losers Scores After Long March Hackney Goes 70 Yards | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/growth-of-miami-beach-best-since-1926-10000000-for-building-so-far.html | Growth of Miami Beach Best Since 1926; $10,000,000 for Building So Far This Year | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/italy-sends-art-stamps-set-honors-leaders-in-literature-music-and.html | ITALY SENDS ART STAMPS; Set Honors Leaders in Literature, Music And Painting Manchukuoan Issues SPECIALS PROFITABLE TO SOUTH WEST AFRICA | True | By la Rue Applegate | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/lafayette-halts-w-and-j-6-to-0-leopards-continue-unbeaten-and.html | LAFAYETTE HALTS W. AND J., 6 TO 0; Leopards Continue Unbeaten and Untied With Touchdown in Third Quarter CAVALLO CLIMAXES DRIVE His Tally Caps March of 30 Yards-- Maroon Attack Is Hampered by Rain | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/strike-cripples-chicago-hotel.html | Strike Cripples Chicago Hotel | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-study-home-value-trends.html | To Study Home Value Trends | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/federal-aid-asked-to-school-millions-representative-fletcher-says.html | FEDERAL AID ASKED TO SCHOOL MILLIONS; Representative Fletcher Says 8,000,000 in Nation Lack Elementary Education TEACHERS HEAR MOORE Jersey Group Urged by the this my Governor-Elect to Fight for More Pay Than Hodcarriers Federal Aid, But Not Control Teachers Hear Governor Hoffman | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/deaths.html | Deaths | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/100-at-hunt-breakfast-r-stockton-whites-entertain-at-radnor-club.html | 100 AT HUNT BREAKFAST; R. Stockton Whites Entertain at Radnor Club for Barbara Lucas | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/washington-victor-260-routs-u-c-l-a-before-crowd-of-10000-at.html | WASHINGTON VICTOR, 26-0; Routs U. C. L. A. Before Crowd of 10,000 at Seattle | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/a-novel-of-brutality-by-maxence-van-der-meersch.html | A Novel of Brutality by Maxence Van der Meersch | True | HAROLD STRAUSS. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/richmond-in-front-190-turns-back-hampdensydney-squadrobinson-on.html | RICHMOND IN FRONT, 19-0; Turns Back Hampden-Sydney Squad--Robinson on Long Run | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/detroitour-laboratory-of-social-change-in-the-restless-dynamic-auto.html | DETROIT--OUR LABORATORY OF SOCIAL CHANGE; In the Restless, Dynamic Auto Capital Labor Questions Again Cloud the Skies DETROIT—OUR SOCIAL LABORATORY | True | By F. Raymond Daniell | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/notre-damearmy-statistics.html | Notre Dame-Army Statistics | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-union-at-colgate-fills-social-needs-of-freshmen-and-other.html | New Union at Colgate Fills Social Needs Of Freshmen and Other Non-Fraternity Men | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/married-64-years-pompton-lakes-couple-have-62-descendants-living.html | MARRIED 64 YEARS; Pompton Lakes Couple Have 62 Descendants Living | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bohmschwartz.html | Bohm--Schwartz | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/portuguese-worry-over-brazils-debts-decree-announcing-suspension-of.html | PORTUGUESE WORRY OVER BRAZIL'S DEBTS; Decree Announcing Suspension of Payments Causes Anxiety to Holders of Securities Colombia Fears Coffee Dumping | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-housewife-welcomes-a-bumper-nut-crop-she-finds-new-ways-of.html | THE HOUSEWIFE WELCOMES A BUMPER NUT CROP; She Finds New Ways Of Using the Yield | True | By Edda Morgan | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sorghum-time-near-asheville.html | SORGHUM TIME NEAR ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/expect-more-failures-years-total-will-drop-but-rising-trend-will.html | EXPECT MORE FAILURES; Year's Total Will Drop but Rising Trend Will Continue in 1938 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/victory-before-63000-puts-minnesota-within-one-game-of-title-in-big.html | Victory Before 63,000 Puts Minnesota Within One Game of Title in Big Ten; MINNESOTA BEATS NORTHWESTERN,7-0 Striking Early in Fiercely Fought Battle, Gophers Win on Minneapolis Field KING EXCELS ON ATTACK Snares Touchdown Pass After Running Back Intercepted Forward 53 Yards Heap's Pass Goes Astray Revenge Last Year's Defeat | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/china-cause-wins-cheers-at-forum-1000-attending-foreign-policy.html | CHINA CAUSE WINS CHEERS AT FORUM; 1,000 Attending Foreign Policy Bipartisan Session Here Boo Japanese Advocate ISSUES OF 'WAR' ARE HEARD Osaka Editor Denies His Nation Seeks Territory, Assails Nanking Government Auditors Show Partisanship China Called "Super-Abnormal" | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rev-john-j-mcabe-of-wilkesbarre-70-pastor-of-the-holy-saviour.html | REV. JOHN J. M'CABE OF WILKES-BARRE, 70; Pastor of the Holy Saviour Catholic Church There Was Ordained 46 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-editions-fine-otherwise-new-editions.html | New Editions, Fine & Otherwise; New Editions | True | By Edward Larocque Tinker | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/harry-woodrings-give-dinner-party-secretary-of-war-and-wife-are.html | HARRY WOODRINGS GIVE DINNER PARTY; Secretary of War and Wife Are Hosts for Group in the Waldorf-Astoria B. C. BETNERS JR. HOSTS Mrs. Reginald W.Brixey Honors Mrs. Donald G. Driscoll of Middletown, Ohio | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/breathing-spell-for-trade-urged-west-side-commerce-chamber-also.html | BREATHING SPELL FOR TRADE URGED; West Side Commerce Chamber Also Asks President to Let Economic System Alone MORE TAXES ARE OPPOSED Need to Restore Confidence to End Business Decline Is Stressed in Open Letter | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/4500-raised-at-smith-every-student-in-12-college-houses-gave-to.html | $4,500 RAISED AT SMITH; Every Student in 12 College Houses Gave to Community Chest | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/muhlenberg-stops-lehigh-by-18-to-7-takes-advantage-of-fumbles-and.html | MUHLENBERG STOPS LEHIGH BY 18 TO 7; Takes Advantage of Fumbles and Intercepts Passes to Triumph Before 9,000 DIETRICH SCORES IN FIRST Falls on Blocked Punt Behind Goal Line--Gutekunst and Seward Also Tally | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/nation-mobilizes-for-count-of-idle-citizens-committees-prepare-way.html | NATION MOBILIZES FOR COUNT OF IDLE; Citizens' Committees Prepare Way for Postal Employes in Vast Task Tuesday ACCURACY TO BE CHECKED One Day for Count Proclamations Issued Efforts at Accuracy Aides in Program PREPARING FOR THE JOBLESS CENSUS CENSUS MOBILIZER | True | By Louis Stark | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-sell-broadway-plots-loft-building-at-17th-street-in-j-p-days.html | TO SELL BROADWAY PLOTS; Loft Building at 17th Street in J. P. Day's Auction List | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/st-josephs-scores-76-tops-washington-college-on-coles-touchdown-and.html | ST. JOSEPH'S SCORES, 7-6; Tops Washington College on Cole's Touchdown and Placement | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/engineer-day-dies-ran-famous-train-pilot-of-bankers-express.html | ENGINEER DAY DIES; RAN FAMOUS TRAIN; Pilot of "Bankers Express," Morristown to Hoboken, for Twenty Years MADE TRIP IN 48 MINUTES Honored by Financiers Who Rode With Him--Retired in 1912--Stricken at 91 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wedding-day-set-by-eleanor-smith-east-orange-girl-will-become-bride.html | WEDDING DAY SET BY ELEANOR SMITH; East Orange Girl Will Become Bride of John C. Howe Jr. Thanksgiving Day NAMES HER ATTENDANTS Mrs. John A. Wallace to Serve as Matron of Honor in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT PINEHURST | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/senior-day-for-elmira.html | Senior Day for Elmira | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/merchant-fleet-shown-in-a-precarious-state-kennedy-report-prepares.html | MERCHANT FLEET SHOWN IN A PRECARIOUS STATE; Kennedy Report Prepares the Country For Program of Heavy Subsidies If Vessels Are to Be Kept Afloat After the World War Kennedy Enters Picture Political Uncertainty Report on Subsidies HE SIZED UP SHIPPING THE SEAMAN ADDS--TO SHIPPING WOES | True | By Winthrop W. Case | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/debutantes-among-many-aiding-in-plans-for-ali-fund-benefit-miss.html | Debutantes Among Many Aiding In Plans for Ali Fund Benefit; Miss Virginia Schley Heads That Group for Party Friday at St. Regis--Mrs. Henry A. Warwick Executive Chairman | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/action-by-the-seine-paris-is-seeing-new-plays-by-both-bernstein-and.html | ACTION BY THE SEINE; Paris Is Seeing New Plays by Both Bernstein and Lenormand | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/son-to-mrs-william-m-agar.html | Son to Mrs. William M. Agar | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/-the-captain-had-a-wife-and-other-recent-works-of-fiction-a-frail.html | " The Captain Had a Wife" and Other Recent Works of Fiction; A Frail Young Man Romantic Melodrama A Pair of Geniuses Mr. Sheean's Stories Latest Works of Fiction Lotte Lehmann's Novel Cora Jarrett's Novel Latest Works of Fiction Divided Loyalties A Pre-War Beauty Hungry in Hollywood Latest Works of Fiction O. P. Gilbert. | True | DRAKE DE KAY. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/italy-calls-reserves-class-of-190809-named-for-military-training.html | ITALY CALLS RESERVES; Class of 1908-09 Named for Military Training | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/henlein-controls-15-of-czech-vote-but-subdivision-of-electorate.html | HENLEIN CONTROLS 15% OF CZECH VOTE; But Subdivision of Electorate Into a Dozen Parties Gives Sudeten Germans Power PARALLEL TO REICH NOTED Its Program Is as Vague as the National Socialist Platform Before Victory in 1933 Party Has Pre-War Origin Demand Made on Benes German Grievances Touched Autonomy Being Worked Out | True | By Otto D. Tolischuswireless To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/12-guilty-in-liedown-strike.html | 12 Guilty in 'Lie-Down' Strike | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/henrietta-rhees-married-at-home-granddaughter-of-the-first-head-of.html | HENRIETTA RHEES MARRIED AT HOME; Granddaughter of the First Head of Smith College Wed to Dr. John Stewart HE TEACHES AT HARVARD Bride's Father, Who Performs Ceremony, Was President of Rochester University | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/french-honor-quentin-roosevelt.html | French Honor Quentin Roosevelt | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/religious-strife-grows-in-germany-campaign-against-christian-church.html | RELIGIOUS STRIFE GROWS IN GERMANY; Campaign Against Christian Church Continues as New Ideology Is Stressed Storm Troop Exercises Feeling Is Deep A Tribal Form | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/windsors-to-go-to-church-fete.html | Windsors to Go to Church Fete | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/world-youth-congress-will-gather-at-vassar.html | World Youth Congress Will Gather at Vassar | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/constable-to-cezanne-picasso-again.html | CONSTABLE TO CEZANNE; PICASSO AGAIN | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/aircraft-to-rival-big-ships-maritime-commission-surveying-our.html | AIRCRAFT TO RIVAL BIG SHIPS; Maritime Commission, Surveying Our Merchant Fleet, Points to Giant Seaplanes as Strong Competitors in Overseas Travel Long Range of Planes The Costs Compared Overnight to London" Comfort, Speed, Safety | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/a-gripping-problem-in-ping-pong.html | A GRIPPING PROBLEM IN PING PONG | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ursinustops-gettysburg-two-touchdowns-by-smith-feature-victory-15.html | URSINUSTOPS GETTYSBURG; Two Touchdowns by Smith Feature Victory. 15 to 6 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/johns-hopkins-prevails-american-u-which-barred-coed-kicker-bows-by.html | JOHNS HOPKINS PREVAILS; American U., Which Barred Co-Ed Kicker, Bows by 25-6 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/charity-will-gain-by-dance-and-play-four-cents-a-word-preview.html | CHARITY WILL GAIN BY DANCE AND PLAY; ' Four Cents a Word' Preview Saturday for Metropolitan Junior Achievement MRS. G. W. BLOW IN CHARGE Large Committee Assists Her and Many Seats for Show Have Been Sold | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mayas-faill-now-is-laid-to-revolt-pennsylvania-archaeologists-find.html | MAYAS' FALL NOW IS LAID TO REVOLT; Pennsylvania Archaeologists Find Shattered Thrones in Guatemala Jungle INDICATING AN UPRISING Theory Holds Ruling Priests, Instead of Leading an Exodus, Were Overthrown Human Agencies in Destruction MAYAS' FALL NOW IS LAID TO REVOLT Former Theory Questioned | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/gasoline-prices-cut-standard-oil-companies-of-n-j-and-louisiana.html | GASOLINE PRICES CUT; Standard Oil Companies of N. J. and Louisiana Lower Rates | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/may-exhume-womans-body.html | May Exhume Woman's Body | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/international-news-in-winter-sports-togs-skiing-and-skating-classic.html | INTERNATIONAL NEWS IN WINTER SPORTS TOGS; SKIING AND SKATING Classic and Colorful Ski Suits Hail From Switzerland--Evening After-Ski Jackets After Dark Ice-Blue BY WIRELESS FROM PARIS OF MIDSEASON DETAILS Calm Daytime, Eccentric Evening Fashions--Schiaparelli Insists Upon Short Jackets Gorgeous at Night Alix's Art | True | By Virginia Pope | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/economic-dinner-dec-7-douglas-and-taylor-to-talk-on-balancing-the.html | ECONOMIC DINNER DEC. 7; Douglas and Taylor to Talk on 'Balancing the Budget' | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-styles-of-phyfe-furniture-are-discovered-antique-display-at.html | NEW STYLES OF PHYFE FURNITURE ARE DISCOVERED; Antique Display at Albany Includes Examples Of Rare Design by New York's Cabinetmaker CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/musicians-union-to-give-show.html | Musicians Union to Give Show | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/spots-in-eye-pupil-gilded-to-aid-sight-dr-castroviejo-develops-new.html | SPOTS IN EYE PUPIL GILDED TO AID SIGHT; Dr. Castroviejo Develops New Technique to Correct Impeded Vision | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/tea-here-to-assist-sisters-of-charity-annual-autumn-event-saturday.html | TEA HERE TO ASSIST SISTERS OF CHARITY; Annual Autumn Event Saturday for Fund of Mount Saint Vincent Enterprises | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/textile-plant-at-school-manufacturers-act-to-aid-boys-to-learn.html | TEXTILE PLANT AT SCHOOL; Manufacturers Act to Aid Boys to Learn Trade | True | Special to THE NEW YORK TIMES | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-literary-scene-in-south-america-books-in-south-america.html | The Literary Scene In South America; Books in South America | True | By Carleton Beals | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/drowns-out-town-crier-provincetown-ballyhoo-too-much-for-last.html | DROWNS OUT' TOWN CRIER; Provincetown Ballyhoo Too Much for Last Survivor of Craft | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/seeking-light-on-our-electric-power-policy-mr-young-sees-potential.html | Seeking Light on Our Electric Power Policy; Mr. Young Sees Potential Waste and Hardship for Many in Administration Tendencies--Mr. Abrams Takes Issue With Secretary Ickes Question Unanswered The Army Estimate Missouri River Costly Clarity Needed Cost Basis Ignored The Case of Boulder Dam Some Dodging Of Issues Seen SUNDAY | True | OWEN D. YOUNG.ERNEST R. ABRAMS.NANCY TELFAIR. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/relief-group-to-be-aided-tuberculosis-committee-to-gain-from-cafe.html | RELIEF GROUP TO BE AIDED; Tuberculosis Committee to Gain From Cafe Opening | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/on-way-here-to-ask-puerto-rican-liberty-senator-barcelo-seeks.html | ON WAY HERE TO ASK PUERTO RICAN LIBERTY; Senator Barcelo Seeks Favorable Terms for Independence of the Island | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/building-in-new-canaan-home-completed-in-community-for-small.html | BUILDING IN NEW CANAAN; Home Completed in Community for. Small Acreage Estates | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/football-scores-scores-of-football-games.html | Football Scores; Scores of Football Games | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mrs-max-j-schneider-wife-of-candidate-for-president-of-council-in.html | MRS. MAX J. SCHNEIDER; Wife of Candidate for President of Council in Recent Election | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-nation-congress-returns-white-house-fun-still-a-new-dealer.html | THE NATION; Congress Returns White House Fun Still a New Dealer" Trouble on Shipboard Puzzled Court A 'Sick' Merchant Marine Toward Labor Unity? Will to Compromise IT'S A PUZZLE - - NOT A GAME IT'S A PUZZLE -- NOT A GAME | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/national-group-set-up-to-guide-substitute-mother-movement-new-york.html | NATIONAL GROUP SET UP TO GUIDE SUBSTITUTE MOTHER MOVEMENT; NEW YORK WOMEN INVITED TO ASSIST Pioneers in Providing Skilled Help in Homes of the Ill Confer at Capital KEEPING FAMILIES INTACT Leaders Hail Service as Vital Contribution to Welfare of Nation's Children Conserving Nation's Childhood Work of the Junior League | True | BY Elizabeth la Hines | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/godmothers-group-to-meet.html | Godmothers' Group to Meet | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/heads-bronx-division-eadie-named-chairman-of-realty-boards.html | HEADS BRONX DIVISION; Eadie Named Chairman of Realty Board's Management Section | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/opera-guild-plans-westchester-tea-mrs-leroy-frantz-will-open-home.html | OPERA GUILD PLANS WESTCHESTER TEA; Mrs. Leroy Frantz Will Open Home in New Rochelle for Committee Tuesday DANCE ARRANGED BY CLUB Scarsdale Women Will Give Party Saturday to Raise Funds for Charity Armonk Dance to Be Held Party at Apawamis Club | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/season-of-ice-shows-begins-in-picturesque-regalia-more-elaborate.html | SEASON OF ICE SHOWS BEGINS; In Picturesque Regalia More Elaborate Productions | True | By Lincoln A. Werden | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/chanceview-first-in-prince-george-vanderbilts-entry-defeats-mucho.html | CHANCEVIEW FIRST IN PRINCE GEORGE; Vanderbilt's Entry Defeats Mucho Gusto by Length and Half at Bowie Purchased for $20,000 CHANCEVIEW FIRST IN PRINCE GEORGE Chanceview Moves Ahead Room Service Is Third | True | By Bryan Fieldspecial To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/city-college-bars-an-aryan-society-decidedly-unamerican-dean-says.html | CITY COLLEGE BARS AN 'ARYAN' SOCIETY; 'Decidedly Un-American,' Dean Says in Placing Ban on Student Group | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/cornerstone-unveiling-to-mark-lehigh-fete-225000-chemistry-annex.html | Cornerstone Unveiling to Mark Lehigh Fete; $225,000 Chemistry Annex Ready on Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/news-of-the-night-clubs-messrs-dorsey-goodman-and-lombardo-notes-on.html | NEWS OF THE NIGHT CLUBS; Messrs. Dorsey, Goodman and Lombardo; Notes on the Curfew Problem | True | By Jack Gould | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/fake-stock-shares-found-in-sweden-prisoner-admits-circulating-the.html | FAKE STOCK SHARES FOUND IN SWEDEN; Prisoner Admits Circulating the Forged Certificates on Trading Commodity | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bazaar-for-helpers-to-be-held-tuesday-tea-room-will-be-feature-of.html | BAZAAR FOR HELPERS TO BE HELD TUESDAY; Tea Room Will Be Feature of Sale to Raise Funds to Aid Settlement Work | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/lee-j-zoeller.html | LEE J. ZOELLER | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/stevens-tech-in-soccer-tie.html | Stevens Tech in Soccer Tie | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/st-dominic-benefit-saturday.html | St. Dominic Benefit Saturday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ywca-will-stage-threeday-bazaar-international-institute-will-open.html | Y.W.C.A. WILL STAGE THREE-DAY BAZAAR; International Institute Will Open Its Colorful Annual Event on Thursday HOLIDAY GIFTS TO BE SOLD Mrs. Francis McN. Bacon and Mrs. Dunlevy Milbank Are Honorary Chairmen | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/woman-strikes-again-at-this-mans-world-another-drive-on-washington.html | WOMAN STRIKES AGAIN AT THIS "MAN'S WORLD"; Another Drive on Washington and the League To Sweep Away Last Vestige of Subjection WOMAN STRIKES AGAIN | True | By Catherine MacKenzie | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/f-vielegriffin-french-poet-dies-americanborn-writer-of-the.html | F. VIELE-GRIFFIN, FRENCH POET, DIES; American-Born Writer of the Symbolist School Founded Review in Paris SON OF CIVIL WAR GENERAL Retained U. S. Citizenship Despite Reported Offer of Election to Academy Father a Union General The Poet at Home | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/house-bill-draws-farm-bureau-fire-calls-it-wholly-inadequate.html | HOUSE BILL DRAWS FARM BUREAU FIRE; Calls it 'Wholly Inadequate, Ineffective and Entirely Unsatisfactory' ENDORSES SENATE DRAFT Warns Business of Curtailed Rural Buying--AAA Assails Voluntary Controls Statement by O'Neil Demands New Farm Aid Sources | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/clemson-triumphs-on-field-goal-109-pearsons-kick-from-18yard-mark.html | CLEMSON TRIUMPHS ON FIELD GOAL, 10-9; Pearson's Kick From 18-Yard Mark Near End of Contest Downs Florida Eleven | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/europe-wonders-about-roosevelt-she-eagerly-scans-the-news-for-some.html | EUROPE WONDERS ABOUT ROOSEVELT; She Eagerly Scans the News for Some Hint Of the World Role America Is Likely to Play EUROPE WONDERS ABOUT ROOSEVELT | True | By Harold Callender | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/georgia-society-holds-fall-dance-several-dinners-are-given-in.html | GEORGIA SOCIETY HOLDS FALL DANCE; Several Dinners Are Given in Connection With Annual Event in the Pierre | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bruce-bartonmum-on-congress-plans-hired-to-work-not-talk-says-new.html | BRUCE BARTONMUM ON CONGRESS PLANS; Hired to Work, Not Talk, Says New Representative From New York | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dr-john-mdowell-is-dead-here-at-67-once-mnoderator-of-general.html | DR. JOHN M'DOWELL IS DEAD HERE AT 67; Once Mnoderator of General Presbyterian Assembly--Ordained 41 Years Ago BEGAN LIFE AS A MINE BOY Loss of Arm Turned Him to Religious Field--Noted for Labor Day Sermons In Newark for Ten Years Held Many Positions | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mrs-helen-walke-marries.html | Mrs. Helen Walke Marries | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pawling-downed-by-westminster-schultzs-dash-for-43-yards-and.html | PAWLING DOWNED BY WESTMINSTER; Schultz's Dash for 43 Yards and Scoring Plunge Give Invaders 6-0 Victory LOSERS THREATEN TWICE But Their Offensive Thrusts, Led by Helm and Nixon, Meet Stone Wall Harrisburg Ac. 6, F. and M. Ac. 0 George 13, Rutgers Prep 0 Tome 13, Severn 7 | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/williams-soccer-victor-tops-amherst-21-for-little-three-hohorscub.html | WILLIAMS SOCCER VICTOR; Tops Amherst, 2-1, for Little Three Hohors--Cub Team Wins | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pupils-join-safety-drive-400-at-new-rochelle-rally-hear-talks-on.html | PUPILS JOIN SAFETY DRIVE; 400 at New Rochelle Rally Hear Talks on Averting Mishaps | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bulkley-to-suggest-3-tax-amendments-ohioan-would-exempt-net-profit.html | BULKLEY TO SUGGEST 3 TAX AMENDMENTS; Ohioan Would Exempt Net Profit Up to $50,000 From Undivided Income Levy | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dorothy-padmore-lists-attendants-her-marriage-to-william-l-saylor.html | DOROTHY PADMORE LISTS ATTENDANTS; Her Marriage to William L. Saylor Will Take Place in Westfield, N. J., Church NUPTIALS SET FOR NOV. 27 Rev. E. G. Mintz Will Officiate--Lucille Padmore to Serve as Sister's Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/scanning-teleopera-pageant-by-television-brings-up-problems-for.html | SCANNING TELE-OPERA; Pageant by Television Brings Up Problems For Composers, Showmen and Cameras | True | By Orrin E. Dunlap Jr. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/4-russians-on-drifting-ice-floe-describe-epic-of-the-polar-seas.html | 4 Russians on Drifting Ice Floe Describe Epic of the Polar Seas; Member of Scientific Party, Now 400 Miles From Starting Point, Sends Graphic Story Of Exploit to Solve Arctic Mysteries Home Is "Cozy and Warm" Ice Movements Studied Summer "Relatively Easy" Sleeping No Problem | True | By Ivan Papanin | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/william-w-veach.html | WILLIAM W. VEACH | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/william-f-osborne.html | WILLIAM F. OSBORNE | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/connecticut-state-tied-coast-guard-holds-favored-rival-to-a.html | CONNECTICUT STATE TIED; Coast Guard Holds Favored Rival to a Scoreless Deadlock | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/catch-phrases-used-to-test-drunkenness-survey-reveals-some-police.html | CATCH PHRASES USED TO TEST DRUNKENNESS; Survey Reveals Some Police Examine Drivers by Having Them Pick Pins Off Floor | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hits-port-ban-on-silver-kracht-asserts-use-of-free-zone-would-bring.html | HITS PORT BAN ON SILVER; Kracht Asserts Use of Free Zone Would Bring Millions Here | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/j-l-letzing-dead-cited-in-world-war-decorated-by-two-governmentsone.html | J. L. LETZING DEAD; CITED IN WORLD WAR; Decorated by Two Governments--One of First Americans to Capture a German Soldier | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/nursing-school-50-years-old.html | Nursing School 50 Years Old | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/calls-p-m-plant-incurable-drunkard-wife-in-divorce-proceedings-at.html | CALLS P. M. PLANT INCURABLE DRUNKARD; Wife in Divorce Proceedings at Bridgeport, Conn., Also Charges Infidelity | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/shoot-a-48pound-bobcat.html | Shoot a 48-Pound Bobcat | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/billy-bryant-master-of-the-ohio-billy-bryant-showboat-master-of-the.html | BILLY BRYANT, MASTER OF THE OHIO; BILLY BRYANT, SHOWBOAT MASTER OF THE OHIO | True | By Horace Reynolds | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/major-sports-yesterday-major-sports-racing.html | Major Sports Yesterday; Major Sports RACING | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mark-75th-year-of-land-grant-aid-colleges-begin-observance-of.html | MARK 75TH YEAR OF LAND GRANT AID; Colleges Begin Observance of Passage of Federal Act to Promote Education ACHIEVEMENTS ARE CITED Association, in Anniversary Meeting, Visions Task in Social Adjustments President, American Association of Land Grant Colleges and Universities Colleges Begin Observance of Passage of Federal Act to Promote Education ACHIEVEMENTS ARE CITED Association, in Anniversary Meeting, Visions Task in Social Adjustments Vermont Senator Was Sponsor Change In Farmer's Attitude | True | By Alfred Atkinson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/washington-sees-a-dramatic-change-of-front-administration-turns.html | WASHINGTON SEES A DRAMATIC CHANGE OF FRONT; Administration Turns From Public to Private Initiative to Meet a Slump The Sequence of Events Four Years of Spending A New Condition THE GREATEST SHOW ON EARTH!" The Mood of Business Two Courses Open Group Loses Caste Doubts in Other Quarters | True | By Turner Catledge | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/frederick-w-carlin-jr-employee-of-education-department-a-former.html | FREDERICK W. CARLIN JR.; Employee of Education Department, a Former Athlete, Is Dead | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-award-posted-for-aviation-news-transcontinental-western-to-give.html | NEW AWARD POSTED FOR AVIATION NEWS; Transcontinental & Western to Give Trophy and $250 Each Year for Best Reporting | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/men-of-many-lands-study-at-cornell-32-foreign-nations-are-repre.html | MEN OF MANY LANDS STUDY AT CORNELL; 32 Foreign Nations Are Repre sented in Enrollment List, With Canada at Top With 60 56 STUDENTS FROM CHINA Cut Off From Funds, They Worry About Families in War Zone--One From Japan FRENCH-CANADIAN STUDENTS ENROLLED AT CORNELL | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/two-sisters-engaged-betrothals-of-misses-shirley-and-irene.html | TWO SISTERS ENGAGED; Betrothals of Misses Shirley and Irene Steindler Are Announced | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/informal-club-opens-season-here-tonight-many-plan-to-attend-party.html | INFORMAL CLUB OPENS SEASON HERE TONIGHT; Many Plan to Attend Party at Waldorf--Entertainments to Be Held Every Sunday | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/death-as-it-strikes-from-the-cockpit-of-a-bomb-airplane.html | DEATH AS IT STRIKES FROM THE; COCKPIT OF A BOMB AIRPLANE | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/clarkcullen.html | Clark--Cullen | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/educators-joining-in-neilson-tribute-two-college-presidents-three.html | EDUCATORS JOINING IN NEILSON TRIBUTE; Two College Presidents, Three Deans and Alumnae to Honor Smith's Head DINNER HERE ON TUESDAY Event Will Celebrate Guest's Twenty Years' Service as Institution's Director HONORS COLLEAGUE | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/marinuzzi-to-tour-germany.html | Marinuzzi To Tour Germany | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/amphitryon-to-aid-bonnie-brae-farm-evening-performance-of-the.html | AMPHITRYON TO AID BONNIE BRAE FARM; Evening Performance of the Greek Comedy on Dec. 7 to Be Given in This City PATRONESSES ARE NAMED Organization Is a Charitable Institution for Dependent Boys in New Jersey Patrons Are Announced Others Who Will Aid | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/greenbelt-prepares-for-sales-of-450000-but-coop-community-is-faced.html | GREENBELT PREPARES FOR SALES OF $450,000; But Co-op Community Is Faced With Some Competition From Near-By Independents | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/events-of-interest-in-shipping-world-17000ton-oslofjord-of-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; 17,000-Ton Oslofjord of the Norwegian America Line to Be Launched Dec. 29 F. B. INGHAM QUITS THE SEA Arthur Connors Succeeds Him as Chief Steward of the Liner California Frank B. Ingham Retires Deutschland on 150th Round Trip Gets Post at New Orleans Idle Ships Sold at Auction Club to Hold Soviet Night Plans Longer World Trip | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/speedwell-society-to-give-a-luncheon-fashion-show-also-arranged-by.html | SPEEDWELL SOCIETY TO GIVE A LUNCHEON; Fashion Show Also Arranged by the Yorkville Unit to Help Convalescent Babies | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sugar-bowl-prospers.html | SUGAR BOWL PROSPERS | True | By Patricia Minnigerode | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/recount-in-hudson-is-granted-to-clee-republican-defeated-by-moore.html | RECOUNT IN HUDSON IS GRANTED TO CLEE; Republican, Defeated by Moore, Plans Further Drive if His Charge Is Substantiated IMPOUNDS 300,000 VOTES Critic of Colleagues Absent In Fairness to the State" Court Sets Nov. 22 for Start of Inquiry Into Alleged Fraud In Governorship Race | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/william-and-mary-marks-homecoming-parade-and-dance-are-features-of.html | WILLIAM AND MARY MARKS HOMECOMING; Parade and Dance Are Features of Week-End Activities— Graduate of '74 Honored | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/yaleprinceton-statistics.html | Yale-Princeton Statistics | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/births.html | Births | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/news-of-markrts-in-berlin-london-german-stooks-firm-in-calm-trading.html | NEWS OF MARKRTS IN BERLIN, LONDON; German Stooks Firm in Calm Trading on Boers—Heavy Industrials Strong GOLD CHEAPER IN BRITAIN Off 1/2d an Ounce in a Small Turnover—Dollar Weakens, Franc Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/downpour-floods-washington-area-record-295inch-rainfall-sends.html | DOWNPOUR FLOODS WASHINGTON AREA; Record 2.95-Inch Rainfall Sends Streams Over Banks in Maryland Towns PENNSYLVANIA ALSO HIT Traffic and Wires Crippled in Four Counties--Part of Wellsboro Is Inundated | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/france-honors-graves-makes-state-education-commissioner-legion-of.html | FRANCE HONORS GRAVES; Makes State Education Commissioner Legion of Honor Officer | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/samuel-h-trounstine.html | SAMUEL H. TROUNSTINE | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/profit-increased-by-oil-company-standard-of-kansas-shows-for-nine.html | PROFIT INCREASED BY OIL COMPANY; Standard of Kansas Shows for Nine Months $611,890; $179,527 in 1936 $4.53 FOR CAPITAL SHARE Results of Operations Listed by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/women-in-sports-schedule-opens-nov-23-new-series-to-be-played.html | Women in Sports; Schedule Opens Nov. 23 New Series to Be Played | True | By Maureen Orcutt | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/sorensenknox.html | Sorensen--Knox | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/book-fair-stirred-by-animal-stories-captain-cheynestout-reveals-how.html | BOOK FAIR STIRRED BY ANIMAL STORIES; Captain Cheyne-Stout Reveals How to Sit Down and Read in Cage With Lions SNAKES FOUND POPULAR C. H. Pope Says Letters Pour In From Fanciers--Children Learn About Rhinos Lion's Fear Is Greater BOOK FAIR STIRRED BY ANIMAL STORIES Whip Replaces Book Snake Lovers Numerous More Adventure Stories How a Child's Book Was Born Visitors Record Satisfactions Notes of the Fair | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wesleyan-triumphs-over-rochester-60-holzer-fakes-pass-and-dashes-38.html | WESLEYAN TRIUMPHS OVER ROCHESTER, 6-0; Holzer Fakes Pass and Dashes 38 Yards for Touchdown in the Opening Session | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/thunderbird-victor-on-mat.html | Thunderbird Victor on Mat | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/marshall-victor-280-downs-cincinnati-university-to-keep-seasons.html | MARSHALL VICTOR, 28-0; Downs Cincinnati University to Keep Season's Slate Clean | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/20000-here-to-see-4th-night-of-stars-palestine-appeal-benefit-on.html | 20,000 HERE TO SEE 4TH 'NIGHT OF STARS'; Palestine Appeal Benefit on Wednesday Backed by Roosevelt, Lehman and La Guardia | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/living-prices-hit-legion-of-honor-prices-of-various-insignia-go-up.html | LIVING PRICES HIT LEGION OF HONOR; Prices of Various Insignia Go Up 50 Per Cent--Grand Cross Costs 1,000 Francs LEIPZIG WAGNER SOLD OUT Bachelors' Tax Stirs Budapest--Keepers Accused of Eating Soviet Zoo Animals Copyright,1937, by NANA, Inc. Wagner Season Extended | | By Rose Patterson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-things-seen-in-the-city-shops-skiing-togs-devised-by.html | NEW THINGS SEEN IN THE CITY SHOPS; Skiing Togs Devised by Skiers--Novel Christmas Cards in Many Forms UNCLASSIFIED PERFUMERY Siding Headgear Vests and Cummerbunds Different Christmas Cards For the Current Figure | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mail-from-listeners-mixing-symphonies-with-jazz-is-deploredmusic.html | MAIL FROM LISTENERS; Mixing Symphonies With Jazz Is Deplored--Music Clearing House Proposed | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/field-goal-brings-victory-to-indiana-millers-place-kick-in-final.html | FIELD GOAL BRINGS VICTORY TO INDIANA; Miller's Place Kick in Final Quarter Sends Iowa Down to a 3-0 Defeat HAWKEYES MISS CHANCE Unable to Crack Hoosiers' Sturdy Defense Despite Steady Gains Hoosiers Outplayed Twelve First Downs for Iowa | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/snyderfritts.html | Snyder--Fritts | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/advance-reported-in-fever-machines-kettering-invention-said-to.html | ADVANCE REPORTED IN FEVER MACHINES; Kettering Invention Said to Produce the Desired Effect Without Burning Patient PERSPIRATION IS AVOIDED New Method Keeps Body Dry in Raising Temperature to Fight Disease | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dignitaries-brave-rain-at-stadium-highranking-army-officers-society.html | DIGNITARIES BRAVE RAIN AT STADIUM; High-Ranking Army Officers, Society Notables Use VariColored Protection WOODRING WATCHES GAME General Craig Also Sees the Cadets Bow--Notre Dame Vice President Attends Prepared for the Worst Chief of Staff Attends Singers Entertain Gusts DIGNITARIES BRAYE RAIN AT STADIUM Notre Dame Alumni Present Whalen in Gathering | True | By Wilbur Fawley | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/nicaragua-fights-banana-pest.html | Nicaragua Fights Banana Pest | True | Special Cable to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/plan-0il-inspection-trip.html | Plan 0il Inspection Trip | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/create-little-congress-students-at-virginia-adopt-five-national.html | CREATE 'LITTLE CONGRESS; Students at Virginia Adopt Five National Issues for Study | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/englandparis-run-made-to-promote-world-amity.html | England-Paris Run Made To Promote World Amity | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/carmen-at-hippodrome.html | Carmen' at Hippodrome | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/british-football-results.html | British Football Results | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/marriages.html | Marriages | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/soviet-purge-hits-finnish-estonian-reds-many-in-leningrad-executed.html | Soviet Purge Hits Finnish, Estonian Reds; Many in Leningrad Executed or Deported | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/farley-fights-air-mail-pay-rise.html | Farley Fights Air Mail Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/telltale-crime-clues-enlarged-on-screen-audience-of-detectives-can.html | Tell-Tale Crime Clues Enlarged on Screen; Audience of Detectives Can Study Them | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/amherst-subdues-williams-by-136-takes-little-three-title-as.html | AMHERST SUBDUES WILLIAMS BY 13-6; Takes Little Three Title as Pattengill and Furman Go Over for Touchdowns AMHERST SUBDUES WILLIAMS BY 13.-6 Statistics of the Game Michell Fumbles Punt Abberley Misses Kick | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/10yard-tangle-of-string-lifted-from-lungs-in-2-operations-here-to.html | 10-Yard Tangle of String Lifted From Lungs In 2 Operations Here to Save Life of Boy, 6 | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/new-community-of-200-dwellings-planned-on-68acre-development-in.html | New Community of 200 Dwellings Planned On 68-Acre Development in Port Chester | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/greenleaf-beats-rudolph-125-to67-score-sends-him-into-threeway-tie.html | GREENLEAF BEATS RUDOLPH, 125 TO67; Score Sends Him Into ThreeWay Tie for Lead in World Title Cue Play MOSCONI CONQUERS CRANE Prevails, 125 to 52, and Both Players Share in Deadlock for First Place | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/warns-quebec-on-diphtheria.html | Warns Quebec on Diphtheria | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/city-college-tops-moravian-by-6-to-0-weissbrod-tallies-in-first.html | CITY COLLEGE TOPS MORAVIAN BY 6 TO 0; Weissbrod Tallies in First Quarter After Marsiglia Intercepts Pass BID BY THE LOSERS FAILS Drive at Close Is Halted on 2-Yard Stripe on the Bethlehem Gridiron | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/virginia-reinheimer-to-wed.html | Virginia Reinheimer to Wed | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/65000-at-stadium-touchdown-by-simonich-from-3yard-line-in-first.html | 65,000 AT STADIUM; Touchdown by Simonich From 3-Yard Line in First Beats Cadets FUMBLE LEADS TO SCORE Victors Outclass Foe but Are Checked Six Times Near Goal by Stout Defense Play to Army's Left Stopped Yard From Goal NOTRE DAME DOWNS ARMY TEAM BY 7-00 Succeeds on Third Try Players Disagree on Time Ordeal for Cadets Stands Fill Slowly Cheer in Face of Adversity ARMY ADHERENTS CARRY ON DESPITE, MUD AND RAIN AT NEW YORK'S BIG GAME IN STADIUM | True | By Allison Danzig | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/armistice-in-china-expected-in-tokyo-british-admiral-is-reported-to.html | ARMISTICE IN CHINA EXPECTED IN TOKYO; British Admiral is Reported to Have Sounded Japanese on Terms of Peace CHINESE STILL IN FLIGHT Invaders Break Line Again at Kiating-- Also Claim Capture of Liuho and Taitsang Chinese Line Again Fails Invaders Report New Gains Fight for Soochow Doubted Chinese Communists Mass | True | By Hugh Byaswireless To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/rural-aid-cost-691763-rosenwald-fund-spent-that-much-in-year-on.html | RURAL AID COST $691,763; Rosenwald Fund Spent That Much in Year on Health, Schools | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/asked-to-form-cabinet-mihalache-likely-to-refuse-king-of-rumanias.html | ASKED TO FORM CABINET; Mihalache Likely to Refuse King of Rumania's Invitation | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/france-will-repay-large-british-loan-finance-minister-announces-big.html | FRANCE WILL REPAY LARGE BRITISH LOAN; Finance Minister Announces Big Improvement in Country's Financial Situation | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/maritime-union-conference-set.html | Maritime Union Conference Set | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/plans-third-queens-unit-alfred-kaskel-will-add-to-the-berkeley.html | PLANS THIRD QUEENS UNIT; Alfred Kaskel Will Add to the Berkeley Gardens Project | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/will-rogerss-son-engaged-to-marry-miss-astrea-m-kemmler-of.html | WILL ROGERSS SON ENGAGED TO MARRY; Miss Astrea M. Kemmler of California to Be Bride of James Blake Rogers | | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/mild-criticism-of-japan-is-drafted-by-19-powers-action-is-left-to.html | MILD CRITICISM OF JAPAN IS DRAFTED BY 19 POWERS; ACTION IS LEFT TO FUTURE; ITALY URGES DELAY Delegate Holds Direct Negotiations Are Only Hope for Accord KOO ASKS AID FOR CHINA Davis, Eden and Delbos Assail Aggression but None Offers Plan for Settlement A resolution mildly criticizing Japan for her warfare in China was drafted by nineteen nations at the Nine-power pact conference in Brussels yesterday. Italian and Scandinavian delegations refused to sign it without instructions from their governments and adoption was put off until tomorrow. The parley has left action against Japan to the future and the resolution was regarded as its swan song. [Page 1]. The coming visit of Viscount Halifax to Berlin has met a favorable reaction throughout Britain. Foreign Secretary Eden's friends were mollified by an announcement that he would draft the instructions, but they will be subject to approval by the Cabinet. Hitler was reported ready to offer a ten-year truce on the colonial question if given a free hand in Central Europe. [Page 1.] | True | By Frederick T. Burchallwireless To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/nurse-shortage-puzzles-survey-studies-causes.html | Nurse Shortage Puzzles; Survey Studies Causes | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/lalo-codona-is-hurt-in-paris-circus-act-last-of-famed-trapeze.html | LALO CODONA IS HURT IN PARIS CIRCUS ACT; Last of Famed Trapeze Troupe Now Must Retire--He Felt Jinx Followed Family | True | Wireless to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/decline-continues-in-foreclosures-manhattan-sales-in-october-show.html | DECLINE CONTINUES IN FORECLOSURES; Manhattan Sales in October Show Substantial Drop From 1936 Period TEN MONTHS' VOLUME LESS Loan Institutions Still Taking Large Proportion of the Forced Sale Realty Last Year's Record Cited | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/n-y-u-in-field-hockey-tie.html | N. Y. U. in Field Hockey Tie | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/club-in-glen-ridge-to-present-grumpy-mrs-james-f-kelly-and-john-m.html | CLUB IN GLEN RIDGE TO PRESENT 'GRUMPY'; Mrs. James F. Kelly and John M. Brinkerkoff to Take Leads in Play Wednesday | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/azana-says-spain-must-be-republic-president-in-radio-plea-defies.html | AZANA SAYS SPAIN MUST BE REPUBLIC; President in Radio Plea Defies Anarchists and Communists as Well as Fascists Rebels Report Checking Foe | True | By Herbert L. Matthewswireless To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/decree-to-mrs-obrien-former-miss-mackay-divorces-justice-in-nevada.html | DECREE TO MRS. O'BRIEN; Former Miss Mackay Divorces Justice in Nevada | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/the-flag-and-grace.html | THE FLAG AND GRACE | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/illinois-files-ccc-press-university-library-receives-all-papers.html | ILLINOIS FILES CCC PRESS; University Library Receives All Papers From 1,400 Camps | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/apes-anthropology-and-destiny-in-studying-mans-family-tree-dr.html | Apes, Anthropology and Destiny; In Studying Man's Family Tree, Dr. Hooton Uses Not Only a Yardstick But, Occasionally, a Double-Edged Axe APES, MEN, AND MORONS. By Earnest Albert Hooton. 307 pp. New York: G. P. Putnam's Sons. $3. | True | By Hans Christian Adamson | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/heads-marymount-alumnae.html | Heads Marymount Alumnae | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/eleanor-kent-engaged-bronxville-girl-to-become-bride-of-george-t.html | ELEANOR KENT ENGAGED; Bronxville Girl to Become Bride of George T. duram | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/psychologists-deny-war-is-a-necessity-armistice-day-manifesto-takes.html | PSYCHOLOGISTS DENY WAR IS A 'NECESSITY'; Armistice Day Manifesto Takes Exception to the Theory of 'Aggressive Instincts' | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/national-hockey-league.html | National Hockey League | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/manhattan-takes-third-in-row-150-dalys-play-leads-to-a-field-goal-a.html | MANHATTAN TAKES THIRD IN ROW, 15-0; Daly's Play Leads to a Field Goal and Touchdown Against North Carolina State Daly Alert on Defense MANHATTAN TAKES THIRD IN ROW, 15-0 Savage Plays Brilliantly Pomeczer Recovers Ball Long March Is Checked The Line-Up | True | By Joseph M. Sheehan | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bus-line-vote-is-voided-court-orders-new-election-of-directors-on.html | BUS LINE VOTE IS VOIDED; Court Orders New Election of Directors on Longer Notice | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/33-more-anthracite-shipped.html | 33% More Anthracite Shipped | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/burlington-mills-notes-slump.html | Burlington Mills Notes Slump | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/ida-coale-engaged-to-elmer-wheaton-she-attended-king-smith.html | IDA COALE ENGAGED TO ELMER WHEATON; She Attended King Smith School-- Her Fiance Studied at William and Mary | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/women-brighten-tenement-homes-scores-take-wpa-course-in-interior.html | WOMEN BRIGHTEN TENEMENT HOMES; Scores Take WPA Course in Interior Decoration Given at Henry Street Workshop COSTS HELD TO MINIMUM Children Change Attitude to Pride in Dwellings?? and Stay Off Streets Children Stay at Home Students Develop Enthusiasm FOR MORE ATTRACTIVE LIVING IN THE TENEMENT DISTRICT | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/wisconsin-runners-triumph.html | Wisconsin Runners Triumph | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/carnegie-hall-concert-philharmonicsymphosy-gives-the-second-of.html | CARNEGIE HALL CONCERT; Philharmonic-Symphosy Gives the Second of Students' Series | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/hurtado-outpoints-reed.html | Hurtado Outpoints Reed | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dollar-off-on-day-but-gains-in-week-pound-and-franc-rise-about-12.html | DOLLAR OFF ON DAY BUT GAINS IN WEEK; Pound and Franc Rise About 1/2 Point Each--Losses Cut to Approximately 11/2 OTHERS MOVE SIMILARLY Swiss, Japanese and German Exchanges, However, Add to Their Declines | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/declare-war-on-syphilis-student-editors-of-26-colleges-propose.html | DECLARE WAR ON SYPHILIS; Student Editors of 26 Colleges Propose Advisory Board | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/world-events-lead-in-wheaton-interest-fourth-of-students-in.html | World Events Lead in Wheaton Interest; Fourth of Students in International Club | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/adventures-of-a-foreign-correspondents-wife-lilian-t-mowrers-story.html | Adventures of a Foreign Correspondent's Wife; Lilian T. Mowrer's Story Is Important for Women, for Journalists, for All Believers in Democracy A Reporter's Wife | True | By R. L. Duffus | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/michigan-forward-conquers-penn-70-purucker-counts-on-ritchies-pass.html | MICHIGAN FORWARD CONQUERS PENN, 7-0; Purucker Counts on Ritchie's Pass After 32-Yard Penalty Is Inflicted on Quakers Michigan Forward Conquers Penn, 7-0, After 32-Yard Penalty Against Quakers Statistics of the Game Coulter Intercepts Pass | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/pine-tree-ball-at-georgian-court-sophomores-sponsor-dance-thus.html | PINE TREE BALL' AT GEORGIAN COURT; Sophomores Sponsor Dance, Thus Breaking College Tradition of Long Standing | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/city-venereal-tests-show-big-increase-dr-rice-reports-on-greatly.html | CITY VENEREAL TESTS SHOW BIG INCREASE; Dr. Rice Reports on Greatly Enlarged Activities of Bureau of Social Hygiene | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/bell-peals-again-in-new-old-south-church-leaning-tower-now-straight.html | Bell Peals Again in New Old South Church; 'Leaning Tower' Now Straight as Lighthouse | True | Special to THE NEW YORK TIMES. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/to-sell-lumber-yard-gates-property-in-the-bronx-in-foreclosure.html | TO SELL LUMBER YARD; Gates Property in the Bronx in Foreclosure Offering This Week | True | | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/dartmouth-in-tie-with-cornell-66-both-elevens-tally-in-last-period.html | DARTMOUTH IN TIE WITH CORNELL, 6-6; Both Elevens Tally in Last Period of Bitterly-Fought Game in Hanover Mud ROSE SCORES FOR VISITORS Howe Then Goes Over for Big Green on End Run, Saving Team's Unbeaten Mark Indians' Mark Nearly Broken DARTMOUTH EVEN WITH CORNELL, 6-6 Peck Runs 24 Yards Blaik Calls on aces Howe Intercepts Forward Statistics of the Game | True | By William D. Richardsonspecial To the New York Times. | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-14 | 1937-11-14 | https://www.nytimes.com/1937/11/14/archives/store-inventories-cut-in-ruralareas-retailers-in-industrial-areas.html | STORE INVENTORIES CUT IN RURALAREAS; Retailers in Industrial Areas Find It Harder to Reduce Their Unwieldy Stocks BUYING HELD AT MINIMUM Early Covering for Spring Is Delayed Four to Six Weeks Behind That of Year Ago Headed Out of Woods'' Stocks of Cottons Up 25-33% | True | By Thomas F. Conroy | C1B 359043,C1B 359044,C1B 359045,C1B 359046,C1B 359047,C1B 359048,C1B 359049,C1B 359050,C1B 359051 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/army-men-predict-entire-new-setup-reorganization-on-basis-of.html | ARMY MEN PREDICT ENTIRE NEW SET-UP; Reorganization on Basis of 10,000-Man Divisions Is Believed Certain | True | By Hanson W. Baldwin | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/e-earle-axtell.html | E. EARLE AXTELL | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/cincinnati-eleven-in-front.html | Cincinnati Eleven in Front | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/detroits-swift-attack-overcomes-giants-in-hard-battle-at-the-polo.html | Detroit's Swift Attack Overcomes Giants in Hard Battle at the Polo Grounds; GIANTS BOW, 17-0, AS 35,790 LOOK ON | True | By Arthur J. Daley | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/discuss-eagle-strike-three-brooklyn-pastors-take-part-in-forum-on.html | DISCUSS EAGLE STRIKE; Three Brooklyn Pastors Take Part In Forum on Situation | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/three-waltzes-opens-margaret-bannerman-englh-star-makes-u-s-debut.html | THREE WALTZES' OPENS; Margaret Bannerman, Englh Star, Makes U. S. Debut in Boston | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/sports-today-billiards.html | Sports Today ; BILLIARDS | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/u-s-financing-for-manchukuo-reported-ford-and-general-motors-linked.html | U. S. Financing for Manchukuo Reported; Ford and General Motors Linked to Plan | True | By Hugh Byas | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/dance-debut-here-by-anna-sokolow-in-distinguished-performance-she.html | DANCE DEBUT HERE BY ANNA SOKOLOW; In Distinguished Performance She Is Assisted by Unit and Alex North, Composer | True | By John Martin | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/15000-see-the-americans-defeat-maroons-on-garden-ice-americans.html | 15,000 See the Americans Defeat Maroons on Garden Ice; AMERICANS SCORE IN HOME DEBUT, 2-0 | True | By Joseph C. Nichols | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/deals-in-new-jersey-bayonne-syndicate-buys-flat-on-jersey-city.html | DEALS IN NEW JERSEY; Bayonne Syndicate Buys Flat on Jersey City Corner | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/josephine-benedict-shipley-school-graduate-is-engaged-to-dr-j-d.html | Josephine Benedict, Shipley School Graduate, Is Engaged to Dr. J. D. Sharpe of New York | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/roosevelt-agrees-to-mediation-plan-accepts-invitation-from-haiti-to.html | ROOSEVELT AGREES TO MEDIATION PLAN; Accepts Invitation From Haiti to Act in Her Dispute With Dominican Republic | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/german-industry-is-active.html | German Industry Is Active | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mrs-h-p-whitney-contributes-10000-and-morgan-5000-in-united.html | Mrs. H. P. Whitney Contributes $10,000 and Morgan $5,000 in United Campaign; Mrs. H. P. Whitney Contributes $10,000 and Morgan $5,000 in United Campaign | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mrs-bertha-h-hegner-long-was-active-in-kindergarten-work-in.html | MRS. BERTHA H. HEGNER; Long Was Active in Kindergarten Work in Chicago--Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/holdup-epidemic-bared-in-brooklyn-elderly-men-and-women-chief.html | HOLD-UP EPIDEMIC BARED IN BROOKLYN; Elderly Men and Women Chief Victims of Marauders in Three Districts | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/grand-coulee-dam-put-in-wisconsin-by-farley.html | Grand Coulee Dam Put In Wisconsin by Farley | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/grocery-group-to-hold-customer-love-feast.html | Grocery Group to Hold Customer 'Love Feast' | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/white-plains-on-top-76.html | White Plains on Top, 7-6 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/record-entry-of-119-dogs-benched-in-newark-boston-terrier-clubs.html | Record Entry of 119 Dogs Benched in Newark Boston Terrier Club's Show; FASCINATING MODEL NAMED BEST BOSTON | True | By Louis Effrat | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/censure-of-japan-to-be-voted-today-all-but-one-of-the-nations-at.html | CENSURE OF JAPAN TO BE VOTED TODAY; All but One of the Nations at Brussels Are Expected to Adopt the Declaration | True | By Frederick T. Birchall | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/earle-scores-at-traps-streedman-also-victor-at-the-north-jersey-gun.html | EARLE SCORES AT TRAPS; Streedman Also Victor at the North Jersey Gun Club | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/moxhams-dinghy-first-stingaree-ii-scores-in-class-b-in-manhasset.html | MOXHAM'S DINGHY FIRST; Stingaree II Scores In Class B in Manhasset Bay Races | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/kracke-tells-cost-of-expanding-wnyc-it-could-be-operated-as.html | KRACKE TELLS COST OF EXPANDING WNYC; It Could Be Operated as International Station for $40,000 to $200,000 More | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/to-head-nashkelvinator-buying.html | To Head Nash-Kelvinator Buying | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/celtics-defeat-passon-annex-league-soccer-contest-by-count-of-2-to.html | CELTICS DEFEAT PASSON; Annex League Soccer Contest by Count of 2 to 1 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/gets-control-of-trusts-f-d-crosby-heads-transcontinent-shares.html | GETS CONTROL OF TRUSTS; F. D. Crosby Heads Transcontinent Shares Corporation | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/break-floods-berkshire-eagle.html | Break Floods Berkshire Eagle | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/soccer-results.html | Soccer Results | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/municipal-loans-denver-col.html | MUNICIPAL LOANS; Denver, Col. | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/burnss-99-leads-in-n-y-a-c-shoot-winged-foot-gunner-adds-155target.html | BURNS'S 99 LEADS IN N. Y. A. C. SHOOT; Winged Foot Gunner Adds 155Target and Doubles Honors--Churchill Scores | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/congress-leaders-speak-on-session-wagner-and-vandenberg-of-senate.html | CONGRESS LEADERS SPEAK ON SESSION; Wagner and Vandenberg of Senate, Rayburn and Martin of House Go on Radio | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/calvin-mmurtry-jersey-surrogate-held-post-for-twenty-years-in.html | CALVIN M'MURTRY, JERSEY SURROGATE; Held Post for Twenty Years in Somerset County Before He Retired in 1932 | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/silurians-elect-officers-edward-hungerford-named-secretary-by.html | SILURIANS ELECT OFFICERS; Edward Hungerford Named Secretary by Newspaper Veterans | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/celia-napoli-is-married-wed-in-church-at-nutley-n-j-to-salvatore-f.html | CELIA NAPOLI IS MARRIED; Wed in Church at Nutley, N. J., to Salvatore F. scillia | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/rubber-consumption-off-38707-tons-were-used-in-october-against.html | RUBBER CONSUMPTION OFF; 38,707 Tons Were Used In October, Against 43,893 in September | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/feelings-in-paris-mixed-less-tension-over-world-picture-but.html | FEELINGS IN PARIS MIXED; Less Tension Over World Picture, but Internal Discord Is Noted | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/cardinal-presides-at-church-jubilee-opens-triduum-marking-the.html | CARDINAL PRESIDES AT CHURCH JUBILEE; Opens Triduum Marking the Fiftieth Year of Blessed Sacrament Parish | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/triangle-club-opens-in-princeton-dec-10-dont-lose-your-head-will-be.html | TRIANGLE CLUB OPENS IN PRINCETON DEC. 10; ' Don't Lose Your Head' Will Be Seen Here Dec. 17-18--Other Holiday Dates Announced | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/congress-reconvenes.html | CONGRESS RECONVENES | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/the-screen-the-rivoli-presents-a-musical-tour-of-52d-streetmr.html | THE SCREEN; The Rivoli Presents a Musical Tour of '52d Street'--Mr. Arliss as Dr Syn'--Other New Pictures | True | By Frank S. Nugent | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/exchange-gets-place-in-the-city-museum-50000-given-by-banker-for-a.html | EXCHANGE GETS PLACE IN THE CITY MUSEUM; $50,000 Given by Banker for a Gallery Depicting History of the Stock Market | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/held-as-auto-thieves-two-brooklyn-men-suspected-of-stealing-100.html | HELD AS AUTO THIEVES; Two Brooklyn Men Suspected of Stealing 100 Cars | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/philadelphia-soccer-victor.html | Philadelphia Soccer Victor | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/paris-weighs-our-slump-financial-circles-consider-wall-st.html | PARIS WEIGHS OUR SLUMP; Financial Circles Consider Wall St. Overpessimistic | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/future-army-may-march-without-a-note-of-music.html | Future Army May march Without a Note of Music | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/woman-ends-life-by-leap.html | Woman Ends Life by Leap | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/jewish-charities-open-record-drive-largest-community-chest-in-world.html | JEWISH CHARITIES OPEN RECORD DRIVE; ' Largest Community Chest in World' Projected by 1,800 at Dinner Here | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/dr-chase-emphasizes-need-for-free-press-it-is-surest-foe-of.html | DR. CHASE EMPHASIZES NEED FOR FREE PRESS; It Is Surest Foe of Dictators, He Says at Lotos Club Dinner Honoring Dorothy Thompson | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/hitchhiker-robs-youth-seized-in-stolen-car-as-police-shots-end.html | HITCH-HIKER ROBS YOUTH; Seized In Stolen Car as Police Shots End Jersey Chase | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/salvador-signs-treaty-commercial-pact-with-canada-provides-limit-on.html | SALVADOR SIGNS TREATY; Commercial Pact With Canada Provides Limit on Tariffs | True | Special Cable to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/dr-sargent-warns-on-social-schemes-mankind-needs-ideals-of-christ.html | DR. SARGENT WARNS ON SOCIAL 'SCHEMES; Mankind Needs Ideals of Christ Rather Than Vague Reform Ideas, He Declares | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/30000-raised-for-home-fund-for-denver-jewish-institution-announced.html | $30,000 RAISED FOR HOME; Fund for Denver Jewish Institution Announced at Dinner | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/cork-imports-from-portugal-up.html | Cork Imports From Portugal Up | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/duchesne-group-to-meet-placement-bureau-benefits-will-be-planned-at.html | DUCHESNE GROUP TO MEET; Placement Bureau Benefits Will Be Planned at Tea Today | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/portland-u-in-00-game.html | Portland U. in 0-0 Game | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/3-stricken-by-food-poisoning.html | 3 Stricken by Food Poisoning | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/excess-of-imports-rises-for-britain-october-surplus-pound43170000.html | EXCESS OF IMPORTS RISES FOR BRITAIN; October Surplus [Pound]43,170,000, Against [Pound]34,304,000 Last Year, as Trade Gains | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/swastika-reported-branded-on-student-jewish-freshman-at-delaware-in.html | SWASTIKA REPORTED BRANDED ON STUDENT; Jewish Freshman at Delaware in Hospital--'Hazing' of 3 by Burning Investigated | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/french-labor-fixes-a-japanese-boycott-20-rallies-in-provinces-call.html | FRENCH LABOR FIXES A JAPANESE BOYCOTT; 20 Rallies in Provinces Call for Ban on Tokyo's Goods and Aid to Spanish Loyalists | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mayor-is-rebuked-on-transit-reply-commission-charges-flagrant.html | MAYOR IS REBUKED ON TRANSIT REPLY; Commission Charges 'Flagrant Misrepresentations' in La Guardia Letter | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/the-text-of-mrs-herricks-report-placing-the-record-of-the-nlrb.html | The Text of Mrs. Herrick's Report Placing the Record of the NLRB Before Public; Staff Heavily Burdened | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/leave-to-fly-for-china-two-pilots-and-mechanic-feted-by-friends-at.html | LEAVE TO FLY FOR CHINA; Two Pilots and Mechanic Feted by Friends at Roosevelt Field | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/move-by-brundage-causes-break-in-harmony-of-a-a-u-convention-caucus.html | Move by Brundage Causes Break In Harmony of A. A. U. Convention; Caucus Is Called by Chicagoan to Nominate Presidential Candidate--Delegates Planned Naming New Head by Acclaim | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/sylvia-langman-is-wed-she-is-married-here-to-elmer-e-brown-former.html | SYLVIA LANGMAN IS WED; She Is Married Here to Elmer E. Brown, Former Assemblyman | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/15-from-ship-saved-after-a-day-in-sea-clinging-to-debris-survivors.html | 15 FROM SHIP SAVED AFTER A DAY IN SEA CLINGING TO DEBRIS; Survivors of Sunken Vessel Are Found Near Cape Hatteras Fighting Off Sharks | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/test-federal-ban-as-to-wire-tapping-4-convicted-of-smuggling-hold.html | TEST FEDERAL BAN AS TO WIRE TAPPING; 4 Convicted of Smuggling Hold Communications Act Bars Such Trial Evidence | True | By Lewis Wood | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/steel-output-in-britain-october-figure-off-little-from-previous.html | STEEL OUTPUT IN BRITAIN; October Figure Off Little From Previous Month's High Record | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/st-thomas-plays-66-tie-held-even-by-mt-st-marys-on-muddy-field.html | ST. THOMAS PLAYS 6-6 TIE; Held Even by Mt. St. Mary's on Muddy Field Before 6,000 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/banks-in-england-optimistic-on-trade-attention-however-is-focused.html | BANKS IN ENGLAND OPTIMISTIC ON TRADE; Attention, However, Is Focused on Prospects of Stemming Our Recession | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/income-increased-by-columbia-gas-13669649-net-in-12-months-to-sept.html | INCOME INCREASED BY COLUMBIA GAS; $13,669,649 Net in 12 Months to Sept. 30 Compares With $12,442,512 Year Before | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/fire-record.html | Fire Record | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/news-and-notes-of-the-advertising-world-accounts.html | News and Notes of the Advertising World; Accounts | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/says-god-is-void-to-many-dr-spears-traces-transition-from-that.html | SAYS GOD IS VOID TO MANY; Dr. Spears Traces Transition From That State to Faith | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/letters-to-the-times-battery-brooklyn-tunnel.html | Letters to The Times; Battery-Brooklyn Tunnel | True | P. J. DE CANTILLON. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/church-marks-fortieth-year.html | Church Marks Fortieth Year | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/europe-britain-more-concerned-over-italy-than-over-reich.html | Europe; Britain More Concerned Over Italy Than Over Reich | True | By Anne O'Hare McCormick | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/field-hockey-lineups.html | Field Hockey Line-Ups | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/pekingese-takes-toy-breed-honors-mrs-quigleys-yu-go-han-of-orchard.html | PEKINGESE TAKES TOY BREED HONORS; Mrs. Quigley's Yu Go Han of Orchard Hill Is Selected for the Chief Award | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/cotton-hardens-in-face-of-big-crop-forecast-of-record-yield-no.html | COTTON HARDENS IN FACE OF BIG CROP; Forecast of Record Yield No Deterrent to Bidders in Market Here | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/fort-jay-wins-80-for-gridiron-title-infantrymen-beat-fort-hoyle-for.html | FORT JAY WINS, 8-0 FOR GRIDIRON TITLE; Infantrymen Beat Fort Hoyle for First Division Crown at Ebbets Field | True | By Robert F. Kelley | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/goldwyn-korda-get-united-artists-pickford-fairbanks-chaplin-agree.html | GOLDWYN, KORDA GET UNITED ARTISTS; Pickford, Fairbanks, Chaplin Agree on Terms of Sale After Long Negotiation | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/robert-b-parker.html | ROBERT B. PARKER | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/prof-harry-e-miller-of-boston-university-eastman-professor-of.html | PROF. HARRY E. MILLER OF BOSTON UNIVERSITY; Eastman Professor of Political Economy and Widely Known Financial Writer Is Dead | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/reich-pig-iron-output-rises.html | Reich Pig Iron Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/auto-risk-rates-cut-by-3500000-state-insurance-head-gives-new.html | AUTO RISK RATES CUT BY $3,500,000; State Insurance Head Gives New Schedules for Damage and Bodily Injury | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/children-explain-art-in-footnotes-young-painters-display-work-and.html | CHILDREN EXPLAIN ART IN FOOTNOTES; Young Painters Display Work and Interpret It as Well at Youth Center | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/windsor-to-attend-a-church-charity-he-and-duchess-accept-bid-to.html | WINDSOR TO ATTEND A CHURCH CHARITY; He and Duchess Accept Bid to Preside at Sale in Anglican Parish at Neuilly | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/holds-war-is-our-destiny-prof-benedict-says-our-institutions-drive.html | HOLDS WAR IS OUR DESTINY; Prof. Benedict Says Our Institutions Drive Us Into It | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/381-at-princeton-win-scholarships-stipends-valued-at-148128-awarded.html | 381 AT PRINCETON WIN SCHOLARSHIPS; Stipends Valued at $148,128 Awarded by University to Undergraduates | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/births.html | Births | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/basques-score-at-soccer.html | Basques Score at Soccer | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/fort-du-pont-wins-1913-tops-fort-totten-on-90yard-run-in-last-ten.html | FORT DU PONT WINS, 19-13.; Tops Fort Totten on 90-Yard Run in Last Ten Seconds | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/steel-ingot-rate-off-50-in-10-weeks-nationwide-output-in-latest.html | STEEL INGOT RATE OFF 50% IN 10 WEEKS; Nation-wide Output in Latest Period at 41%, 7 Points Down From Previous | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/new-record-seen-for-quebec-mines-60000000-output-estimated-for.html | NEW RECORD SEEN FOR QUEBEC MIINES; $60,000,000 Output Estimated for 1937 Is $13,000,000 Above Previous High Level | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/president-asks-aid-in-listing-jobless-he-asks-national-teamwork-in.html | PRESIDENT ASKS AID IN LISTING JOBLESS; He Asks 'National Team-Work' in Step for a 'Constructive' Rehiring Program | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/conference-standings.html | Conference Standings | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/temper-of-the-wagehour-bill.html | TEMPER OF THE WAGE-HOUR BILL | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/liedown-strikes.html | LIE-DOWN" STRIKES | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/final-sermon-by-knight-mt-washington-presbyterian-pastor-leaving.html | FINAL SERMON BY KNIGHT; Mt. Washington Presbyterian Pastor Leaving for New Post | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/painting-acquired-by-whitney-museum-of-american-art.html | PAINTING ACQUIRED BY WHITNEY MUSEUM OF AMERICAN ART | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/pittsburgh-upsets-redskins-by-2113-pirates-come-frombehind-in-first.html | PITTSBURGH UPSETS REDSKINS BY 21-13; Pirates Come From-Behind in First and Fourth Periods to Win Thrilling Game | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/coffin-talks-on-poetry-pulitzer-prizewinner-speaks-at-catholic.html | COFFIN TALKS ON POETRY; Pulitzer Prize-Winner Speaks at Catholic Society Meeting | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/queen-visits-old-home-with-king-she-attends-church-she-attended-as.html | QUEEN VISITS OLD HOME; With King, She Attends Church She Attended as a Girl | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mrs-carters-body-sent-east.html | Mrs. Carter's Body Sent East | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/cl-o-food-union-scores-meat-strike-by-uawa.html | C.L. O. Food Union Scores 'Meat Strike' by U.A.W.A. | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/economy-stressed-in-utility-valuing-oswald-ryan-of-f-p-c-says-it-is.html | ECONOMY STRESSED IN UTILITY VALUING; Oswald Ryan of F. P. C. Says It Is a Reason for Wish to End Reproduction Base | True | By John H. Crider | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/maryland-manor-burns-beverly-was-reputedly-center-of-plot-to-rescue.html | MARYLAND MANOR BURNS; Beverly Was Reputedly Center of Plot to Rescue Napoleon | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/black-hawks-tie-leafs-gottseligs-goal-knots-count-as-13000-watch-at.html | BLACK HAWKS TIE LEAFS; Gottselig's Goal Knots Count as 13,000 Watch at Chicago | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/sphas-beat-celtics-4138.html | Sphas Beat Celtics, 41-38 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/record-of-nlrb-proves-it-is-fair-mrs-herrick-says-regional-head.html | RECORD OF NLRB PROVES IT IS FAIR, MRS. HERRICK SAYS; Regional Head Cites Cases to Show Rival Groups Got Balanced Justice | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/daughters-of-jtogdens-named.html | Daughters of J.T.Ogdens Named | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/events-today.html | EVENTS TODAY | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/the-financial-week-stocks-recover-on-talk-of-modification-of.html | THE FINANCIAL WEEK; Stocks Recover, on Talk of Modification of Policies at Washington—Trade Hesitant | True | By Alexander D. Noyes | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/hemingway-writes-play-in-shellrocked-madrid.html | Hemingway Writes Play In Shell-Rocked Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/goodrich-leon-dead-son-of-lawyer-here-set-alpine-record-by.html | GOODRICH LEON DEAD; SON OF LAWYER HERE; Set Alpine Record by Matterhorn Ascent in 1930--Is Stricken at Irvington at 26 | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/boerse-in-berlin-has-strong-week-trend-turns-up-after-first-day-as.html | BOERSE IN BERLIN HAS STRONG WEEK; Trend Turns Up After First Day as Buyers Appear and Rise Is Fairly Steady | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/troth-is-announced-of-mrs-d-b-mquade-daughter-of-mr-and-mrs-a-h.html | TROTH IS ANNOUNCED OF MRS. D. B. M'QUADE; Daughter of Mr. and Mrs. A. H. Benjamin Will Be Married to George von Lar | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/bishop-mconnell-better.html | Bishop M'Connell Better | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/profit-increased-by-hiram-walers-6463633-earned-in-year-by-holding.html | PROFIT INCREASED BY HIRAM WALER'S; $6,463,633 Earned in Year by Holding Company, Against Previous $4,796,120 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/big-apple-revives-the-portland-fancy-dance-of-moment-is-also-direct.html | BIG APPLE REVIVES THE PORTLAND FANCY; Dance of Moment Is Also Direct Descendant of the Paul Jones, Teachers Report | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/1231-new-corporations-this-city-furnished-1079-of-states-total-in.html | 1,231 NEW CORPORATIONS; This City Furnished 1,079 of State's Total in October | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/banker-93-still-active-w-f-norton-of-babylon-to-mark-birthday-with.html | BANKER, 93, STILL ACTIVE; W. F. Norton of Babylon to Mark Birthday With Usual Work | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/notes-of-the-fair.html | Notes of the Fair | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/bay-parkways-score-470.html | Bay Parkways Score, 47-0 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/on-capetown-flight.html | ON CAPETOWN FLIGHT | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/wheat-is-stronger-on-technical-turn-covering-by-shorts-starts-rise.html | WHEAT IS STRONGER ON TECHNICAL TURN; Covering by Shorts Starts Rise That Reflects Damage to Argentine Crops | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/high-gun-honors-to-yocum.html | High Gun Honors to Yocum | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/new-york-is-hailed-by-gourmets-as-worlds-capital-of-fine-foode.html | New York Is Hailed by Gourmets As World's Capital of Fine Foods; Society President, at Dinner, Says Can No Longer Match It-Prices Found More Reasonable Here Than Abroad | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/ryans-condition-improves.html | Ryan's Condition Improves | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/soccer-americans-score-defeat-paterson-caledonians-by-20-to.html | SOCCER AMERICANS SCORE; Defeat Paterson Caledonians by 2-0 to Maintain Group Lead | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/prices-higher-in-reich-nov-3-wholesale-index-was-1059-against-1058.html | PRICES HIGHER IN REICH; Nov. 3 Wholesale Index Was 105.9, Against 105.8 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/living-costs-rise-22-per-cent-here-increase-is-the-greatest-of-32.html | LIVING COSTS RISE 2.2 PER CENT HERE; Increase Is the Greatest of 32 Cities, Largely Because of Jump in Food Prices | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/dr-cornelius-j-kiel-hoboken-dentist-one-of-the-oldest-practitioners.html | DR. CORNELIUS J. KIEL; Hoboken Dentist One of the Oldest Practitioners in New Jersey | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/brooklyn-flats-sold-investors-buy-two-houses-in-seventh-ave-from.html | BROOKLYN FLATS SOLD; Investors Buy Two Houses In Seventh Ave. From Bank | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/louis-persinger-in-violin-recital-large-audience-at-town-hall.html | LOUIS PERSINGER IN VIOLIN RECITAL; Large Audience at Town Hall Greets Mentor of Young Musical Prodigies | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/voting-to-end-milk-strike-set.html | Voting to End Milk Strike Set | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/flour-haulers-plan-emergency-service-will-man-delivery-trucks-today.html | FLOUR HAULERS PLAN EMERGENCY SERVICE; Will Man Delivery Trucks Today Despite Strike to Supply Small Bakeries | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/buying-rumor-spurs-rye-reports-of-federal-aid-start-bullish.html | BUYING RUMOR SPURS RYE; Reports of Federal Aid Start Bullish Scramble--Oats Dull | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/steel-buying-at-minimum-occasional-awards-fall-to-hold-mill.html | STEEL BUYING AT MINIMUM; Occasional Awards Fall to Hold Mill Schedules, Magazine Finds | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/george-c-holton-corporation-lawyer-succumbs-at-his-home-in-great.html | GEORGE C. HOLTON,; Corporation Lawyer Succumbs at His Home in Great Neck, L. I. | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/columbia-holdings-put-at-119230976-working-capital-for-fiscal-year.html | COLUMBIA HOLDINGS PUT AT $119,230,976; Working Capital for Fiscal Year Was $35,312,448, Dr. Butler Reports | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/hits-polish-bond-default-international-finance-institutes-head.html | HITS POLISH BOND DEFAULT; International Finance Institute's Head Denies Justfication | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/euwe-gains-edge-in-chess-contest-captures-three-pawns-in-17th-game.html | EUWE GAINS EDGE IN CHESS CONTEST; Captures Three Pawns in 17th Game of World Title Series With Dr. Alekhine | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/c-c-cluff-is-dead-retired-steel-man-former-sales-manager-here-for-c.html | C. C. CLUFF IS DEAD; RETIRED STEEL MAN; Former Sales Manager Here for Carnagie Company Is Stricken at Age of 74 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/dimitroff-a-moscow-candidate.html | Dimitroff a Moscow Candidate | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/money-market-in-berlin.html | Money Market in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/montreal-players-fined.html | Montreal Players Fined | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/news-of-the-stage-too-many-heroes-this-eveningfive-closings-last.html | NEWS OF THE STAGE; ' Too Many Heroes' This Evening--Five Closings Last Saturday--'Julius Caesar' Starts Out as a Hit | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/takes-over-iron-mines-republic-steel-acts-pending-vote-by-witherbee.html | TAKES OVER IRON MINES; Republic Steel Acts Pending Vote by Witherbee Sherman Corp. | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/severe-earthquake-recorded.html | Severe Earthquake Recorded | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/iceboatmen-of-east-form-new-association-to-promote-greater-activity.html | Ice-Boatmen of East Form New Association To Promote Greater Activity in the Sport | True | By James Bobbins | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/corn-goes-counter-to-trend-in-wheat-dominant-influence-is-steady.html | CORN GOES COUNTER TO TREND IN WHEAT; Dominant Influence Is Steady Hedging Against Large Movement in Staple | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/green-bay-passes-rout-eagles-377-packers-gain-seventh-league.html | GREEN BAY PASSES ROUT EAGLES, 37-7; Packers Gain Seventh League Victory in Row as 15,000 Look On at Milwaukee | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/kin-of-huguenots-mark-anniversary-staten-island-service-held-to.html | KIN OF HUGUENOTS MARK ANNIVERSARY; Staten Island Service Held to Commemorate Toleration Edict of 150 Years Ago | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/british-stock-index-down-industrials-off-08-point-in-weekbond.html | BRITISH STOCK INDEX DOWN; Industrials Off 0.8 Point In Week--Bond Figure Up | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/briton-admits-run-to-paris-was-a-hoax-feted-bookkeeper-says-he.html | BRITON ADMITS 'RUN' TO PARIS WAS A HOAX; Feted Bookkeeper Says He Hopes 'Exploit' Will Be a Lesson to Humanity Just the Same | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/womans-body-found-washed-up-on-coast-police-believe-she-may-be-mrs.html | WOMAN'S BODY FOUND WASHED UP ON COAST; Police Believe She May Be Mrs. Ellen Shackelford, Known in Philadelphia Society | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/book-notes.html | BOOK NOTES | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/pleased-audience-hears-new-friends-death-and-the-maiden-by-schubert.html | PLEASED AUDIENCE HEARS NEW FRIENDS; ' Death and the Maiden,' by Schubert, Reveals Kolisch Group at Their Best | True | By Olin Downes | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/otto-bing-67-critic-heart-stroke-victim-music-writer-for-german.html | OTTO BING, 67, CRITIC, HEART STROKE VICTIM; Music Writer for German Paper Dies on Way to His Office From Town Hall Recital | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/true-friendship-defined.html | True Friendship' Defined | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/democracies-criticized-wishy-washy-in-face-of-fascist-tactics-says.html | DEMOCRACIES CRITICIZED; ' Wishy-washy' in Face of Fascist Tactics, Says James G. McDonald | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/sewage-plant-models-shown.html | Sewage Plant Models Shown | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mrs-moffits-dog-scores-in-field-rowedcliffe-shotover-takes-allage.html | MRS. MOFFIT'S DOG SCORES IN FIELD; Rowedcliffe Shotover Takes All-Age Honors in Cocker Spaniel Competition | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/gold-sent-here-by-plane-nicaraguan-bank-snips-50000-as-a-currency.html | GOLD SENT HERE BY PLANE; Nicaraguan Bank Snips $50,000 as a Currency Reserve | True | Special Cable to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mdonaldphillips-win-annex-the-low-net-honors-in-pinehurst-golf-with.html | M'DONALD-PHILLIPS WIN; Annex the Low Net Honors In Pinehurst Golf With 64 | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/jersey-legislature-reconvenes-tonight-demand-for-election-inquiry.html | JERSEY LEGISLATURE RECONVENES TONIGHT; Demand for Election Inquiry and Action on Relief Funds Likely to Be Put Off | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/antiforeign-policy-modified-by-mexico-but-with-british-financial.html | ANTI-FOREIGN POLICY MODIFIED BY MEXICO; But With British Financial Aid Expected, Question Is Whether U. S. Business Will Suffer | True | Special Cable to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/clash-on-cabinet-disturbs-rumania-mihalache-declines-to-form-a.html | CLASH ON CABINET DISTURBS RUMANIA; Mihalache Declines to Form a Government on Terms Dictated by Carol | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/rochester-tigers-bow-4821.html | Rochester Tigers Bow, 48-21 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/germanys-cereal-crops-condition-of-winter-growings-found-moderately.html | GERMANY'S CEREAL CROPS; Condition of Winter Growings Found Moderately Good | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/burial-tomorrow-for-dr-mdowell-service-will-be-held-in-the-newark.html | BURIAL TOMORROW FOR DR. M'DOWELL; Service Will Be Held in the Newark Church of Which He Once Was Pastor | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/government-maturities-4347780500-in-year.html | Government Maturities $4,347,780,500 in Year | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/engagements.html | Engagements | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/cannon-denounces-university-thought-fordham-head-urges-catholic.html | CANNON DENOUNCES UNIVERSITY THOUGHT; Fordham Head Urges Catholic Teachers to Resist Philosophy of Subjectivism | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/millrose-a-a-wins-tenth-straight-metropolitan-a-a-u-crosscountry.html | Millrose A. A. Wins Tenth Straight Metropolitan A. A. U. Cross-Country Title; M'CLUSKEY PLACES FIRST FOR N.Y.A.C. | | By Joseph M. Sheehan | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/health-records-set-for-october-infant-mortality-figures-at-the.html | HEALTH RECORDS SET FOR OCTOBER; Infant Mortality Figures at the Lowest Rate for Any Corresponding Month | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mount-st-michael-wins-downs-xavier-180-as-bryar-stars-with-two.html | MOUNT ST. MICHAEL WINS; Downs Xavier, 18-0, as Bryar. Stars With Two Touchdowns | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/quarterly-by-lawyers-guild-headed-by-devaney-to-publish-medium-for.html | QUARTERLY BY LAWYERS; Guild Headed by Devaney to Publish Medium for 'Liberals' | | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/dr-petersen-to-resign-veteran-sing-sing-chaplain-to-end-scarborough.html | DR. PETERSEN TO RESIGN; Veteran Sing Sing Chaplain to End Scarborough Pastorate | | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/bufano-quits-wpa-unit-head-of-marionette-group-scores-obstructive.html | BUFANO QUITS WPA UNIT; Head of Marionette Group Scores 'Obstructive Policies' | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/santa-paula-four-wins-scores-107-to-gain-2d-round-in-argentine.html | SANTA PAULA FOUR WINS; Scores, 10-7, to Gain 2d Round in Argentine Title Play | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/club-to-act-in-art-row-port-chester-is-embroiled-again-over.html | CLUB TO ACT IN ART ROW; Port Chester Is Embroiled Again Over Postoffice Murals | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/patrolman-shot-accidentally.html | Patrolman Shot Accidentally | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/lumber-men-urge-small-home-move-construction-should-be-promoted.html | LUMBER MEN URGE SMALL HOME MOVE; Construction Should Be 'Promoted Vigorously' in 1938, Survey Committee Says | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/union-acts-to-win-sole-g-m-status-delegates-of-c-i-o-branch-vote-to.html | UNION ACTS TO WIN SOLE G. M. STATUS; Delegates of C. I. O. Branch Vote to Ask NLRB for Plant Elections | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/todays-fair-program.html | Today's Fair Program | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/state-toll-at-20-in-hunting-season-forest-fatalities-including-14.html | STATE TOLL AT 20 IN HUNTING SEASON; Forest Fatalities, Including 14 by Shootings, 4 Less Than Last Year | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/tighter-peace-act-sought-in-capital-president-faces-criticism-in.html | TIGHTER PEACE ACT SOUGHT IN CAPITAL; President Faces Criticism in Congress for Avoiding Use of Law in Far East | | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/unerring-pace-makes-easts-powers-more-attractive-as-rose-bowl.html | Unerring Pace Makes East's Powers More Attractive as Rose Bowl Eligibles; TWO U. S. LEADERS SAVED BY RALLIES | | By Allison Danzig | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/schoolboys-join-monkey-hunt.html | Schoolboys Join Monkey Hunt | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/war-tablet-dedicated-memorial-to-first-city-policeman-to-die-in.html | WAR TABLET DEDICATED; Memorial to First City Policeman to Die in World Conflict | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/thomas-says-soviet-violates-socialism-speaking-in-boston-church-he.html | THOMAS SAYS SOVIET VIOLATES SOCIALISM; Speaking in Boston Church, He Assails Russian Dictatorship as a 'Hunger for Power' | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/outlook-improves-in-financial-paris-week-which-had-begun-with.html | OUTLOOK IMPROVES IN FINANCIAL PARIS; Week, Which Had Begun With General Decline, Closes on a Better Note | | By Fernand Maroni | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/will-make-her-bow-at-a-tea-dance-nov-26.html | WILL MAKE HER BOW AT A TEA DANCE NOV. 26 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/princeton-games-listed-varsity-jayvees-and-freshmen-to-play-36.html | PRINCETON GAMES LISTED; Varsity Jayvees and Freshmen to Play 36 Hockey Rivals | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/rovers-set-back-oriole-sextet-43-triumph-in-amateur-league-opening.html | ROVERS SET BACK ORIOLE SEXTET, 4-3; Triumph in Amateur League Opening Before 12,000 on Ailsby's Late Thrust | True | By William J. Briordy | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/ever-normal-plan-for-industry-as-on-farm-urged-by-wallace-higher.html | 'Ever Normal' Plan for Industry, As on Farm, Urged by Wallace; Higher, Steady Output From Labor and Capital Linked to Balanced Agriculture in His Report--For 'Emergency' Crop Control | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/results-in-pro-football-national-league.html | Results in Pro Football; NATIONAL LEAGUE | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/brooklyn-eagles-lose-at-paterson-panthers-remain-unbeaten-in.html | BROOKLYN EAGLES LOSE AT PATERSON; Panthers Remain Unbeaten in American Association With 7-0 Football Triumph | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/santa-clara-tops-st-marys-7-to-0-45000-see-unbeaten-untied-broncos.html | SANTA CLARA TOPS ST. MARY'S, 7 TO 0; 45,000 See Unbeaten, Untied Broncos Score With Aerial Advance From Midfield | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/northeast-firsts-beat-reserves-52-teams-picked-for-national-field.html | NORTHEAST FIRSTS BEAT RESERVES, 5-2; Teams Picked for National Field Hockey Play Best Game of Tourney | True | By Maureen Orcutt | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/6-killed-14-injured-in-palestine-riots-terrorist-acts-in-jerusalem.html | 6 KILLED, 14 INJURED IN PALESTINE RIOTS; Terrorist Acts in Jerusalem Threaten to Develop Into Arab-Jewish Warfare | True | By Joseph M. Levy | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/washington-held-recoverys-pivot-ayres-finds-future-depends-on.html | WASHINGTON HELD RECOVERY'S PIVOT; Ayres Finds Future Depends on Actions and Polikes of the Capital | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/british-prices-off-more-board-of-trades-index-down-last-month-from.html | BRITISH PRICES OFF MORE; Board of Trade's Index Down Last Month From 111.2 to 110.6 | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/beaverbrook-gets-plane-london-publisher-to-fly-south-tomorrow-for.html | BEAVERBROOK GETS PLANE; London Publisher to Fly South Tomorrow for Vacation | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/wood-field-and-stream-ohio-to-open-season.html | Wood, Field and Stream; Ohio to Open Season | True | By Raymond R. Camp | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/egypts-cigarette-industry.html | Egypt's Cigarette Industry | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/defends-armys-port-role-maritime-group-here-replies-to-brookings.html | DEFENDS ARMY'S PORT ROLE; Maritime Group Here Replies to Brookings Institution | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/skating-pageant-tonight-gay-blades-will-present-something-new-at.html | SKATING PAGEANT TONIGHT; ' Gay Blades' Will Present Something New at the Garden | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/france-honors-henry-r-luce.html | France Honors Henry R. Luce | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/chesapeake-stake-to-montauk-pilot-dilwynechampionbeatspuppy.html | CHESAPEAKE STAKE TO MONTAUK PILOT; DilwyneChampionBeatsPuppy Chesabob, Kennel Rival, in the Open All-Age Test | True | By Henry R. Ilsley | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/hague-hailed-as-foe-of-reds-at-service-chaplain-of-catholic.html | HAGUE HAILED AS FOE OF REDS AT SERVICE; Chaplain of Catholic Veterans Praises Jersey City Mayor for Fight on Communism | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/london-is-buoyed-by-wall-st-trend-principal-cheering-factor-in-week.html | LONDON IS BUOYED BY WALL ST. TREND; Principal Cheering Factor in Week Is American Securities Market Tone | True | By Lewis L. Nettleton | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/public-orders-affect-germans.html | Public Orders Affect Germans | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/dispute-over-play-by-shipman-ended-basis-of-settlement-agreed-to.html | DISPUTE OVER PLAY BY SHIPMAN ENDED; Basis of Settlement Agreed To for the Future of 'Behind Red Lights' | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/world-hope-seen-in-mature-minds-dr-chalmers-challenges-view-that.html | WORLD HOPE SEEN IN MATURE MINDS; Dr. Chalmers Challenges View That Solution of Problems Lies in Youth Alone | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/to-be-pastor-here.html | TO BE PASTOR HERE | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/houses-in-demand-in-bronx-borough-mortgage-is-extended-in-sale-of.html | HOUSES IN DEMAND IN BRONX BOROUGH; Mortgage is Extended in Sale of 32-Family Building at 750 East 168th St. | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/oneman-displays-mark-week-in-art-more-than-30-exhibitions-to-be.html | ONE-MAN DISPLAYS MARK WEEK IN ART; More Than 30 Exhibitions to Be Opened, Most of Them by Living Americans | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/deaths.html | Deaths | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/frank-losee-81-50-years-on-stage-had-appeared-with-john-drew-clara.html | FRANK LOSEE, 81, 50 YEARS ON STAGE; Had Appeared With John Drew, Clara Morris and Frances Starr-Dies in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/soviet-puts-curbs-on-sale-of-liquor-aim-is-to-cut-drinking-and.html | SOVIET PUTS CURBS ON SALE OF LIQUOR; Aim Is to Cut Drinking and 'Hooliganism'--52 'American' Bars Are Shut in Moscow | True | By Harold Denny | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/red-wings-top-canadiens-triumph-by-21-before-10872-as-kilreas-goal.html | RED WINGS TOP CANADIENS; Triumph by 2-1 Before 10,872 as Kilrea's Goal Decides | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/piano-recital-given-by-leonora-cortez-philadelphia-artist-plays.html | PIANO RECITAL GIVEN BY LEONORA CORTEZ; Philadelphia Artist Plays Bach, Beethoven, Rachmaninoff and Ravel at Town Hall | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/wire-concern-sells-factory-in-maspeth-disposes-of-plant-in-woodward.html | WIRE CONCERN SELLS FACTORY IN MASPETH; Disposes of Plant in Woodward Avenue and Buys Site for a New One | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/lauders-craft-triumphs.html | Lauder's Craft Triumphs | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/40-are-eliminated-in-p-r-vote-count-ballots-cast-for-them-will-be.html | 40 ARE ELIMINATED IN P. R. VOTE COUNT; Ballots Cast for Them Will Be Rechecked and Given to the Second Choices | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/hunt-for-security-is-called-a-peril-new-world-trend-gives-impetus.html | HUNT FOR SECURITY IS CALLED A PERIL; New World Trend Gives Impetus to the Totalitarian Idea, Dr. Fosdick Asserts | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/caroline-c-ingram-to-be-church-bride-hartford-girl-will-be-wed-in-c.html | CAROLINE C. INGRAM TO BE CHURCH BRIDE; Hartford Girl Will Be Wed in Cathedral Saturday to Lawrence Southwick | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/special-powers-granted-colombia-president-authorized-to-control.html | SPECIAL POWERS GRANTED; Colombia President Authorized to Control Import Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/bowie-entries-bowie-md.html | Bowie Entries; BOWIE, MD. | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/jack-oconnor-former-major-league-catcher-65-managed-browns-in-1910.html | JACK O'CONNOR; Former Major League Catcher, 65, Managed Browns in 1910 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/program-in-peril-crop-control-wage-and-reorganization-plans-face.html | PROGRAM IN PERIL; Crop Control, Wage and Reorganization Plans Face Gloomy Outlook | True | By Turner Catledge | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/rayon-curtailment-continues.html | Rayon Curtailment Continues | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/recount-results-in-a-tie-in-jersey-mayoralty-row.html | Recount Results in a Tie In Jersey Mayoralty Row | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/political-picture-cheering-to-berlin-boerse-takes-heart-on.html | POLITICAL PICTURE CHEERING TO BERLIN; Boerse Takes Heart on Emergence of Factors Pointing to Foreign Amity | True | By Robert Crozier Long | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/paul-redferns-wife-believes-he-is-dead-she-has-no-hope-that-another.html | PAUL REDFERN'S WIFE BELIEVES HE IS DEAD; She Has No Hope That Another Expedition Will Find the Long-Lost Aviator | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/shaft-dedicated-to-keys-dead.html | Shaft Dedicated to Keys' Dead | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/man-held-in-shooting.html | Man Held in Shooting | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/rev-herman-l-streich-executive-secretary-of-evangelical-synods.html | REV. HERMAN L. STREICH; Executive Secretary of Evangelical Synod's General Council | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/priestley-finds-spiritual-crisis-holds-people-here-are-facing.html | PRIESTLEY FINDS SPIRITUAL CRISIS; Holds People Here Are Facing Problems Similar to Those in Germany and Russia | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/renewed-faith-in-franc-cited-in-shift-of-funds.html | Renewed Faith in Franc Cited in Shift of Funds | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/roosevelts-appeal-to-the-nation-for-assistance-in-the-listing-of.html | Roosevelt's Appeal to the Nation for Assistance in the Listing of the Unemployed | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/increase-in-ducks-noted-but-strict-hunting-regulations-probably.html | INCREASE IN DUCKS NOTED; But Strict Hunting Regulations Probably Will Continue | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/u-s-urged-to-run-merchant-fleet-maritime-council-here-asks-congress.html | U. S. URGED TO RUN MERCHANT FLEET; Maritime Council Here Asks Congress 'Not to Hesitate to Take Progressive Stand' | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/labor-backs-red-cross-green-of-a-f-of-l-and-lewis-of-the-c-i-o.html | LABOR BACKS RED CROSS; Green of A. F. of L. and Lewis of the C. I. O. Endorse Roll-Call | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/four-concerns-agree-to-demands-of-f-t-c-one-company-here-among.html | FOUR CONCERNS AGREE TO DEMANDS OF F. T. C.; One Company Here Among Those Stipulating to Stop Advertising Practices | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/jolly-village-is-given-menasha-skulnik-has-major-part-in-play-at.html | JOLLY VILLAGE IS GIVEN; Menasha Skulnik Has Major Part in Play at Second Ave. | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/gain-for-taylorcolquitt.html | Gain for Taylor-Colquitt | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/edward-mmanus-one-of-jerseys-few-remaining-civil-war-veterans-was.html | EDWARD M'MANUS; One of Jersey's Few Remaining Civil War Veterans Was 92 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/bank-ends-receivership-the-monroe-national-n-y-one-of-31-to-act-in.html | BANK ENDS RECEIVERSHIP; The Monroe National (N. Y.) One of 31 to Act in October | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/jobless-collapses-from-hunger.html | Jobless, Collapses From Hunger | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/aeronautical-exports-up-foreign-sales-to-sept-30-27426352-against.html | AERONAUTICAL EXPORTS UP; Foreign Sales to Sept 30 $27,426,352, Against $15,882,287 in 1936 | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/greenwich-widow-killed-her-two-daughters-and-two-men-in-another-car.html | GREENWICH WIDOW KILLED.; Her Two Daughters and Two Men in Another Car Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/hoppe-to-play-schaefer-will-start-defense-of-181-balkline-title.html | HOPPE TO PLAY SCHAEFER; Will Start Defense of 18.1 Balkline Title Today | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/dinner-for-40th-year-merchants-association-to-mark-anniversary-on.html | DINNER FOR 40TH YEAR; Merchants Association to Mark Anniversary on Dec. 21 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/adelaide-ball-engaged-wells-college-alumna-will-be-wed-to-d-g-kirby.html | ADELAIDE BALL ENGAGED; Wells College Alumna Will Be Wed to D. G. Kirby in Spring | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/snow-falls-in-britain.html | Snow Falls in Britain | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/bruins-early-lead-beats-rangers-32-bauer-schmidt-in-first-and.html | BRUINS EARLY LEAD BEATS RANGERS, 3-2; Bauer, Schmidt In First and Cowley in Second Period Score for Hub Six | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/war-memorial-dedicated-7000-west-new-york-monument-built-as-wpa.html | WAR MEMORIAL DEDICATED; $7,000 West New York Monument Built as WPA Project | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/prof-e-h-webster-jersey-educator-heade-of-english-department-at.html | PROF. E. H. WEBSTER, JERSEY EDUCATOR; Heade of English Department at Teachers College for 10 Years Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/gain-for-columbian-carbon.html | Gain for Columbian Carbon | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/albert-j-bunge.html | ALBERT J. BUNGE | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/assail-regime-in-greece-speakers-at-meeting-here-change-campaign-of.html | ASSAIL REGIME IN GREECE; Speakers at Meeting Here Charge Campaign of Propaganda | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/resident-offices-report-on-trade-orders-for-gift-merchandise-led.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Gift Merchandise Led Activity During Week in Markets Here | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/horsbrugh-death-a-blow-to-cunard-causes-confusion-in-plans-for.html | HORSBRUGH DEATH A BLOW TO CUNARD; Causes Confusion in Plans for Personnel Shifts That He Was to Recommend | True | | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/publishers-unite-to-fight-paralysis-council-formed-by-owners-and.html | PUBLISHERS UNITE TO FIGHT PARALYSIS; Council Formed by Owners and Editors of Newspapers to Aid Roosevelt Fund | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/brooklyn-man-ends-life-in-jail.html | Brooklyn Man Ends Life in Jail | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/national-hockey-league-american-group.html | National Hockey League; AMERICAN GROUP | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/costs-of-mining-coal-set-for-seven-areas-bituminous-commission.html | COSTS OF MINING COAL SET FOR SEVEN AREAS; Bituminous Commission Fixes More Bases for Determining Minimum Prices | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/czechs-disparage-nazi-minority-idea-split-within-country-along.html | CZECHS DISPARAGE NAZI MINORITY IDEA; Split Within Country Along Racial Lines Is Held to Be Dangerous, Impractical | True | By Otto D. Tolischus | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/new-pastor-installed-rev-w-o-bruckner-fills-pulpit-of-brooklyn.html | NEW PASTOR INSTALLED; Rev. W. O. Bruckner Fills Pulpit of Brooklyn Lutheran Church | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/book-fair-visited-by-40000-so-far-writers-on-religion-give-their.html | BOOK FAIR VISITED BY 40,000 SO FAR; Writers on Religion Give Their Views as the Exposition Enters Final Week | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/jesse-livermore-jr-marries-in-maryland-bride-a-divorcee-daughter-of.html | JESSE LIVERMORE JR. MARRIES IN MARYLAND; Bride a Divorcee, Daughter of Ex-Fight Promoter--Mothers of Both at Ceremony | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/57-on-city-relief-unfitted-for-work-cost-of-caring-for-the-201-350.html | 57% ON CITY RELIEF UNFITTED FOR WORK; Cost of Caring for the 201, 350 Unemployables Is Put at $5,700,000 a Month | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/manhattanville-victor-60.html | Manhattanville Victor, 6-0 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/spanish-reds-plan-aid-to-government-prosecution-of-war-supported.html | SPANISH REDS PLAN AID TO GOVERNMENT; Prosecution of War Supported but Other Policies Scored at Plenary Session | True | By Herbert L. Matthews | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/cedarhurst-installs-rabbi.html | Cedarhurst Installs Rabbi | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/bears-vanquish-dodgers-by-297-manders-registering-16-points-chicago.html | Bears Vanquish Dodgers by 29-7, Manders Registering 16 Points; Chicago Star Gets Two Touchdowns, Field Goal and a Conversion--Long Pass by Kercheval Scores for Brooklyn | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/valley-stream-plays-66-tie.html | Valley Stream Plays 6-6 Tie | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/honored-at-dinner-in-the-white-house.html | HONORED AT DINNER IN THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/canary-fanciers-make-award.html | Canary Fanciers Make Award | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/boys-save-marooned-dog-take-rope-to-retriever-imprisoned-on-ledge.html | BOYS SAVE MAROONED DOG; Take Rope to Retriever Imprisoned on Ledge Two Days by Flood | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/honors-for-mdonald-body-to-be-placed-on-cruiser-after-services-in.html | HONORS FOR M'DONALD; Body to Be Placed on Cruiser After Services in Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/press-group-neutral-session-backs-sigma-delta-chi-changes-relating.html | PRESS GROUP 'NEUTRAL'; Session Backs Sigma Delta Chi Changes Relating to Labor | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/hose-call-maintained-report-shows-general-recession-has-had-no.html | HOSE CALL MAINTAINED; Report Shows General Recession Has Had 'No Great Effect as Yet' | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/new-head-of-st-andrews-named.html | New Head of St. Andrews named | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/riskin-returns-to-columbia-lot-will-produce-you-cant-take-it-with.html | RISKIN RETURNS TO COLUMBIA LOT; Will Produce 'You Can't Take It With You'--Film on Dewey Also Planned | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/books-published-today.html | Books Published Today | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/marriages.html | Marriages | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/groton-and-choate-ended-season-with-undefeated-untied-records-each.html | Groton and Choate Ended Season With Undefeated, Untied Records; Each Exceeded 150 Points in Six Games--Blair Conquest of Peddie Main Upset--Andover Rally Beat Gallant Exeter | True | By Kingsley Childs | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mayflower-tea-planned-society-of-descendants-will-hold-event-here.html | MAYFLOWER TEA PLANNED; Society of Descendants Will Hold Event Here Saturday | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/eden-seeks-to-quit-over-halifax-visit-but-changes-mind-back-from.html | EDEN SEEKS TO QUIT OVER HALIFAX VISIT, BUT CHANGES MIND; Back From Brussels Incensed by Decision on Mission to Berlin, Which He Opposed | True | By Ferdinand Kuhn Jr. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/wedding-date-set-by-sara-webb-key-new-york-girl-andjames-o-watts-jr.html | WEDDING DATE SET BY SARA WEBB KEY; New York Girl and James O. Watts Jr. of Virginia to Be Wed on Dec. 18 | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/french-prices-soften-wholesale-index-was-611-on-oct-31618-on-sept.html | FRENCH PRICES SOFTEN; Wholesale Index Was 611 on Oct. 31--618 on Sept. 30 | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/guild-fights-strike-ban-employes-of-bayonne-paper-to-ask-court-to.html | GUILD FIGHTS STRIKE BAN; Employes of Bayonne Paper to Ask Court to Correct 'Error' | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/swarming-throng-of-12000-mars-montagues-public-debut-on-links.html | Swarming Throng of 12,000 Mars Montague's Public Debut on Links; Hampers Players, Forcing Halt After Nine Holes--Ruth's Side Leads, 2 Up--Babe Didrikson Cards a 38 | True | By William D. Richardson | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/miss-sally-kaplan-a-bride.html | Miss Sally Kaplan a Bride | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/church-as-steady-force-it-remains-while-kingdoms-rise-and-fall-dr.html | CHURCH AS STEADY FORCE; It Remains While Kingdoms Rise and Fall, Dr. Fleming Says | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/363-on-police-list-to-become-firemen-draft-for-mcelligott-late-so.html | 363 ON POLICE LIST TO BECOME FIREMEN; Draft for McElligott Late, So Prospective Policemen Revise Their Careers | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/relief-foremost-as-mayors-meet-conference-opening-today-is-expected.html | RELIEF FOREMOST AS MAYORS MEET; Conference, Opening Today, Is Expected to Urge Permanent Federal-Municipal Program | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mrs-l-p-starkweather.html | MRS. L. P. STARKWEATHER | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/sees-hope-for-russia-holmes-finds-the-nation-in-a-reactionary.html | SEES HOPE FOR RUSSIA; Holmes Finds the Nation in a Reactionary Period Now | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/ask-earle-to-bar-politics-in-relief-philadelphia-social-workers.html | ASK EARLE TO BAR POLITICS IN RELIEF; Philadelphia Social Workers Call on Governor to Resist Ouster of Assistance Head | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/london-believes-united-states-gold-export-will-continue-to-aid.html | London Believes United States Gold Export Will Continue to Aid Exchange Situation | True | Wireless to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mrs-james-griffing.html | MRS. JAMES GRIFFING | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/bermuda-clipper-at-baltimore.html | Bermuda Clipper at Baltimore | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/4118991-placed-in-supply-awards-weeks-allotments-under-the-public.html | $4,118,991 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Twelve Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/opposes-urban-teaching-pennsylvania-grange-says-farm-boy-should.html | OPPOSES URBAN TEACHING; Pennsylvania Grange Says Farm Boy Should Remain a Farmer | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/a-breakerboy-moderator.html | A BREAKER-BOY MODERATOR | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/wins-chemistry-medal.html | WINS CHEMISTRY MEDAL | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/college-harriers-to-race-for-titles-michigan-state-is-choice-to.html | COLLEGE HARRIERS TO RACE FOR TITLES; Michigan State Is Choice to Keep Varsity Honors Today--151 In Freshmen Run | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/mr-wallaces-balance.html | MR WALLACE'S "BALANCE" | True | | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/japanese-resume-north-china-drive-invaders-are-nearing-tsinan-in.html | JAPANESE RESUME NORTH CHINA DRIVE; Invaders Are Nearing Tsinan in Swift Advance at End of 30-Day Ultimatum | True | By Douglas Robertson | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/commodity-average-declines-for-week-fisher-index-now-871was-879.html | COMMODITY AVERAGE DECLINES FOR WEEK; Fisher Index Now 87.1--Was 87.9 Week Ago and 89.5 Month Ago | True | Special to THE NEW YORK TIMES. | C1B 356920,C1B 356936 |
| 1937-11-15 | 1937-11-15 | https://www.nytimes.com/1937/11/15/archives/dr-coile-acclaims-opponents-of-nazis-proud-of-loyal-christians-who.html | DR. COILE ACCLAIMS OPPONENTS OF NAZIS; Proud of Loyal Christians Who Protest Religious Curb and Violence | True | | C1B 356920,C1B 356936 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/sales-in-new-jersey-properties-in-bayonne-westfield-and-jersey-city.html | SALES IN NEW JERSEY; Properties in Bayonne, Westfield and Jersey City Included | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/miss-mary-gibbs-hostess.html | Miss Mary Gibbs Hostess | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/vigorous-workout-held-at-princeton-varsity-registers-six-times.html | VIGOROUS WORKOUT HELD AT PRINCETON; Varsity Registers Six Times Against Scrubs in Long Drill for Navy Game | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/to-speak-at-book-fair.html | TO SPEAK AT BOOK FAIR | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/john-kane-lawyer-in-philadelphia-64-long-manager-for-u-s-fidelity-a.html | JOHN KANE, LAWYER IN PHILADELPHIA, 64; Long Manager for U. S. Fidelity and Guarantee Co.--Dies of a Heart Stroke | True | Special to THE NEW YORK TIMES. | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/saksfifth-avenue-plans-coast-store-halfmilliondollar-branch-in.html | SAKS-FIFTH AVENUE PLANS COAST STORE; Half-Million-Dollar Branch in Beverly Hills Will Be Started in the Near Future | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/oddlot-deals-reported-by-sec.html | Odd-Lot Deals Reported by SEC | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/criticism-of-japan-voted-in-brussels-as-italy-dissents.html | CRITICISM OF JAPAN VOTED IN BRUSSELS AS ITALY DISSENTS; Scandinavians Abstain When 9-Power Parley Puts Blame for Conflict on Tokyo | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/brady-survivor-guilty-dalhover-admits-indiana-killingjury-to-fix.html | BRADY SURVIVOR 'GUILTY'; Dalhover Admits Indiana Killingjury to Fix Penalty Up to Death | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/hold-new-yorker-in-opium-case.html | Hold New Yorker in Opium Case | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/nanking-officials-are-likely-to-flee-residents-have-already-begun.html | NANKING OFFICIALS ARE LIKELY TO FLEE; Residents Have Already Begun Exodus to Interior, Fearing Break in Defenses | True | By F. Tillman Durdin | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/books-published-today.html | Books Published Today | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/league-to-boycott-bout-antinazi-group-warns-it-will-act-against.html | LEAGUE TO BOYCOTT BOUT; Anti-Nazi Group Warns It Will Act Against Schmeling Match | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/vargas-is-cheered-by-brazilians-at-fete-his-first-public-appearance.html | Vargas Is Cheered by Brazilians at Fete, His First Public Appearance Since Coup | True | Special Cable to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/14-teams-in-panama-games.html | 14 Teams in Panama Games | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/luce-to-get-yale-honor-publisher-to-receive-montclair-bowl-at.html | LUCE TO GET YALE HONOR; Publisher to Receive Montclair, Bowl at Annual Alumni Party | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/norwalk-tracts-bought.html | Norwalk Tracts Bought | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/rand-aide-denies-strikebreak-step-manager-says-bergoff-men-were.html | RAND AIDE DENIES STRIKE-BREAK STEP; Manager Says Bergoff Men Were Needed as Millwrights in Plant Transfer Plan | True | By Joseph Shaplen | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/letters-to-the-times-fixing-rates-for-utilities.html | Letters to The Times; Fixing Rates for Utilities | True | A. S. GILBERT. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/woman-is-killed-by-strange-blast-nalls-cracked-windows-broken-by.html | WOMAN IS KILLED BY STRANGE BLAST; Nalls Cracked, Windows Broken by Explosion in West 91 st St. Apartment House | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/west-point-gives-degree-all-graduates-in-or-out-of-army-entitled-to.html | WEST POINT GIVES DEGREE; All Graduates, In or Out of Army, Entitled to B. S. | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/southern-pacific-orders-rail.html | Southern Pacific Orders Rail | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/ford-workers-return-several-hundred-prepare-to-reopen-struck-kansas.html | FORD WORKERS RETURN; Several Hundred Prepare to Reopen Struck Kansas City Plant | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/dress-bodies-moye-to-reduce-returns-popular-price-group-to-file.html | DRESS BODIES MOYE TO REDUCE RETURNS; Popular Price Group to File Complaint Today Under the Patman Act | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/new-jersey-youngsters-and-dog-they-rescued-carlo-lombardi-and-henry.html | NEW JERSEY YOUNGSTERS AND DOG THEY RESCUED Carlo Lombardi and Henry Dent, right, with Blackie | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/20000-bermudans-at-mdonald-rites-former-prime-minister-is-honored.html | 20,000 BERMUDANS AT M'DONALD RITES; Former Prime Minister Is Honored in Death by State Cortege in Hamilton | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/eileen-donnelly-lists-attendants-ridgewood-n-j-church-will-be-scene.html | EILEEN DONNELLY LISTS ATTENDANTS; Ridgewood, N. J., Church Will Be Scene of Her Marriage to Gregory F. Keenan | True | Special to THE NEW YORK TIMES. | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/back-from-annual-vacation-in-europe.html | BACK FROM ANNUAL VACATION IN EUROPE | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/two-accused-of-relief-fraud.html | Two Accused of Relief Fraud | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/bernstein-ship-operator-on-trial-for-life-accused-of-breaking-reich.html | Bernstein, Ship Operator, on Trial for Life; Accused of Breaking Reich Exchange Laws | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/quintana-defeats-compo-panama-fighter-wins-st-nicholas-palace.html | QUINTANA DEFEATS COMPO; Panama Fighter Wins St. Nicholas Palace Eight-Rounder | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/news-of-the-screen-james-cagney-to-appear-in-angels-with-dirty.html | NEWS OF THE SCREEN; James Cagney to Appear in 'Angels With Dirty Faces' at Grand National—Dual Role for Frank Morgan | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/2500-sit-in-at-plant-of-general-motors-union-employes-of-fisher.html | 2,500 SIT IN AT PLANT OF GENERAL MOTORS; Union Employes of Fisher Body at Pontiac Protest Uneven Division of Work | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/radiokeith-hearing-adjourned.html | Radio-Keith Hearing Adjourned | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/business-world-mail-orders-fairly-heavy.html | Business World; Mail Orders Fairly Heavy | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/third-set-of-twins-in-38-months.html | Third Set of Twins in 38 Months | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/match-creditors-realize-515-holders-of-kreuger-tolls-secured.html | MATCH CREDITORS REALIZE 51.5%; Holders of Kreuger & Toll's Secured Debenture 5s Get $515 on $1,000 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/dr-euwe-annexes-17th-chess-game-reduces-alekhines-lead-to-two.html | DR. EUWE ANNEXES 17TH CHESS GAME; Reduces Alekhine's Lead to Two Points in Series for World Championship | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/nlrb-rand-charge-is-put-up-to-court-company-accused-of-refusal-to.html | NLRB RAND CHARGE IS PUT UP TO COURT; Company Accused of Refusal to Bargain Collectively as Ordered, Says Brief | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/books-of-the-times-howe.html | BOOKS OF THE TIMES; Howe | True | By Ralph Thompson | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/111985-for-slum-boys-athletic-league-votes-budget-for-next-seasons.html | $111,985 FOR SLUM BOYS; Athletic League Votes Budget for Next Season's Activities | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/foreign-exchanges-rise-against-dollar-price-of-gold-in-london-stays.html | FOREIGN EXCHANGES RISE AGAINST DOLLAR; Price of Gold in London Stays at High Level—Further Gain in Brazil's Rate | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/to-investigate-hazing-delaware-university-dean-plans-student.html | TO INVESTIGATE HAZING; Delaware University Dean Plans Student Branding Inquiry | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/sports-today.html | Sports Today | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/distilling-unit-sells-stock.html | Distilling Unit Sells Stock | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/scans-constitution-in-wellesley-forum-dr-powell-of-harvard-stresses.html | SCANS CONSTITUTION IN WELLESLEY FORUM; Dr. Powell of Harvard Stresses Provision for 'Change' in Plan of the Framers | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/circus-lions-killed-after-escape.html | Circus Lions Killed After Escape | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/halifax-off-today-on-berlin-mission-with-cabinet-divisions-healed.html | HALIFAX OFF TODAY ON BERLIN MISSION; With Cabinet Divisions Healed, He Goes Earlier Than Planned With Eden's Public Approval | True | By Ferdinand Kuhn Jr. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/james-t-burns-jurist-soldier-and-legislator-of-kankakee-ill-dies-at.html | JAMES T. BURNS; Jurist, Soldier and Legislator of Kankakee, Ill., Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/todays-fair-program.html | Today's Fair Program | True | | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/auto-risk-cuts-explained-revised-insurance-rates-apply-only-on-new.html | AUTO RISK CUTS EXPLAINED; Revised Insurance Rates Apply Only on New Policies | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mme-molotoff-quits-soviet-cosmetic-job-new-vice-commissar-of-food.html | MME. MOLOTOFF QUITS SOVIET COSMETIC JOB; New Vice Commissar of Food Industry Is Succeeded by a Former Apprentice | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/only-death-reveals-butler-was-woman-discovery-of-13year-secret-of.html | ONLY DEATH REVEALS BUTLER WAS WOMAN; Discovery of 13-Year Secret of Aide in Oyster Bay Home Amazes Employer | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/to-survey-traffic-lights-police-start-study-of-charges-of.html | TO SURVEY TRAFFIC LIGHTS; Police Start Study of Charges of Magistrate Oliver | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/greenwich-daily-changes-name.html | Greenwich Daily Changes Name | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/on-trial-in-germany.html | ON TRIAL IN GERMANY | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/giants-trade-weintraub-first-baseman-sent-to-orioles-in-part.html | GIANTS TRADE WEINTRAUB; First Baseman Sent to Orioles In Part Payment for Vandenberg | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/rulings-in-brazil-cheapen-coffee-and-nuts-for-u-s.html | Rulings in Brazil Cheapen Coffee and Nuts for U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/clubwomen-honor-malvina-hoffman-sculptor-wins-gold-medal-for.html | CLUBWOMEN HONOR MALVINA HOFFMAN; Sculptor Wins Gold Medal for 'Eminent Achievement' at the Annual Friendship Dinner | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/maine-fears-p-r-r-rule-governor-gives-view-at-the-new-haven.html | MAINE FEARS P. R. R. RULE; Governor Gives View at the New Haven Reorganization Hearing | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/recount-in-philadelphia-election-court-acts-on-recheck-plea-of.html | RECOUNT IN PHILADELPHIA; Election Court Acts on Recheck Plea of Republicans | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/marinelli-inquiry-by-lehman-asked-bar-group-and-civic-leaders-sign.html | MARINELLI INQUIRY BY LEHMAN ASKED; Bar Group and Civic Leaders Sign Petition and Recall Dewey Accusation | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/small-wars-held-powers-real-aim-engelbrecht-at-the-book-fair.html | SMALL WARS' HELD POWERS REAL AIM; Engelbrecht, at the Book Fair, Declares a World Conflict Is Sought by None | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/la-salle-m-a-routs-chaminade-with-firstperiod-attack-336-godleski-a.html | La Salle M. A. Routs Chaminade With First-Period Attack, 33-6; Godleski and Odinetz Lead With Two Touchdowns Each-- Farmingdale Victor Over Manhasset--Other Results | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/burglars-steal-heavy-organ.html | Burglars Steal Heavy Organ | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/topics-in-wall-street-the-capital-gains-tax.html | TOPICS IN WALL STREET; The Capital Gains Tax | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/the-unemployment-census.html | THE UNEMPLOYMENT CENSUS | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/orchestra-gives-initial-concert-national-association-assisted-by.html | ORCHESTRA GIVES INITIAL CONCERT; National Association Assisted by Muriel Kerr, Pianist, at Carnegie Hall | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/c-i-o-asks-poll-in-edison-plants-union-whose-charges-led-to-order-a.html | C. I. O. ASKS POLL IN EDISON PLANTS; Union Whose Charges Led to Order Against A. F. of L. Again Appeals to NLRB | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/jersey-teachers-urge-income-tax-insurgents-at-state-session-put.html | JERSEY TEACHERS URGE INCOME TAX; Insurgents at State Session Put Through Plan for Levy for School Equalization | True | Special to THE NEW YORK TIMES. | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/court-to-order-sale-of-fall-river-liners-federal-judge-indicates-he.html | COURT TO ORDER SALE OF FALL RIVER LINERS; Federal Judge Indicates He Will Authorize Scrapping of 4 Old Sidewheelers | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/r-k-o-hearings-end-report-on-plan-by-special-master-now-to-go-to.html | R. K. O. HEARINGS END; Report on Plan by Special Master Now to Go to Court | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/kearny-sets-back-lyndhurst-by-60-norris-makes-touchdown-in-third.html | KEARNY SETS BACK LYNDHURST BY 6-0; Norris Makes Touchdown in Third Period -- Blocked Kick Leads to Score | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/drillon-is-leader-in-hockey-scoring-maple-leaf-wingman-sets-pace.html | DRILLON IS LEADER IN HOCKEY SCORING; Maple Leaf Wingman Sets Pace With Eight Points, One More Than Conacher, Teammate | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/commodity-markets-most-futures-lower-in-fairly-active-trading.html | COMMODITY MARKETS; Most Futures Lower in Fairly Active Trading Coffee Rallies on Short Covering | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/wpa-buys-textiles.html | WPA Buys Textiles | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/trammell-victor-in-bout.html | Trammell Victor in Bout | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/city-totrain-men-on-snow-at-placid-200-of-removal-crew-to-be-taught.html | CITY TOTRAIN MEN ON SNOW AT PLACID; 200 of Removal Crew to Be Taught How to Operate the New Machinery | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/ferrelott.html | Ferrel-Ott | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/tax-cut-offered-to-keep-rail-line-weschester-officials-agree-to-50.html | TAX CUT OFFERED TO KEEP RAIL LINE; Weschester Officials Agree to 50% Reduction if Road Drops Suspension Plan | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/bar-group-will-aid-constitution-parley-committee-will-coordinate.html | BAR GROUP WILL AID CONSTITUTION PARLEY; Committee Will Coordinate All Proposed Amendments at Albany Convention | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/puerto-rican-fire-chief-accused-of-setting-blazes.html | Puerto Rican Fire Chief Accused of Setting Blazes | True | Special Cable to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/dodds-bars-party-post-princeton-head-blocks-republican-move-to-name.html | DODDS BARS PARTY POST; Princeton Head Blocks Republican Move to Name Him | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/many-property-owners-offering-support-for-170block-zoning-plan-on.html | Many Property Owners Offering Support For 170-Block Zoning Plan on East Side | True | By Lee B. Cooper | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/harding-rejoins-harvard-eleven-backfield-that-started-in-the.html | HARDING REJOINS HARVARD ELEVEN; Backfield That Started in the Princeton Game Intact as Drills for Yale Start | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/deposits-decrease-at-domestic-banks-adjusted-demand-deposits-are.html | DEPOSITS DECREASE AT DOMESTIC BANKS; Adjusted Demand Deposits Are More Than a Week Ago, Member Banks Report | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/benjamin-f-davis-publisher-of-jacksonville-daily-progress-also-a.html | BENJAMIN F. DAVIS; Publisher of Jacksonville Daily Progress Also a Lawyer | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/navy-launches-wichita-today.html | Navy Launches Wichita Today | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/leaders-of-womens-activities-at-pennsylvania.html | LEADERS OF WOMEN'S ACTIVITIES AT PENNSYLVANIA | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/de-la-rocque-and-tardien-each-called-liar-by-the-other-in-libel.html | De la Rocque and Tardien Each Called 'Liar' By the Other in Libel Trial in French Court | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/clothing-orders-2-to-3-months-late-price-uncertainty-on-fabrics.html | CLOTHING ORDERS 2 TO 3 MONTHS LATE; Price Uncertainty on Fabrics Clearing 'to Some Extent' and Orders Begin | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/congress-in-mood-of-independence-changed-spirit-is-noticeable-in.html | CONGRESS IN MOOD OF INDEPENDENCE; Changed Spirit Is Noticeable in Cloakrooms, Tending Toward More Caution | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/college-ice-dates-set-schedule-listed-for-international-hockey.html | COLLEGE ICE DATES SET; Schedule Listed for International Hockey League | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/births.html | Births | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/student-disorders-in-budapest.html | Student Disorders in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/helen-hayes-plans-to-retire-for-year-to-devote-herself-to-raising.html | HELEN HAYES PLANS TO RETIRE FOR YEAR; To Devote Herself to 'Raising Flowers' on Her Farm When Present Tour Ends | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/air-defense-plans-pushed-by-british-debate-on-bill-in-commons-shows.html | AIR DEFENSE PLANS PUSHED BY BRITISH; Debate on Bill in Commons Shows Deep-Seated Fear of Raids in a War | True | By Charles W. Hurd | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/tokyo-completes-war-council-plans-imperial-headquarters-can-be-set.html | TOKYO COMPLETES WAR COUNCIL PLANS; Imperial Headquarters Can Be Set Quickly on Plea of Army and *Navy Staffs | True | Special Cable to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/hughes-drops-out-of-press-society-chief-justice-withdraws-as.html | HUGHES DROPS OUT OF PRESS SOCIETY; Chief Justice Withdraws as Honorary Member to Avoid Any Misunderstanding | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/news-of-wood-field-and-stream-pointed-a-black-snake.html | News of Wood, Field and Stream; Pointed" a Black Snake | True | By Raymond R. Camp | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-lucy-g-kelly-marries.html | Mrs. Lucy G. Kelly Marries | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/a-f-l-union-wins-first-ship-poll-employes-of-colonial-back-i-s.html | A. F. L. UNION WINS FIRST SHIP POLL; Employes of Colonial Back I. S. U.-Mallory Men Pick N.M. U., Which Favors C. I. O. | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/upstate-socialists-hit-rochester-charter-is-revoked-and-some.html | UP-STATE SOCIALISTS HIT; Rochester Charter Is Revoked and Some Members Expelled | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/the-civil-service.html | The Civil Service | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/debutante-committee-meets-tomorrow-to-plan-for-annual-night-in.html | Debutante Committee Meets Tomorrow To Plan for Annual 'Night in Poland Ball' | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/american-fearful-for-loyalist-cause-baron-socialist-in-visit-to.html | AMERICAN FEARFUL FOR LOYALIST CAUSE; Baron, Socialist, in Visit to Spain Finds Distrust of Communist Influence | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-william-b-johnson.html | MRS. WILLIAM H. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/light-drill-for-army-reserves-face-b-squad-as-varsity-rest-after.html | LIGHT DRILL FOR ARMY; Reserves Face B Squad as Varsity Rest After Notre Dame Battle | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/austrian-visitors-are-honored-here-mr-and-mrs-hans-froehlich-give.html | AUSTRIAN VISITORS ARE HONORED HERE; Mr. and Mrs. Hans Froehlich Give Reception for Archduke and Archduchess Franz Josef | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/salem-handle-17511720-new-hampshire-collects-612910-tax-for-66.html | SALEM HANDLE $17,511,720; New Hampshire Collects $612,910 Tax for 66 Racing Days | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/art-show-at-st-agatha-school.html | Art Show at St. Agatha School | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/plan-for-city-of-cordoba-seen.html | Plan for City of Cordoba Seen | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/new-aides-to-lehman.html | NEW AIDES TO LEHMAN | True | | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/bank-held-client-in-counter-deals-saperstein-opinion-asked-by.html | BANK HELD CLIENT IN COUNTER DEALS; Saperstein Opinion, Asked by Investment Bankers, Made Public by the SEC | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/state-board-picks-76-as-arbitrators-leading-citizens-in-14-cities.html | STATE BOARD PICKS 76 AS ARBITRATORS; Leading Citizens in 14 Cities Will Serve When Needed in Settling Labor Disputes | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/developers-sell-new-homes.html | Developers Sell New Homes | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/reich-ousts-reporter-for-epizootic-story-charges-havas-man-had-the.html | REICH OUSTS REPORTER FOR EPIZOOTIC STORY; Charges Havas Man 'Had the Cheek' to Link Hoof and Mouth Disease to Four-Year Plan | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/b-m-t-employes-appeal-group-asks-appellate-division-to-upset-ruling.html | B. M. T. EMPLOYES APPEAL; Group Asks Appellate Division to Upset Ruling on Closed Shop | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/newsdealers-post-meets.html | Newsdealers Post Meets | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/business-paper-off-8000000.html | Business Paper Off $8,000,000 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/6500000-loan-in-canada-new-brunswick-arranges-sale-of-3-and-4.html | $6,500,000 LOAN IN CANADA; New Brunswick Arranges Sale of 3% and 4% Debentures | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/widener-is-chided-for-art-purchase-barnes-says-philadelphia-was.html | WIDENER IS CHIDED FOR ART PURCHASE; Barnes Says Philadelphia Was 'Stung' in Paying $110,000 for Cezanne's 'Bathers' | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/rasputin-claim-settled-prince-and-princess-chegodleff-accept-libel.html | RASPUTIN' CLAIM SETTLED; Prince and Princess Chegodleff Accept Libel Damages on Film | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/new-trial-for-mrs-hahn-argued.html | New Trial for Mrs. Hahn Argued | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-seymour-p-gilbert-mother-of-s-parker-gilbert-dies-at-her-home.html | MRS. SEYMOUR P. GILBERT; Mother of S. Parker Gilbert Dies at Her Home in Brookline, Mass. | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/board-cannot-halt-coast-lines-shift-maritime-commission-official.html | BOARD CANNOT HALT COAST LINES SHIFT; Maritime Commission Official Says Routes to South America Aim at Getting Subsidies | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/lautrec-paintings-on-exhibition-here-musee-d-albi-in-france-aided.html | LAUTREC PAINTINGS ON EXHIBITION HERE; Musee d Albi in France Aided by Impressive Display of French Artist's Works | True | By Edward Alden Jewell | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/george-f-macfarland.html | GEORGE F. MacFARLAND | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/auto-accidents-up-but-deaths-fell-here-fatalities-lower-both-for.html | AUTO ACCIDENTS UP, BUT DEATHS FELL HERE; Fatalities Lower Both for the Week and Week-End Compared With Period in 1936 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/to-outline-hotel-chain-drive.html | To Outline Hotel Chain Drive | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/simple-funeral-held-for-atlee-pomerene-tribute-by-cleveland-pastor.html | SIMPLE FUNERAL HELD FOR ATLEE POMERENE; Tribute by Cleveland Pastor to Late Senator in PrayerBurial at Canton | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/business-failures-up-total-in-latest-week-was-172-compared-with-166.html | BUSINESS FAILURES UP; Total In Latest Week Was 172, Compared With 166 in 1936 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-sarah-e-finley.html | MRS. SARAH E. FINLEY | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/a-lee-derby.html | A. LEE DERBY | True | Special to THE NEW YORK TIMES. | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/locations-rented-below-14th-street-suitcase-womens-sportwear-and.html | LOCATIONS RENTED BELOW 14TH STREET; Suitcase, Women's Sportwear and Drug Manufacturers Enter Factory District | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/louis-shenk-gives-a-recital-of-songs-philadelphian-includes-music.html | LOUIS SHENK GIVES A RECITAL OF SONGS; Philadelphian Includes Music Composed by Himself in His Town Hall Program | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/duncan-sterlings-are-dinner-hosts-they-honor-alethia-sheldon-and-r.html | DUNCAN STERLINGS ARE DINNER HOSTS; They Honor Alethia Sheldon and R. Alastair MacLeod, Who Will be Wed Thursday | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/viscount-kurino-tokyo-diplomat-member-of-the-privy-council-and-a.html | VISCOUNT KURINO, TOKYO DIPLOMAT; Member of the Privy Council and a Harvard Graduate Is Stricken at 86 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/results-in-various-sports-football.html | Results in Various Sports; FOOTBALL | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/marion-worthington-engaged.html | Marion Worthington Engaged | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/big-lead-to-hoppe-in-schaefer-match-champion-sets-pace-by-500154-in.html | BIG LEAD TO HOPPE IN SCHAEFER MATCH; Champion Sets Pace by 500154 in First Two Blocks of 18.1 Title Play | True | By Louis Effrat | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/chicago-suburbs-busy-increase-noted-in-october-building-for-that.html | CHICAGO SUBURBS BUSY; Increase Noted in October Building for That District | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/fergus-reids-jr-have-daughter.html | Fergus Reids Jr. Have Daughter | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/class-presidents-at-columbia-law-school.html | CLASS PRESIDENTS AT COLUMBIA LAW SCHOOL | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/cornell-harrier-first-but-michigan-state-team-keeps-the.html | Cornell Harrier First but Michigan State Team Keeps the Intercollegiate Title; WELCH CLOSES FAST TO WIN BY 6 YARDS | True | By Arthur J. Daley | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/springfield-to-keep-stagg.html | Springfield to Keep Stagg | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/business-notes.html | Business Notes | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/crosley-again-heads-reds.html | Crosley Again Heads Reds | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/treasury-bills-sold-at-average-of-0143-price-obtained-for-the.html | TREASURY BILLS SOLD AT AVERAGE OF 0.143%; Price Obtained for the 120-Day Issue the Best in Several Months-Range Is Wide | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/de-lancey-exaide-of-shipping-board-former-chief-of-industrial.html | DE LANCEY, EX-AIDE OF SHIPPING BOARD; Former Chief of Industrial Relations Division Dies in Waterbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/7-indicted-in-albany-on-charges-by-sec-mail-and-stock-frauds-are.html | 7 INDICTED IN ALBANY ON CHARGES BY SEC; Mail and Stock Frauds Are Cited Against Group in Federal Court | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/jersey-citys-costs-were6580per-capita-operations-in-1936-compared.html | JERSEY CITY'S COSTS WERE$65.80PER CAPITA; Operations in 1936, Compared With $59.67 in 1935--Gross Debt Was $93,317,513 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/200-certified-in-fire-department.html | 200 Certified in Fire Department | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/trial-of-7-opens-in-police-racket-conspiracy-to-obtain-money-in.html | TRIAL OF 7 OPENS IN POLICE 'RACKET'; Conspiracy to Obtain Money in Benefit for Island Park Force Is Charged | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/locomotive-orders-decline.html | Locomotive Orders Decline | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-louis-miller-wife-of-port-chester-merchant-active-in-womens.html | MRS. LOUIS MILLER; Wife of Port Chester Merchant Active in Women's Clubs | True | Special to THE NEW YORK TIMES. | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/tells-of-furprice-code-government-witness-in-trust-trial-also-cites.html | TELLS OF FUR-PRICE CODE; Government Witness In Trust Trial Also Cites Quotas | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/old-snags-persist-leaders-work-at-night-devising-procedure-for.html | OLD SNAGS PERSIST; Leaders Work at Night Devising Procedure for 4-Part Legislation | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/message-evokes-congress-division-some-democrats-see-lack-of.html | MESSAGE EVOKES CONGRESS DIVISION; Some Democrats See Lack of Definiteness, but Most Look to Helpful Legislation | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/cotton-list-eases-on-hedging-deals-resumption-of-operations-is.html | COTTON LIST EASES ON HEDGING DEALS; Resumption of Operations Is Spurred by Last Week's Rise to Above 8 Cents | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/taber-is-reelected-master-of-grance-he-is-named-for-eighth-term.html | TABER IS RE-ELECTED MASTER OF GRANCE; He Is Named for Eighth Term Despite His Appeal for Selection of a Successor | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/wolves-raid-louisiana-area.html | Wolves Raid Louisiana Area | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/invalid-dies-in-3story-fall.html | Invalid Dies in 3-Story Fall | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/book-notes.html | BOOK NOTES | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/dartmouth-team-rests-blaik-expects-close-game-with-columbiato.html | DARTMOUTH TEAM RESTS; Blaik Expects Close Game With Columbia--To Stress Kicking | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/king-and-queen-attend-london-vaudeville-show.html | King and Queen Attend London Vaudeville Show | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/3-from-this-state-take-house-oath-barton-gamble-and-rockefeller.html | 3 FROM THIS STATE TAKE HOUSE OATH; Barton, Gamble and Rockefeller Among Five New Members--Miller Eters Senate | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/hopkins-moffitt.html | HOPKINS MOFFITT | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/few-bills-filed-as-session-opens-contrast-to-usual-first-day-and.html | FEW BILLS FILED AS SESSION OPENS; Contrast to Usual First Day and What New Measures Are Offered Are All in House | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/gorton-high-bows-to-new-rochelle-gauvreau-tallies-on-plunge-after.html | GORTON HIGH BOWS TO NEW ROCHELLE; Gauvreau Tallies on Plunge After Long Forward Paves Way to 6-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/temperature-of-dollar-normal-says-morgethau.html | Temperature of Dollar Normal, Says Morgethau | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/advertising-news-and-notes-to-direct-new-hotel-chain-ads.html | Advertising News and Notes; To Direct New Hotel Chain Ads | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-thomas-h-birch.html | MRS. THOMAS H. BIRCH | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/legislature-bars-jersey-relief-aid-hoffman-plans-to-find-money-as.html | LEGISLATURE BARS JERSEY RELIEF AID; Hoffman Plans to 'Find Money' as Democrats Decline to Appropriate Funds | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/woman-lawyers-fine-upheld.html | Woman Lawyer's Fine Upheld | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/home-loan-banks-seek-25000000-threeyear-2-debentures-to-be-offered.html | HOME LOAN BANKS SEEK $25,000,000; Three-Year, 2% Debentures to Be Offered to Public Today, Delano Announces | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/music-lecture-tomorrow.html | Music Lecture Tomorrow | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/kidnap-victim-dies-3-face-death-trial-huntington-grand-jury-called.html | KIDNAP VICTIM DIES; 3 FACE DEATH TRIAL; Huntington Grand Jury Called to Indict Confessed Abductors of Dr. J. I. Sader | True | | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/freighter-leaky-survivors-assert-seaman-says-crew-asked-that-ship.html | FREIGHTER LEAKY, SURVIVORS ASSERT; Seaman Says Crew Asked That Ship Be Turned Back Long Before She Sank | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/ice-dance-troupe-warmly-received-12000-at-garden-applaud.html | ICE DANCE TROUPE WARMLY RECEIVED; 12,000 at Garden Applaud Interpretive Art Offered by International Skaters | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/rev-dr-frank-w-bible-official-of-the-presbyterian-board-of-foreign.html | REV. DR. FRANK W. BIBLE; Official of the Presbyterian Board of Foreign Missions | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-s-bryce-wing-noted-horsewoman-long-a-leading-figure-in-eastern.html | MRS. S. BRYCE WING, NOTED HORSEWOMAN; Long a Leading Figure in Eastern Society's Steeplechase and Hunting Circles Dies | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/harvey-t-brown-dairy-executive-secretary-and-treasurer-of-sheffield.html | HARVEY T. BROWN, DAIRY EXECUTIVE; Secretary and Treasurer of Sheffield Farms Company Dies in Forest Hills | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/600000-apartment-planned-for-bronx-large-building-will-rise-on.html | $600,000 APARTMENT PLANNED FOR BRONX; Large Building Will Rise on Henry Hudson Parkway-- Other Projects | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/roth-hurt-in-london-bout.html | Roth Hurt in London Bout | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/dilliard-on-trial-for-second-time-accused-with-three-others-of-mail.html | DILLIARD ON TRIAL FOR SECOND TIME; Accused With Three Others of Mail Fraud Growing Out of the Old Charges | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/daniel-j-kennedy-46-lawyer-and-athlete-former-holy-cross-star-later.html | DANIEL J. KENNEDY, 46, LAWYER AND ATHLETE; Former Holy Cross Star, Later a Coach at St. Joseph's College, Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/stock-issues-filed-by-several-concerns-sec-reveals-registration.html | STOCK ISSUES FILED BY SEVERAL CONCERNS; SEC Reveals Registration Statements-2 Finance Companies Seek Working Capital | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/new-strike-orders-to-police-put-ban-on-mass-picketing-pickets-in.html | NEW STRIKE ORDERS TO POLICE PUT BAN ON MASS PICKETING; Pickets in Front of Stores Limited to Six-Noisy Demonstrations Forbidden | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mayor-urges-city-to-aid-job-census-postoffice-will-distribute-cards.html | MAYOR URGES CITY TO AID JOB CENSUS; Postoffice Will Distribute Cards to 2,600,000 Homes by 7,500 Letter Carriers | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/george-gillespie-to-marry-nov-27-head-of-water-supply-board-willwed.html | GEORGE GILLESPIE TO MARRY NOV. 27; Head of Water Supply Board Will-Wed Miss Leonore M. Tierney of Brooklyn | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/penn-state-injured-ready.html | Penn State Injured Ready | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/col-john-t-hearn-95-a-southern-editor-knoxville-sentinels-founder.html | COL. JOHN T. HEARN, 95, A SOUTHERN EDITOR; Knoxville Sentinel's Founder Dies in South CarolinaActive to the Last | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/taft-wins-at-soccer-43.html | Taft Wins at Soccer. 4-3 | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/james-w-anderson-former-chief-examiner-for-u-s-patent-office-was.html | JAMES W. ANDERSON; Former Chief Examiner for U. S. Patent Office Was Engineer | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/underwear-output-off-september-total-1655835-dozen1999498-year-ago.html | UNDERWEAR OUTPUT OFF; September Total 1,655,835 Dozen--1,999,498 Year Ago | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/stocks-in-london-paris-and-berlin-overseas-issues-have-lively-day.html | STOCKS IN LONDON, PARIS AND BERLIN; Overseas Issues Have lively Day in Firm British ListGilt-Edges Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/steel-operations-fall-112-in-week-decline-gives-the-lowest-rate-in.html | STEEL OPERATIONS FALL 11.2% IN WEEK; Decline Gives the Lowest Rate in Three Years Excepting Two Weeks in 1935 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/columbia-starts-work-for-indians-firststringers-rest-while-the.html | COLUMBIA STARTS WORK FOR INDIANS; First-Stringers Rest While the Others Are Drilled in Dartmouth Formations | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/automobile-output-again-lower-for-week-show-interest-found-better.html | Automobile Output Again Lower for Week; Show Interest Found Better Outside N. Y. | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/roads-deny-role-ofpseudoshipper-n-y-central-and-others-add-protests.html | ROADS DENY ROLE OF'PSEUDO-SHIPPER'; N. Y. Central and Others Add Protests to I. C. C. Against Examiner's Report | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/hoyt-named-president-of-aau-without-opposition-as-convention-closes.html | Hoyt Named President of A.A.U. Without Opposition as Convention Closes.; JURISDICTION ISSUE IN SPORTS UP TODAY | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/ramey-outboxes-vaughn.html | Ramey Outboxes Vaughn | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/dividend-by-bank-of-canada.html | Dividend by Bank of Canada | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/wheat-prices-fall-on-decline-abroad-closing-is-at-the-bottom-with.html | WHEAT PRICES FALL ON DECLINE ABROAD; Closing Is at the Bottom, With Losses of 2 1/4 to 2 5/8c;Liverpool Off 2 3/4-4 1/4c | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/nassau-tax-notes-approved.html | Nassau Tax Notes Approved | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/metcalfs-high-velocity-first-at-bowie-high-velocity-wins-by-three.html | Metcalf's High Velocity First at Bowie; HIGH VELOCITY WINS BY THREE LENGTHS | True | By Bryan Field | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/salvador-alters-import-rule.html | Salvador Alters Import Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/worlds-safest-tracker-wins-a-national-award.html | World's Safest Tracker Wins a National Award | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/sales-drop-3-to-5-in-food-industry-stores-in-south-reduce-orders.html | SALES DROP 3 TO 5% IN FOOD INDUSTRY; Stores in South Reduce Orders From Jobbers 12-15% as Cotton Ginning Lags | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/house-unit-agrees-on-wide-tax-relief-subcommittee-would-exempt.html | HOUSE UNIT AGREES ON WIDE TAX RELIEF; Subcommittee Would Exempt Small Corporations From $5,000 Net Profit Levy - | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/snell-and-hamilton-assail-roosevelt-new-yorker-declares-policies.html | SNELL AND HAMILTON ASSAIL ROOSEVELT; New Yorker Declares Policies Will Return Congress to Republican Forces | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/troth-announced-of-miss-hurlburt-wilton-conn-girl-debutante-of.html | TROTH ANNOUNCED OF MISS HURLBURT; Wilton, Conn., Girl, Debutante of Several Seasons Ago, to Be Wed to Arthur Leonard | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/deals-in-westchester-dwellings-bought-in-scarsdale-bronxville-and.html | DEALS IN WESTCHESTER; Dwellings Bought In Scarsdale Bronxville and New Rochelle | True | | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/talks-raise-hopes-for-anglo-u-s-pact-announcement-on-trade-accord.html | TALKS RAISE HOPES FOR ANGLO U. S. PACT; Announcement on Trade Accord May Be Issued Soon-Hull Takes Up Problem | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/makes-two-95yard-runs-rutter-sets-pace-as-lawrence-academy-tops.html | MAKES TWO 95-YARD RUNS; Rutter Sets Pace as Lawrence Academy Tops Cushing, 26-6 | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/madison-square-boys.html | MADISON SQUARE" BOYS | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/overlin-outpoints-birch.html | Overlin Outpoints Birch | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/new-museum-opens-at-capital.html | New Museum Opens at Capital | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/state-law-aide-defends-acts.html | State Law Aide, Defends Acts | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/alert-washington-high-team-subdues-st-francis-prep-on-gridiron.html | Alert Washington High Team Subdues St. Francis Prep on Gridiron; STRONG DRIVES TOP ST. FRANCIS PREP | True | By William J. Briordy | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/nuptials-planned-by-louise-lutkins-robert-le-brecht-will-take-her.html | NUPTIALS PLANNED BY LOUISE LUTKINS; Robert Le Brecht Will Take Her for Bride on Friday in St. James Church Here | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/eastern-pipe-line-deliveries.html | Eastern Pipe Line Deliveries | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/city-council-of-26-indicated-by-count-brooklyn-will-have-9-members.html | CITY COUNCIL OF 26 INDICATED BY COUNT; Brooklyn Will Have 9 Members, Manhattan 6 and Bronx and Queens 5 Each | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/government-and-business.html | GOVERNMENT AND BUSINESS | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/elizabeth-lassen-to-wed-wellesley-graduate-betrothed-to-dr-robert-j.html | ELIZABETH LASSEN TO WED; Wellesley Graduate Betrothed to Dr. Robert J. Beitel Jr. | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/princeton-players-appear-in-volpone-h-richard-niehoff-has-leading.html | PRINCETON PLAYERS APPEAR IN 'VOLPONE'; H. Richard Niehoff Has Leading Role in Comedy to Run Throughout Week | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/masons-honor-m-b-schmidt.html | Masons Honor M. B. Schmidt | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-b-guggenheim-succumbs-here-at-66-her-husband-member-of-family.html | MRS. B. GUGGENHEIM SUCCUMBS HERE AT 66; Her Husband, Member of Family Noted in Mining Industry, Perished on Titanic | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/end-of-receivership-of-wabash-sought-brakeman-asks-leave-to-file.html | END OF RECEIVERSHIP OF WABASH SOUGHT; Brakeman Asks Leave to File Petition So That Bankruptcy May Be Substituted | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/cotton-exchange-election.html | Cotton Exchange Election | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/air-tour-eyokes-peace-pact-action-women-reawaken-interest-of-south.html | AIR TOUR EYOKES PEACE PACT ACTION; Women Reawaken Interest of South American Nations in Buenos Aires Plan | True | By John W. White | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/manufacturers-for-tax-review.html | Manufacturers for Tax Review | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/new-political-lineup-in-the-house-and-senate.html | New Political Line-Up In the House and Senate | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/stookdividend-plan-voted.html | Stook-Dividend Plan Voted | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/fire-department.html | Fire Department | True | | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/head-cornell-sun-board-new-york-youths-elected-editor-in-chief-and.html | HEAD CORNELL SUN BOARD; New York Youths Elected Editor in Chief and Managing Editor | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/wilcoxknowlton.html | Wilcox-Knowlton | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/oil-case-acquittal-asked-court-withholds-ruling-until-arguments-are.html | OIL CASE ACQUITTAL ASKED; Court Withholds Ruling Until Arguments Are Completed | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/clarify-rate-position-class-i-roads-specify-scope-of-petition-for.html | CLARIFY RATE POSITION; Class I Roads Specify Scope of Petition for 15% Rise | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/editorial-comment-from-key-cities-of-the-country-on-the-presidents.html | Editorial Comment From Key Cities of the Country on the President's Message; While there was some criticism of the President's message to Congress yesterday, newspaper editorials from key cities throughout the country generally were favorable. Some of the to press comment was as follows: | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/greenleaf-and-crane-win-and-tie-for-title-champion-tops-mosconi.html | GREENLEAF AND CRANE WIN AND TIE FOR TITLE; Champion Tops Mosconi, 125-79, and His Play-Off Rival Beats Rudolph at Billiards | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-english-bagby.html | MRS. ENGLISH BAGBY | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/yale-puppeteers-perform-tonight-first-appearance-of-season-to-be-be.html | YALE PUPPETEERS PERFORM TONIGHT; First Appearance of Season to Be Benefit for Home Thrift Association | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/strength-in-unity.html | STRENGTH IN UNITY | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/the-presidents-message-president-roosevelts-message-to-congress.html | The President's Message; President Roosevelt's Message to Congress Submitting Session Program | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-lehman-left-50000-to-charity-will-aids-jewish-federation-mount.html | MRS. LEHMAN LEFT $50,000 TO CHARITY; Will Aids Jewish Federation, Mount Sinai, Hebrew Asylum and 100 Neediest Cases | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/americans-oppose-rangers-tonight-sextete-will-meet-in-the-first.html | AMERICANS OPPOSE RANGERS TONIGHT; Sextete Will Meet in the First Game of Intracity Series at the Garden Rink | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/raw-fur-market-slows.html | Raw Fur Market Slows | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/fight-island-epidemic-french-doctors-go-to-ushant-in-response-to.html | FIGHT ISLAND EPIDEMIC; French Doctors Go to Ushant in Response to Plea | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/frank-cundall-librarian-of-jamaica-institute-since-1891-dies-in.html | FRANK CUNDALL; Librarian of Jamaica Institute Since 1891 Dies in Kingston | True | Special Cable to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mock-trial-trains-women-as-jurors-numerous-irregularities-creep.html | MOCK TRIAL TRAINS WOMEN AS JURORS; Numerous Irregularities Creep Into Case at Which Crowd Is Vociferously Partisan | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/suburban-value-raised-famous-handicap-at-belmont-will-have-20000.html | SUBURBAN VALUE RAISED; Famous Handicap at Belmont Will Have $20,000 Added in 1938 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/quezon-links-us-close-to-filipinos-speaks-of-peril-of-aggressive.html | QUEZON LINKS U.S. CLOSE TO FILIPINOS; Speaks of Peril of Aggressive Nations and Cites Military Ties With America | True | Special Cable to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/hospitals-needs-stressed-by-smith-former-governor-gives-sales-talk.html | HOSPITALS NEEDS STRESSED BY SMITH; Former Governor Gives Sales Talk to Women's Division in Fund Campaign | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/chilean-auto-duties-increased-onethird.html | Chilean Auto Duties Increased One-third | True | Special to THE NEW YORK TIMES. | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/fire-record.html | Fire Record | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/large-relief-need-seen-by-la-guardia-more-federal-funds-likely-to.html | LARGE RELIEF NEED SEEN BY LA GUARDIA; More Federal Funds Likely to Be Asked, He Says, to Aid Cities This Winter | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/theatre-agencies-fined-six-pay-for-failing-to-stamp-the-selling.html | THEATRE AGENCIES FINED; Six Pay for Failing to Stamp the Selling Prices on Tickets | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/tenysons-team-scores-tops-indias-cricketers-by-nine-wickets-victoria.html | TENYSON'S TEAM SCORES; Tops India's Cricketers by Nine Wickets--Victoria Needs 258 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/syracuse-in-short-drill-opens-work-for-colgate-battle-on.html | SYRACUSE IN SHORT DRILL; Opens Work for Colgate Battle on Saturday-- Kerr Shifts Backs | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/45-jews-arrested-in-jerusalem-fights-24-of-them-sent-to.html | 45 JEWS ARRESTED IN JERUSALEM FIGHTS; 24 of Them Sent to Concentration Camp-Jewish Quarters Are Penalized for First Time | True | Special Cable to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/students-take-over-big-hotel-for-3-hours-to-get-practical-knowledge.html | Students Take Over Big Hotel for 3 Hours To Get Practical Knowledge of Work | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/order-of-finish-in-college-races.html | Order of Finish in College Races | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/lets-railroad-assume-a-debt.html | Lets Railroad Assume a Debt | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/employers-drive-own-flour-trucks-get-police-escort-to-make.html | EMPLOYERS DRIVE OWN FLOUR TRUCKS; Get Police Escort to Make Emergency Deliveries to Bakeries During Strike | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/20-tunnel-police-promoted.html | 20 Tunnel Police Promoted | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/robber-gets-15-to-30-years.html | Robber Gets 15 to 30 Years | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-mapes-goodwin-to-be-wed-on-friday-she-and-h-e-silberstein-of.html | MRS. MAPES GOODWIN TO BE WED ON FRIDAY; She and H. E. Silberstein of the State Labor Department Obtain a License | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/rally-by-chinese-at-wusih-expected-strong-line-extends-from-lake.html | RALLY BY CHINESE AT WUSIH EXPECTED; Strong Line Extends- From Lake Tai, West of Shanghai, to Forts on Yangtze | True | By Hallett Abend | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/oil-pact-with-u-s-upset-by-mexico-accord-with-british-concern-voids.html | OIL PACT WITH U. S. UPSET BY MEXICO; Accord With British Concern Voids Agreement Ruling Out New Levies on Foreigners | True | By Frank L. Kluckhohn | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/planes-oust-destroyers-they-take-over-scouting-duty-as-navy.html | PLANES OUST DESTROYERS; They Take Over Scouting Duty as Navy Manoeuvres Begin | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/ruth-etting-sues-for-divorce.html | Ruth Etting Sues For Divorce | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/basil-ryan-denies-he-recalls-wedding-young-heir-free-from-hospital.html | BASIL RYAN DENIES HE RECALLS WEDDING; Young Heir, Free From HospItal, Says He Does Not Remember Ceremony | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/merger-meeting-postponed.html | Merger Meeting Postponed | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/tva-called-invalid-as-trial-of-18-suits-to-curb-it-is-begun-power.html | TVA CALLED INVALID AS TRIAL OF 18 SUITS TO CURB IT IS BEGUN; Power Companies Attack the 'Yardstick' Plan and Ask an Injunction in Chattanooga | True | By Russell B. Porterr | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/stocks-of-copper-up-31508-tons-in-month-home-deliveries-and-exports.html | STOCKS OF COPPER UP 31,508 TONS IN MONTH; Home Deliveries and Exports Fell in October, the Former by Almost 22,000 Tons | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/philip-orth-sr.html | PHILIP ORTH SR. | True | Special to THE NEW YORK TIMES. | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/president-discusses-farms-with-wallace-secretary-reports-progress.html | PRESIDENT DISCUSSES FARMS WITH WALLACE; Secretary Reports 'Progre$s' for Control Bill-Other Cabinet Members Also Call | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/cuts-oil-output-in-texas-state-lowers-limit-and-orders-some-wells.html | CUTS OIL OUTPUT IN TEXAS; State Lowers Limit and Orders Some Wells to Close Sundays | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/adelphi-college-in-receivership-mrs-m-s-smith-takesover-affairs.html | ADELPHI COLLEGE IN RECEIVERSHIP; Mrs. M. S. Smith Takes-Over Affairs When Foreclosure of $1,000,000 Loan Is Asked | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/bank-sells-house-on-convent-ave-investor-buys-3story-house-on-west.html | BANK SELLS HOUSE ON CONVENT AVE.; Investor Buys 3-Story House on West 87th St. Changed Into Small Units | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/sec-gets-report-on-austin-silver-filing-on-companys-stock-issue.html | SEC GETS REPORT ON AUSTIN SILVER; Filing on Company's Stock Issue Omitted Facts, Examiner for Agency Finds | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/pianist-and-wife-arrive-here.html | Pianist and Wife Arrive Here | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/yale-rated-higher-in-football-poll-fifth-behind-pitt-california.html | YALE RATED HIGHER IN FOOTBALL POLL; Fifth Behind Pitt, California, Alabama and Fordham on Associated Press -List | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/johnsonloges.html | Johnson-Loges | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/u-s-insular-bonds-home-owners-loan-bonds.html | U. S. INSULAR BONDS; HOME OWNERS LOAN BONDS | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/britain-to-be-host-to-leopold-today-political-talks-during-state.html | BRITAIN TO BE HOST TO LEOPOLD TODAY; Political Talks During State Visit of Belgian King Scouted--He Faces Full Program | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/resale-candy-prices-set-first-fair-trade-contracts-in-field-signed.html | RESALE CANDY PRICES SET; First Fair Trade Contracts in Field Signed by Rockwood | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/passes-on-pipe-line-deal-seo-approves-acquisitlon-by-southwestern.html | PASSES ON PIPE LINE DEAL; SEO Approves Acquisitlon by Southwestern Development Co. | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/crop-colmpulsion-fought-by-capper-he-finds-growing-sentiment-in.html | CROP COLMPULSION FOUGHT BY CAPPER; He Finds Growing Sentiment "in Midwest Against Control From the Capital | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/viscount-halifaxs-visit.html | VISCOUNT HALIFAX'S VISIT | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/p-f-la-follette-sails-for-home.html | P. F. La Follette Sails for Home | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/bleakley-derides-republican-feud-nation-interested-in-party-not-in.html | BLEAKLEY DERIDES REPUBLICAN FEUD; Nation Interested in Party, Not in Hoover-Landon Issue, He Asserts | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/first-all-airconditioned-session-of-congress-opens-in-a-blaze-of.html | First All Air-Conditioned Session of Congress Opens in a Blaze of Sartorial Splendor | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/the-drama-of-books.html | THE DRAMA OF BOOKS | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/merely-murder-in-baltimore.html | Merely Murder' in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/to-give-dance-exposition-40-nations-to-take-part-in-rockefeller.html | TO GIVE DANCE EXPOSITION; 40 Nations to Take Part In Rockefeller Center Program | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/john-david-dead-merchant-here-president-of-large-chain-of-clothing.html | JOHN DAVID DEAD; MERCHANT HERE; President of Large Chain of Clothing Stores Is Stricken at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/7-hanged-in-turkish-rising-4-others-of-58-on-trial-doomed-but-they.html | 7 HANGED IN TURKISH RISING; 4 Others of 58 on Trial Doomed, but They Win Commutations | | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/a-m-reid-named-next-president-of-united-states-golf-association-st.html | A. M. Reid Named Next President Of United States Golf Association; St. Andrews Member to Succeed Jackson-Pierce Slated for Vice President and Swetser for Treasurer in 1938 | | By William D. Richardson | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/bond-offerings-by-municipalities-award-of-2307000-issue-by-boston.html | BOND OFFERINGS BY MUNICIPALITIES; Award of $2,307,000 Issue by Boston Followed by Loan of $6,000,000 in Notes | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/thugs-fleeing-dewey-invading-los-angeles.html | Thugs Fleeing Dewey Invading Los Angeles | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/sons-of-st-patrick-elect.html | Sons of St. Patrick Elect | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/dr-g-b-wallace-honored-his-portrait-is-presented-at-n-y-u-college.html | DR. G. B. WALLACE HONORED; His Portrait Is Presented at N. Y. U. College of Medicine | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/bache-art-works-on-display-today-former-residence-on-5th-ave-joins.html | BACHE ART WORKS ON DISPLAY TODAY; Former Residence on 5th Ave. Joins Front Rank of Small but Great Museums | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/lincoln-triumphs-327-defeats-new-utrecht-for-third-victory-as.html | LINCOLN TRIUMPHS, 32-7; Defeats New Utrecht for Third Victory as Metling Excels | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/canadian-meat-trade-expands.html | Canadian Meat Trade Expands | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/yearend-dividend-of-2-for-du-pont-payment-similar-to-that-of-last.html | YEAR-END DIVIDEND OF $2 FOR DU PONT; Payment Similar to That of Last Year Will Be Made on Common on Dec. 14 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/arson-laid-to-janitor-man-held-in-50000-bail-after-apartment-fire.html | ARSON LAID TO JANITOR; Man Held in $50,000 Bail After Apartment Fire in Brooklyn | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/limit-extended-for-exchange.html | Limit Extended for Exchange | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/bond-club-to-hear-e-c-carter.html | Bond Club to Hear E. C. Carter | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/association-opens-beethoven-season-coolidge-quartet-and-three.html | ASSOCIATION OPENS BEETHOVEN SEASON; Coolidge Quartet and Three Pianists in First of the Series at Town Hall | True | By H. Howard Taubman | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/net-income-of-b-o-third-of-last-year-estimate-sets-1500000-for-1937.html | NET INCOME OF B. & O. THIRD OF LAST YEAR; Estimate Sets $1,500,000 for 1937, Against $4,538,975 Earned in 1936 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/colorado-star-tops-list-byron-white-leader-in-scoringsld-white.html | COLORADO STAR TOPS LIST; Byron White Leader in ScoringSld White, Brooklyn, Next | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/firm-neutrality-an-aim-in-congress-effort-is-expected-to-tighten.html | FIRM NEUTRALITY AN AIM IN CONGRESS; Effort Is Expected to Tighten Present Law, but SuccessIs Held Doubtful | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/9month-profit-up-for-houston-oil-1253823-net-to-sept-30-compares.html | 9-MONTH PROFIT UP FOR HOUSTON OIL; $1,253,823 Net to Sept. 30 Compares With Only $308,731 Year Before | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/police-department.html | Police Department | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/new-insurance-sales-decline-in-october-but-increase-57-for-ten.html | New Insurance Sales Decline in October, But Increase 5.7% for Ten Months of Year | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/on-college-gridirons-great-rally-in-1930.html | On College Gridirons; Great Rally in 1930 | True | By Robert F. Kelley | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/packers-lead-pro-league-with-214-points-2800-yards-gained-44-passes.html | Packers Lead Pro League With 214 Points, 2,800 Yards Gained, 44% Passes Completed | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/sayville-runners-score-at-oakdale-but-bruce-of-port-jefferson-gains.html | SAYVILLE RUNNERS SCORE AT OAKDALE; But Bruce of Port Jefferson Gains Individual Honors in La Salle Race | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/dinner-in-his-honor-louis-rubin.html | DINNER IN HIS HONOR Louis Rubin | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/wall-st-aids-red-cross-contribution-boxes-are-quickly-filled-in.html | WALL ST. AIDS RED CROSS; Contribution Boxes Are Quickly Filled in Exchange Lobby | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/hotel-show-draws-52-more-producers-attendance-of-70000-expected-as.html | HOTEL SHOW DRAWS 52% MORE PRODUCERS; Attendance of 70,000 Expected as Displays Worth $400,000 Are Put on Exhibit | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mothers-attention-turns-to-very-young-child-study-groups-director.html | MOTHERS' ATTENTION TURNS TO VERY YOUNG; Child Study Group's Director Reports Less Interest Shown in Adolescents | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/in-the-nation-thought-of-business-aid-dominant-in-congress.html | In The Nation; Thought of Business Aid Dominant in Congress | True | By Arthur Krock | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/rugged-st-marys-defense-presents-problem-to-fordham-fordham-offense.html | Rugged St. Mary's Defense Presents Problem to Fordham; FORDHAM OFFENSE MUST CLICK AGAIN | True | By Allison Danzig | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/war-dept-awards-engineering-work-contracts-for-1729000-call-chiefly.html | WAR DEPT. AWARDS ENGINEERING WORK; Contracts for $1,729,000 Call Chiefly for Dredging and Levee Constructions | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/colony-houses-jubilee-committee-plans-to-celebrate-settlements.html | COLONY HOUSE'S JUBILEE; Committee Plans to Celebrate Settlement's Anniversary | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/marriages.html | Marriages | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/tells-of-book-find-countess-de-chambrun-talks-on-shakespeare-at.html | TELLS OF BOOK FIND; Countess de Chambrun Talks on Shakespeare at Barnard | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/sec-sets-two-hearings-will-consider-autoline-oil-and-united-towns.html | SEC SETS TWO HEARINGS; Will Consider Autoline Oil and United Towns Electric Cases | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/news-of-the-stage-madame-bovary-tonightfour-cents-a-word.html | NEWS OF THE STAGE; ' Madame Bovary' Tonight-- 'Four Cents a Word' Withdrawn-Elsa Maxwell to Co--Produce Revue At the Broadhurst tonight the is considering a revival of one of | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/boys-to-fight-locusts-eating-nicaraguan-crops.html | Boys to Fight Locusts Eating Nicaraguan Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/hackensack-mayor-quits-de-clairmont-going-abroad-leaves-deadlock-in.html | HACKENSACK MAYOR QUITS; De Clairmont, Going Abroad, Leaves Deadlock in Council | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/split-court-backs-powers-of-state-firm-dissolved-by-illinois-cant.html | SPLIT COURT BACKS POWERS OF STATE; Firm Dissolved by Illinois Can't Be Revived Under the Bankruptcy Act | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/treasury-cuts-bond-buying.html | Treasury Cuts Bond Buying | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/22058-to-brooklyn-y-w-c-a.html | $22,058 to Brooklyn Y. W. C. A. | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/hoylefoster.html | Hoyle-Foster | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/automat-picket-goes-to-jail.html | Automat Picket Goes to Jail | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/the-play-too-many-heroes-is-a-drama-of-lynching-in-a-small-american.html | THE PLAY; ' Too Many Heroes' Is a Drama of Lynching in a Small American Town | True | By Brooks Atkinson | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/to-end-misbranding.html | To End Misbranding | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mengel-co-bookings-october-total-off-451-in-yearten-months-178-up.html | MENGEL CO. BOOKINGS; October Total Off 45.1% in Year--Ten Months 17.8% Up | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/daughter-to-the-h-r-bullocks.html | Daughter to the H. R. Bullocks | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/aide-to-rio-grande-trustees.html | Aide to Rio Grande Trustees | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/la-guardias-address-on-relief-taxes-and-labor-issues-held-to-bare.html | La Guardia's Address on Relief, Taxes and Labor Issues; Held to Bare Necessity | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/i-c-c-makes-qualls-motor-aide.html | I. C. C. Makes Qualls Motor Aide | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/mrs-p-m-summerlin-wed-to-otto-marx-jr-ceremony-held-at-her-mothers.html | MRS. P. M. SUMMERLIN WED TO OTTO MARX JR.; Ceremony Held at Her Mother's Virginia Home-- Daughter of Late Naval Commander | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/events-today.html | EVENTS TODAY | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/u-s-rider-gains-final-irish-army-man-also-qualifies-in-toronto.html | U. S. RIDER GAINS FINAL; Irish Army Man Also Qualifies In Toronto Horse Show | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/ce-ter-meulen-70-banker-in-holland-member-of-the-firm-of-hope-co.html | C.E. TER MEULEN, 70, BANKER IN HOLLAND; Member of the Firm of Hope & Co. Dies Few Days After Auto Accident | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/tatarescu-seeks-aid-of-antisemitic-chief-tries-also-to-win-help-of.html | TATARESCU SEEKS AID OF ANTI-SEMITIC CHIEF; Tries Also to Win Help of the Dissident Liberals in Forming New Cabinet in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/returns-from-africa-osa-johnson.html | RETURNS FROM AFRICA Osa Johnson | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/harvard-gives-11-fellowships.html | Harvard Gives 11 Fellowships | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/one-aim-dominant-president-at-outset-of-conciliatory-message-urges.html | ONE AIM DOMINANT; President at Outset of Conciliatory Message Urges Cooperation | True | By Turner Catledge | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/weekend-thieves-wreck-13-offices-damage-in-8th-ave-building-far.html | WEEK-END THIEVES WRECK 13 OFFICES; Damage in 8th Ave. Building Far Exceeds Their Loot, Which Totals $166.67 | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/squash-test-won-by-harvard-club-miley-earns-deciding-point-in-32.html | SQUASH TEST WON BY HARVARD CLUB; Miley Earns Deciding Point in 3-2 Victory That Ends Princeton Club Streak | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/petroleum-hearings-set-state-committee-meets-here-on-thursday-and.html | PETROLEUM HEARINGS SET; State Committee Meets Here on Thursday and Friday | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/veterans-to-hear-todarelli.html | Veterans to Hear Todarelli | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/sec-suspends-a-registration.html | SEC Suspends a Registration | True | Special to THE NEW YORK TIMES. | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/15-strikers-seized-in-brooklyn-riot-crowd-battles-police-routs-auto.html | 15 STRIKERS SEIZED IN BROOKLYN RIOT; Crowd Battles Police, Routs Auto Full of Workers as Plant Tries to Reopen | True | | C1B 356948 |
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/to-sell-park-ave-house-insurance-firm-acts-to-satisfy-judgment-of.html | TO SELL PARK AVE. HOUSE; Insurance Firm Acts to Satisfy Judgment of $5,740,600 | True | | C1B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-16 | 1937-11-16 | https://www.nytimes.com/1937/11/16/archives/bond-prices-firm-in-quiet-trading-volume-on-stock-exchange-only.html | BOND PRICES FIRM IN QUIET TRADING; Volume on Stock Exchange Only $7,253,575 on Second Slowest Day of This Month | True | | C1B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/rawson-outpoints-berger-at-coliseum-new-england-lightweight-wins.html | RAWSON OUTPOINTS BERGER AT COLISEUM; New England Lightweight Wins Close Eight-Round Bout as 10,000 Fans Look On | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/advertising-news-and-notes-gets-part-of-borden-account-brazil-nut.html | Advertising News and Notes; Gets Part of Borden Account Brazil Nut Ads in Newspapers Holiday Drive for Fruits Ice Box Promoted as Gift Two New Magazines Announced Calls Prices No Factor Accounts Personnel Notes | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/union-votes-l-m-m-action-1000-members-accuse-company-of-stalling-on.html | UNION VOTES L. M. M. ACTION; 1,000 Members Accuse Company of 'Stalling' on Contract | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/taxes-a-problem-in-deals-bybanks-conference-urged-by-revenue-bureau.html | TAXES A PROBLEM IN DEALS BYBANKS; Conference Urged by Revenue Bureau in Letter to the Stock Exchange | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/studebaker-sales-81724.html | Studebaker Sales 81,724 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/5-in-grand-ducal-family-die-with-6-others-in-air-crash-house-of.html | 5 in Grand Ducal Family Die With 6 Others in Air Crash; House of Hesse bei Rhein Hard Hit by Tragedy in Belgium--Family Was on Way to Wedding in London | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/business-tax-cut-urged-by-graves-he-also-asks-reduction-in-income.html | BUSINESS TAX CUT URGED BY GRAVES; He Also Asks Reduction in Income Levy in Talk to Mercantile Association | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/tunnel-proposed-at-sutton-place-petition-filed-with-estimate-board.html | TUNNEL PROPOSED AT SUTTON PLACE; Petition Filed With Estimate Board for Underground Pass for East River Drive COST PUT AT $2,286,000 First Avenue Group Finds It a 'Small Price' for Guarding of High-Tax Section Cost Put at $2,286,000 Entrance by Two Streets | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/refrigerator-orders-double.html | Refrigerator Orders Double | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/p-r-fraud-inquiry-by-dewey-is-urged-ernst-asks-bennett-to-let-new.html | P. R. FRAUD INQUIRY BY DEWEY IS URGED; Ernst Asks Bennett to Let New District Attorney Take Over Any Prosecutions BRONX COUNTERS LAID OFF 38 of 280 Out Permanently--Manhattan Gets 6 Council Members--Vladeck Leads Tangle in Transfers Confer on Inquiry Plan Four in Manhattan Eliminated | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/wood-field-and-stream-a-fine-specimen.html | Wood, Field and Stream; A Fine Specimen | True | By Raymond B. Camp | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/two-algic-officers-freed.html | Two Algic Officers Freed | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/de-bello-stops-foran.html | De Bello Stops Foran | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/brussels-the-first-stage.html | BRUSSELS: THE FIRST STAGE | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/circus-bears-fight-to-death.html | Circus Bears Fight to Death | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/lehigh-tries-new-backs-change-in-lineup-is-indicatedlafayette-works.html | LEHIGH TRIES NEW BACKS; Change In Line-Up Is Indicated--Lafayette Works Hard | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/apparel-guild-council-named.html | Apparel Guild Council Named | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/retiring-military-chief-and-successor.html | RETIRING MILITARY CHIEF AND SUCCESSOR | True | Wireless to THE NEW YORK TIMES. | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/col-pendry-to-retire-brooklyn-attorney-will-complete-42-years-in.html | COL. PENDRY TO RETIRE; Brooklyn Attorney Will Complete 42 Years In National Guard | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/letters-to-the-times-books-for-young-readers-selection-without.html | Letters to The Times; Books for Young Readers Selection Without Adult Guidance Is Regarded With Disfavor Demonstrating Americanism No Fascist Element in Picketing of the Soviet Anniversary Gathering Our Cotton Plans Go Awry Crop Reduction and Destruction Does Not Seem to Have Worked Out Mr. Abend Replies to a Critic Costly Prescriptions YEAR'S TURN | True | JEROLD O'NEIL.(Rev.) IGNATIUS W. COX, S. J.JAMES E. BOYLEHALLETT ABEND.WILLIAM HANDLEY.RUTH E. McCOY. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/americans-ready-to-levae-nanking-embassy-has-two-gunboats-for.html | AMERICANS READY TO LEVAE NANKING; Embassy Has Two Gunboats for Removal of 56 Citizens Upriver to Hankow OTHER FOREIGNERS TO GO British Prefer Shanghai for Diplomatic Headquarters--Fear Trap Inland Hospital Chiefs Arrive Britons Prefer Shanghai | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/sec-registrations-filed-by-concerns-abbott-laboratories-planning.html | SEC REGISTRATIONS FILED BY CONCERNS; Abbott Laboratories Planning 20,000 Preferred Shares and 40,000 Common | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/teagle-urges-gifts-to-hospital-drive-personal-contributions-from.html | TEAGLE URGES GIFTS TO HOSPITAL DRIVE; Personal Contributions From Executives of Corporations Asked at Luncheon | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/1655866-cleared-by-liquid-carbonic-profit-in-fiscal-year-equal-to.html | $1,655,866 CLEARED BY LIQUID CARBONIC; Profit in Fiscal Year, Equal to $2.36 a Share, Is 50% Above Previous Income SALES UP 34% TO RECORD Results of Operations Stated by Other Companies, With Comparative Data OTHER CORPORATE REPORTS $1,655,866 CLEARED BY LIQUID CARBONIC | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/edward-a-frye-gloversville-newspaper-man-for-half-centurydiew-at-3.html | EDWARD A. FRYE; Gloversville Newspaper Man for Half Century--Diew at 3 | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/nemese-garneau.html | NEMESE GARNEAU | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/timing-is-emphasized-by-army-in-scrimmage.html | Timing Is Emphasized By Army in Scrimmage | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/havana-plot-is-charged-police-hold-two-in-inquiry-into-conspiracy.html | HAVANA PLOT IS CHARGED; Police Hold Two in Inquiry Into Conspiracy to Kill Batista | True | Special Cable to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/auditor-quits-mortqaqe-post.html | Auditor Quits Mortqaqe Post | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/hold-dismantling-real-aim-of-rand-nine-witnesses-deny.html | HOLD DISMANTLING REAL AIM OF RAND; Nine Witnesses Deny StrikeBreaking Was Purpose in Hiring Millwrights | True | By Joseph A. Shaplen | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/mdonald-begins-last-voyage-home-body-of-former-british-prime.html | M'DONALD BEGINS LAST VOYAGE HOME; Body of Former British Prime Minister Leaves Bermuda on Cruiser Apollo | True | Special Cable to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/urges-business-gain-by-change-of-heart-constant-string-of-messages.html | URGES BUSINESS GAIN BY 'CHANGE OF HEART';' Constant String' of Messages to Congress Is Proposed at Drug Trade Session | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/star-guard-hurt-out-at-princeton-balentine-laid-up-by-injury-to.html | STAR GUARD, HURT, OUT AT PRINCETON; Balentine Laid Up by Injury to Foot--Varsity Offense Strong in Scrimmage NAVY WILL SAVE COOKE Ace Back Not Likely to Play Saturday--Mayo Promoted to First-String Post Burden to Fall on Ingram | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/financial-notes.html | FINANCIAL NOTES | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/extortion-plot-laid-to-ohio-labor-chiefs-cleveland-prosecutor-gets.html | EXTORTION PLOT LAID TO OHIO LABOR CHIEFS; Cleveland Prosecutor Gets Data on 'Rackets' Said to Extend Into Many Cities | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/20-nurses-graduated-by-lenox-hill-school-commencement-at-the.html | 20 NURSES GRADUATED BY LENOX HILL SCHOOL; Commencement at the Hospital Opens 4-Day Observance of 50th Anniversary | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/home-of-kiplingiana.html | HOME OF KIPLINGIANA | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/childrens-village-to-gain-by-benefit-chrysanthemum-style-show-and.html | CHILDREN'S VILLAGE TO GAIN BY BENEFIT; Chrysanthemum Style Show and Luncheons Will Be Given Today and Tomorrow | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/victoria-cricketers-score.html | Victoria Cricketers Score | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/u-s-half-mapped-in-62-years.html | U. S. Half Mapped in 62 Years | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/tatarescus-move-fails-he-is-unable-to-form-coalition-government-in.html | TATARESCU'S MOVE FAILS; He Is Unable to Form Coalition Government in Rumania | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/judy-bach-is-bride-in-ceremony-here-daughter-of-purchase-couple.html | JUDY BACH IS BRIDE IN CEREMONY HERE; Daughter of Purchase Couple Married to Harry Angelo--Sister Only Attendant | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/bar-utilities-use-of-tvas-minutes-judges-in-tennessee-hold.html | BAR UTILITIES' USE OF TVA'S MINUTES; Judges in Tennessee Hold Relevancy of the Data on Directors Not Shown FISHING' AIM CHARGED But Companies Say Board Would Be Shown Putting Power Program First Executives Tell of Facilities Breadth of Demand for Data Wants "the Facts" Brought In The Denial by the Court Tells of Company's Growth Never Refused a Customer" Must Make Profit Some Time" TVA Protests Map's Use | True | By Russell B. Porterspecial To the New York Times. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/boy-tired-of-school-kidnaps-himself-mill-officials-son-14-however.html | BOY TIRED OF SCHOOL 'KIDNAPS' HIMSELF; Mill Official's Son, 14, However, Finally Returns Home After All-Day Prank | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/senate-farm-unit-summons-wallace-committees-in-both-branches-seek.html | SENATE FARM UNIT SUMMONS WALLACE; Committees in Both Branches Seek to Unite Members on Legislative Program CROP QUOTAS CONSIDERED Pope-McGill Bill Is Basis for Senate Discussion -- House Group for Voluntary Action Democrats Accuse Minority Doubt Ways and Means Action | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/oil-competition-held-preserved-counsel-for-companies-cited-in.html | OIL COMPETITION HELD PRESERVED; Counsel for Companies Cited in Government Suit Plead for Acquittal | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/flynn-registers-upset-at-squash-turns-back-rice-158-1815-to-gain.html | FLYNN REGISTERS UPSET AT SQUASH; Turns Back Rice, 15-8, 18-15, to Gain Semi-Final Round at Princeton Club | True | By Lincoln A. Werden | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/the-tva-in-court.html | THE TVA IN COURT | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/rutgers-games-listed-seven-of-eight-football-rivals-for-1938.html | RUTGERS GAMES LISTED; Seven of Eight Football Rivals for 1938 Announced | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/rev-theophilus-b-roth.html | REV. THEOPHILUS B. ROTH | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/klanclad-invaders-wreck-a-night-club-miami-laid-to-complaints.html | KLAN-CLAD INVADERS WRECK A NIGHT CLUB; Miami Raid Laid to Complaints by Neighbors Against Resort Which Stays Closed | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/two-arrested-at-eagle-striking-newspaper-employe-and-writers.html | TWO ARRESTED AT EAGLE; Striking Newspaper Employe and Writer's Husband in Row | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/bond-offerings-by-municipalities-los-angeles-asks-tenders-on.html | BOND OFFERINGS BY MUNICIPALITIES; Los Angeles Asks Tenders on $10,200,000 Water and Power Issue on Nov. 30 HIGH BID IN NEW MEXICO Banking Group Here Proposed 100.4 for $1,360,000 of 2 3/4s and 3s State of New Mexico Yonkers, N. Y. Iredell County, N. C. Dane County, Wis. Concord, N. C. Bangor, Me. Hoboken, N. J. Great Barrington, Mass. Province of Ontario | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/leopold-in-london-amid-regal-pomp-welcome-revives-ceremonies-and.html | LEOPOLD IN LONDON AMID REGAL POMP; Welcome Revives Ceremonies and Splendor of Former Era-Guards Parade CITY BLANKETED BY FOG Political Interpretation of This Call Minimized-Belgium Is Seeking Friends Greeted by Duke of Gloucester Holds Reception at Embassy Leopold Speaks at Banquet Interested in Colonies Question | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/sweets-company-reelects.html | Sweets Company Re-elects | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/fire-record.html | Fire Record | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/france-bans-aid-from-indochina-prohibits-the-passage-of-men-and.html | FRANCE BANS AID FROM INDO-CHINA; Prohibits the Passage of Men and Munitions to China Through the Colony | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/october-suar-deliveries-off.html | October Suar Deliveries Off | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/high-vote-annexes-tanforan-feature-leads-torolee-by-length-and.html | HIGH VOTE ANNEXES TANFORAN FEATURE; Leads Torolee by Length and Quarter as Meet Opens--Mud Cuts Field to 4 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/wells-bemoans-bigbook-world-modest-small-works-get-no-attention.html | WELLS BEMOANS 'BIG-BOOK' WORLD; Modest Small Works Get No Attention Even if Worthy, Writer Says at Fair HE BLAMES SALES SYSTEM Finds It Geared to Flashy Writing--Sessions Devoted to Poetry and Drama Publishers Shunned Idea American Poets Heard Afternoon Throng Is Early Miss Helburn Suggests Game Meredith Sees Opportunity Miss Crothers on Acting Today's Fair Program Notes of the Fair | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/wells-says-peace-is-impossible-now-holds-educational-level-is-too.html | WELLS SAYS PEACE IS IMPOSSIBLE NOW; Holds Educational Level Is Too Low--Visits Site of World Fair and Is Impressed | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/hudson-j-bordwell-trustee-of-railroad-aide-in-reorganization-of-the.html | HUDSON J. BORDWELL, TRUSTEE OF RAILROAD; Aide in Reorganization of the Susquehanna Dies--Former Executive of Erie | True | Special to THE NEW YORK TIMES. | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/stuyvesant-scores-136-halts-seward-park-in-concluding-its-football.html | STUYVESANT SCORES, 13-6; Halts Seward Park in Concluding Its Football Campaign | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/harrison-denounces-penalties-placed-on-business-by-taxation-senate.html | Harrison Denounces Penalties Placed on Business by Taxation; Senate Finance Chairman Says Congress Needs to Encourage Trade--Doughton Against Speeding Revision at This Session | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/duncan-to-lead-english.html | Duncan to Lead English | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/pleads-for-pastors-pay-methodist-official-at-annual-meeting-cites.html | PLEADS FOR PASTORS' PAY; Methodist Official at Annual Meeting Cites Low Salaries | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/golfers-decline-invitation.html | Golfers Decline Invitation | True | Special Cable to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/insurance-laws-to-aid-loans-urged-attorney-for-policy-holders-would.html | INSURANCE LAWS TO AID LOANS URGED; Attorney for Policy Holders Would Compel Companies to Inform Insured of Rights BACKS SAVINGS BANK PLAN J. L. Schapira Is Questioned at a Hearing Here Before Legislative Committee Queried on Nationalized Plan No Depression for Companies | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/lawyer-60-is-seized-as-annoyer-of-girl-17-expolitical-foe-of-la.html | LAWYER, 60, IS SEIZED AS ANNOYER OF GIRL, 17; Ex-Political Foe of La Guardia and Father of Dodge's Aide Is Accused in 'Simple Assault' | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/church-fund-adds-to-pension-grants-increase-in-annual-benefits-to.html | CHURCH FUND ADDS TO PENSION GRANTS; Increase in Annual Benefits to 38,137 Persons Reported at Conference Here 9,482 GET RELIEF FUNDS Dr. Nadler Sees No Depression, but Likens Recession to 1924 and 1927 Cycle | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/named-by-president.html | NAMED BY PRESIDENT | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/englewood-in-front-322-nelson-crosses-line-five-times-in-rout-of.html | ENGLEWOOD IN FRONT, 32-2; Nelson Crosses Line Five Times In Rout of Ridgewood | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/broadway-loft-auctioned.html | Broadway Loft Auctioned | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/t-j-watson-asks-radio-permit.html | T. J. Watson Asks Radio Permit | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/bowie-racing-chart-tanforan-entries-bowie-entries.html | BOWIE RACING CHART; Tanforan Entries Bowie Entries | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/j-j-broomall-horticulturist-was-known-for-his-propagation-of.html | J. J. BROOMALL; Horticulturist Was Known for His Propagation of Dahlias | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/london-sees-opening-of-silent-knight-hungarian-legend-in-version-by.html | LONDON SEES OPENING OF 'SILENT KNIGHT'; Hungarian Legend, in Version by Humbert Wolfe, Produced by Gilbert Miller | True | Special Cable to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/kolbe-quits-group-ruling-alleghany-facing-sharp-drop-in-market.html | KOLBE QUITS GROUP RULING ALLEGHANY; Facing Sharp Drop in Market Value of His Investment, He Sells Part In Syndicate A ROUTINE REPORT TO SEC R. R. Young and A. P. Kirby Left in Control of Top Unit In Van Sweringen Set-Up Kolbe Held 253,813 Shares Chesapeake May Be Ended | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/night-of-stars-show-at-garden-tonight-20000-persons-expected-to-see.html | NIGHT OF STARS' SHOW AT GARDEN TONIGHT; 20,000 Persons Expected to See Spectacle to Aid the United Palestine Appeal | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/salica-beats-garcia-in-8round-battle-triumphs-at-broadway-arenadell.html | SALICA BEATS GARCIA IN 8-ROUND BATTLE; Triumphs at Broadway Arena--Dell Vanquishes Adams in Semi-Final | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/holds-church-aids-labor-bennett-says-catholicism-is-its-greatest.html | HOLDS CHURCH AIDS LABOR; Bennett Says Catholicism Is Its 'Greatest Friend' | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/samuel-frank-75-5th-ave-merchant-president-of-shoe-firm-one-of.html | SAMUEL FRANK, 75, 5TH AVE. MERCHANT; President of Shoe Firm, One of First of Trade to Open Shop on the Avenue, Dies CONTRIBUTOR TO CHARITY He Had Served on the Board of Governors of Hospital for Joint Diseases | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/56-navy-men-killed-by-autos.html | 56 Navy Men Killed by Autos | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/montana-term-cut-by-plea-of-guilty-dodge-accepts-bargain-with-vice.html | MONTANA TERM CUT BY PLEA OF GUILTY; Dodge Accepts 'Bargain' With Vice Racketeer, Who Faces Three-Year Sentence | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/cotton-up-a-little-after-early-loss-near-months-go-below-7-34c-a.html | COTTON UP A LITTLE AFTER EARLY LOSS; Near Months Go Below 7 3/4c a Pound Before Steadiness Rules in Local Market GAINS ARE 1 TO 4 POINTS Final Prices Best of the Day--Spread With Liverpool Cut to Smallest of Season | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/export-copper-price-cut-quotation-down-to-1029-cents-a.html | EXPORT COPPER PRICE CUT; Quotation Down to 10.29 Cents a Pound--Domestic Unchanged | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/hope-farm-sale-will-open-today-annual-christmas-event-for-community.html | HOPE FARM SALE WILL OPEN TODAY; Annual Christmas Event for Community Near Millbrook to Continue Tomorrow ANNA BUTLER JUNIOR HEAD She and Aides Will Assist at Tea--Her Mother Serves as Benefit Chairman | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/sec-moves-to-ease-death-sentences-in-first-definition-of-policy-it.html | SEC MOVES TO EASE 'DEATH SENTENCES'; In First Definition of Policy It Declares for 'Evolution' to Gain Integrations WOULD GUARD INVESTORS Approves Procedures in Reorganization of People's Light and Power Company Stress From Other Factors Text of Declaration Elements in the Case Old Company Registered Points to Debt Reduction Decries Divergencies | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/transient-hotels-quit-special-rates-depressionbred-term-offers-now.html | TRANSIENT HOTELS QUIT SPECIAL RATES; Depression-Bred Term Offers Now Waning, Managers at Show Here Say | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/noted-clergymen-at-mdowell-rites-leaders-of-church-groups-are-among.html | NOTED CLERGYMEN AT M'DOWELL RITES; Leaders of Church Groups Are Among Many at Services for Former Moderator | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/party-to-aid-settlement.html | Party to Aid Settlement | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/zimbalist-recital-thrills-audience-violinist-is-heard-at-carnegie.html | ZIMBALIST RECITAL THRILLS AUDIENCE; Violinist Is Heard at Carnegie Hall in Second Event of Special Hurok Series PLAYS THE BACH CHACONNE Works by Strauss, Ravel and Paganini Also on Program--Sokoloff Accompanist | True | By H. Howard Taubman | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/ambers-defeats-burns-gains-verdict-in-ten-rounds-at-st-louisjeffra.html | AMBERS DEFEATS BURNS; Gains Verdict in Ten Rounds at St. Louis-Jeffra Scores | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/penn-state-in-light-session.html | Penn State in Light Session | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/academy-picks-douglas-new-mcgill-principal-named-political-science.html | ACADEMY PICKS DOUGLAS; New McGill Principal Named Political Science Trustee | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/reactions-in-recovery.html | REACTIONS IN RECOVERY | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/virginia-sherrill-becomes-engaged-new-york-girl-to-be-married-to.html | VIRGINIA SHERRILL BECOMES ENGAGED; New York Girl to Be Married to Roy C. Crone, Member of a Detroit Family | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/retail-collections-gain-13-in-46-cities.html | Retail Collections Gain 1.3% in 46 Cities | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/business-notes.html | BUSINESS NOTES | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/police-radio-link-backed-havana-parley-group-approves-world.html | POLICE RADIO LINK BACKED; Havana Parley Group Approves World Communication System | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/bruins-top-maroons-for-third-straight-goldsworthys-goal-in-350-of.html | BRUINS TOP MAROONS FOR THIRD STRAIGHT; Goldsworthy's Goal in 3:50 of Last Period Gives Home Six Triumph by 1 to 0 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/daily-oil-output-increases-in-week-average-of-3541450-barrels-is.html | DAILY OIL OUTPUT INCREASES IN WEEK; Average of 3,541,450 Barrels Is Gain of 8,300 and 32,450 Above Bureau's Figure | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/aid-to-depositors-seen-bank-president-tells-of-procedure-under-new.html | AID TO DEPOSITORS SEEN; Bank President Tells of Procedure Under New Jersey Law | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/wills-for-probate.html | Wills for Probate | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/french-parliament-sits-session-resumed-with-prospect-of-long.html | FRENCH PARLIAMENT SITS; Session Resumed With Prospect of Long Debates on Policy | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/scholarship-dates-announced.html | Scholarship Dates Announced | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/commander-j-r-lynas-naval-medical-corps-officer-was-on-duty-with.html | COMMANDER J. R. LYNAS; Naval Medical Corps Officer Was on Duty With Marines in Shanghai | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/revival-of-trust-mortgage-division-plan-suggested-to-spur-new.html | Revival of Trust Mortgage Division Plan Suggested to Spur New Realty Financing | True | By Lee E. Cooper | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/apartment-in-bronx-bought-from-estate-realty-firm-acquires-sixstory.html | APARTMENT IN BRONX BOUGHT FROM ESTATE; Realty Firm Acquires Six-Story House--Valentine Ave. Walk-Up in New Hands | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/wpa-expands-concerts-series-on-fridays-will-augment-sunday.html | WPA EXPANDS CONCERTS; Series on Fridays Will Augment Sunday Symphonies | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/ohara-pleads-innocent-racing-promoter-awaits-trial-on-corrupt.html | O'HARA PLEADS INNOCENT; Racing Promoter Awaits Trial on Corrupt Practices Charges | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/fraternity-110-years-old.html | Fraternity 110 Years Old | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/recital-by-walter-mills-baritone-often-heard-here-has-a-cordial.html | RECITAL BY WALTER MILLS; Baritone Often Heard Here Has a Cordial Reception | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/girl-athletes-honored-miss-althouse-among-those-to-win-awards-at.html | GIRL ATHLETES HONORED; Miss Althouse Among Those to Win Awards at Mount Holyoke | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/carnegie-board-elects-dr-butler-trustee-since-1925-is-named.html | CARNEGIE BOARD ELECTS; Dr. Butler, Trustee Since 1925, Is Named Chairman | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/clinton-high-celebrates.html | Clinton High Celebrates | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/van-dorn-hearing-friday-first-sec-disbarment-trial-to-be-before-j-f.html | VAN DORN HEARING FRIDAY; First SEC Disbarment Trial to Be Before J. F. Davidson | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/estates-appraised.html | Estates Appraised | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/staten-island-group-asks-flood-control-federal-aid-urged-at-army.html | STATEN ISLAND GROUP ASKS FLOOD CONTROL; Federal Aid Urged at Army Hearing to Protect Land Along New Creek | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/phone-rates-increased-owing-to-higher-taxes.html | Phone Rates Increased Owing to Higher Taxes | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/gen-johnson-satisfied-praises-substitute-chosen-for-broadcast-on.html | GEN. JOHNSON 'SATISFIED'; Praises Substitute Chosen for Broadcast on Social Diseases | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/store-sales-rise-44-associated-dry-goods-reports-14382097-in-13.html | STORE SALES RISE 4.4%; Associated Dry Goods Reports $14,382,097 in 13 Weeks | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/dividend-at-narragansett.html | Dividend at Narragansett | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/robert-j-toms.html | ROBERT J. TOMS | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/jews-and-arabs-join-in-appeal-for-peace-councilors-and-merchants.html | JEWS AND ARABS JOIN IN APPEAL FOR PEACE; Councilors and Merchants Adopt Resolutions Urging Return to Order in Jerusalem | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/manhattan-seeks-better-blockin-migdal-shulha-mitchell-and-fusia.html | MANHATTAN SEEKS BETTER BLOCKIN; Migdal, Shulha, Mitchell and Fusia, Injured Men, Take Active Part in Work N. Y. U. IN LONG SESSION With Entire Squad on Hand, Coach Stevens Tries Many New Combinations Violet Tests Defense Kingsmen in Brisk Workout | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/a-a-u-compromise-with-n-c-a-a-seen-control-of-4-sports-at-stake-as.html | A. A. U. COMPROMISE WITH N. C. A. A. SEEN; Control of 4 Sports at Stake as American Olympic Association Convenes Today RIVAL COMMITTEES MEET Their Proposals Will Be Presented at Quadrennial Session in Washington | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/camping-will-be-barred-at-heckscher-state-park.html | Camping Will Be Barred At Heckscher State Park | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/tax-appeals-postponed-prior-suits-delay-plea-of-railroads-on-new.html | TAX APPEALS POSTPONED; Prior Suits Delay Plea of Railroads -- on New Jersey's Assessments | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/roosevelt-and-garner-have-tooth-trouble-president-forced-to-cancel.html | Roosevelt and Garner Have Tooth Trouble; President Forced to Cancel Engagements | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/ice-concern-rents-4th-ave-quarters-knickerbocker-company-will-use.html | ICE CONCERN RENTS 4TH AVE. QUARTERS; Knickerbocker Company Will Use Store at 430 for Offices and Salesroom MIDTOWN LEASING BRISK Variety of Business Lines Is Represented in Contracts for Commercial Space MANHATTAN AUCTIONS | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/grange-condemns-gambling-in-food-convention-resolution-calls-for.html | GRANGE CONDEMNS 'GAMBLING' IN FOOD; Convention Resolution Calls for Strict Enforcement of Commodity Exchange Act | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/three-kidnappers-of-j-oconnell-jr-flee-from-prison-bind-5-guards-in.html | THREE KIDNAPPERS OF J. O'CONNELL JR. FLEE FROM PRISON; Bind 5 Guards in Jamesville, Force Another to Drive Them to Syracuse | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/bondholders-favor-railroad-tax-plan-counsel-for-westchester-line.html | BONDHOLDERS FAVOR RAILROAD TAX PLAN; Counsel for Westchester Line Receivers Says Proposal May Be Accepted | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/st-johns-dates-set-freshman-five-to-play-18-games-with-opener-on.html | ST. JOHN'S DATES SET; Freshman Five to Play 18 Games With Opener on Dec. 4 | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/sale-of-mezzotints-ends-pounds-sterling7845-more-paid-for-erdmann.html | SALE OF MEZZOTINTS ENDS; [pounds sterling]7,845 More Paid for Erdmann Collection Items in London | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/queens-homes-are-sold-brooklyn-bank-finds-owners-for-thirteen.html | QUEENS HOMES ARE SOLD; Brooklyn Bank Finds Owners for Thirteen Dwellings | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/paul-simon-chicago-accountant-and-hotel-management-expert-dies.html | PAUL SIMON; Chicago Accountant and Hotel Management Expert Dies | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/horace-a-van-beuren.html | HORACE A. VAN BEUREN | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/british-fliers-set-londoncape-mark-a-e-clouston-and-mrs-kirby-green.html | BRITISH FLIERS SET LONDON-CAPE MARK; A. E. Clouston and Mrs. KirbyGreen Clip 33 Hours From Record of Amy Johnson WILL MAKE ROUND TRIP Pilot Is Smiling Upon Arrival, but Warns Cheering Throng Not to Damage Plane | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/columbia-man-power-further-reduced-as-practice-for-dartmouth.html | Columbia Man Power Further Reduced as Practice for Dartmouth Progresses; WRIGHT, A TACKLE, LOST TO COLUMBIA | True | By William D. Richardson | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/photography-salon-shows-varied-prints-566-specimens-of-camera-art.html | PHOTOGRAPHY SALON SHOWS VARIED PRINTS; 566 Specimens of Camera Art and Science From More Than 20 Nations on View | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/wembley-lions-take-cup.html | Wembley Lions Take Cup | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/purchases-mining-rights-baron-empain-of-belgium-adds-to-holdings-in.html | PURCHASES MINING RIGHTS; Baron Empain of Belgium Adds to Holdings in Canada | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/ban-on-marinelli-by-court-expected-appellate-division-held-likely.html | BAN ON MARINELLI BY COURT EXPECTED; Appellate Division Held Likely to Refuse to Appoint Him for New Term Jan. 1 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/dr-neilson-warns-on-mother-love-says-it-usually-proves-to-be.html | DR. NEILSON WARNS ON MOTHER LOVE; Says It Usually Proves to Be Self-Love and Balks Efforts of Educators 20 YEARS HEAD OF SMITH Honored by Alumnae HereLamont Defends British Peace Diplomacy | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/dickenss-granddaughter-here.html | Dickens's Granddaughter Here | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/eastman-discusses-rules-for-trucking-i-c-c-member-says-regulation.html | EASTMAN DISCUSSES RULES FOR TRUCKING; I. C. C. Member Says Regulation Must Be 'Decentralized So Far as Possible' | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/herriot-named-mediator-becomes-joint-commissioner-of-u-schilean.html | HERRIOT NAMED MEDIATOR; Becomes Joint Commissioner of U. S.-Chilean Conciliation Board | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/grahampaige-bonds-extended.html | Graham-Paige Bonds Extended | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/christmas-club-payments-decline-in-year-to-320000000-for-6600000.html | Christmas Club Payments Decline in Year To $320,000,000 for 6,600,000 Members | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/topics-in-wall-street-borrowings.html | TOPICS IN WALL STREET; Borrowings | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/merchants-to-fight-the-wagehour-bill-outline-9point-program-to.html | MERCHANTS TO FIGHT THE WAGE-HOUR BILL; Outline 9-Point Program to Include Drive to Cut Federal Taxation | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/ullstein-name-dropped-concern-renames-itself-german-publishing.html | ULLSTEIN NAME DROPPED; Concern Renames Itself German Publishing Company | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/apartment-leases.html | APARTMENT LEASES | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/alumni-aid-de-la-salle-meet.html | Alumni Aid De La Salle Meet | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/norris-j-oneill-baseball-figure-player-and-official-for-half.html | NORRIS J. O'NEILL, BASEBALL FIGURE; Player and Official for Half Century Dies--Long Aided Comiskey of White Sox HEADED WESTERN LEAGUE Gave Up Presidency After 11 Years Rather Than Live in Any City in Circuit | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/cotton-exchange-seat-off-500.html | Cotton Exchange Seat Off $500 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/german-exports-are-rising-again-543700000mark-total-for-october-is.html | GERMAN EXPORTS ARE RISING AGAIN; 543,700,000-Mark Total for October Is the Highest Since Hitler Won Power | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/employment-drop-64-from-august-conference-boards-wire-survey-finds.html | EMPLOYMENT DROP 6.4% FROM AUGUST; Conference Board's Wire Survey Finds Bulk of Decrease in the Last Month | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS HOT SPRINGS PINEHURST | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/hanken-takes-pooles-end-post-as-giants-prepare-for-packers-galazin.html | Hanken Takes Poole's End Post As Giants Prepare for Packers; Galazin Also Works at Center as Spare for Johnson--Dodgers Will Be at Full Strength for Pirate Contest Richards Ready, Sweeny Says Dodgers at Fort Wayne Eagles to Play New Rochelle | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/high-school-honors-ten-alumni-of-de-witt-clinton-get-plaques-on.html | HIGH SCHOOL HONORS TEN; Alumni of De Witt Clinton Get Plaques on 40th Anniversary | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/bowls-perfect-fivepin-game.html | Bowls Perfect Five-Pin Game | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/price-fixing-cuts-sales-walker-says-tells-illinois-group-private.html | PRICE FIXING CUTS SALES, WALKER SAYS; Tells Illinois Group Private Brands Benefit-Zorn Defends Trade Laws | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/course-mark-in-bestball-golf-set-by-cooper-and-little-cooper-and.html | Course Mark in Best-Ball Golf Set by Cooper and Little; COOPER AND LITTLE LEAD AT PINEHURST | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/job-census-starts-with-a-rush-here-delivery-of-4000000-report-cards.html | JOB CENSUS STARTS WITH A RUSH HERE; Delivery of 4,000,000 Report Cards to Homes Completed by Postmen in Day EARLY RETURNS PILING UP Rapidity of Reply 'Amazing' to Capital -- Postoffices to Verify Data Next Delivered With Regular Mail Postmen to Check Replies Employed Need Not Reply President Gets Census Card SCENES IN NEW YORK AS THE UNEMPLOYMENT CENSUS GOT UNDER WAY | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/pitt-ranked-first-in-nation-unlikely-to-get-rose-bowl-bid-guessers.html | Pitt, Ranked First in Nation, Unlikely to Get Rose Bowl Bid; Guessers Expect Pacific Coast Selectors to Approach Yale First--Fordham, Holy Cross, Villanova, Alabama Available Yale Appears Outstanding Other Available Teams Montana Has Fine Record | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/fire-department.html | Fire Department | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/fordham-players-in-arduous-drill-squad-spends-two-and-a-half-hours.html | FORDHAM PLAYERS IN ARDUOUS DRILL; Squad Spends Two and a Half Hours Preparing for Game With St. Mary's Eleven SCOUT REPORTS ON RIVALS Walsh Issues Warning That Only Topnotch Football Will Turn Back Gaels Three Teams in Action Dowd Is Ace Punter | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/plastics-awards-announced.html | Plastics Awards Announced | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/hunter-art-students-exhibit.html | Hunter Art Students Exhibit | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/official-in-jersey-linked-to-vice-case-atlantic-city-collector.html | OFFICIAL IN JERSEY LINKED TO VICE CASE; Atlantic City 'Collector' Testifies at Trial in Which Woman Is Found Guilty | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/divorces-alonso-tennis-star.html | Divorces Alonso, Tennis Star | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/war-alters-royal-tour-indian-princess-and-party-hereabandon-plan-to.html | WAR ALTERS ROYAL TOUR; Indian Princess and Party Here-Abandon Plan to Visit Japan | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/paris-museum-thief-takes-cambodia-crown-jewels.html | Paris Museum Thief Takes Cambodia Crown Jewels | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/negro-girl-10-names-new-park-in-jamaica-moses-accepts-her.html | NEGRO GIRL, 10, NAMES NEW PARK IN JAMAICA; Moses Accepts Her Suggestion That It Be Called 'Liberty,' Which 'Means a Great Deal' | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/racket-case-fugitive-held-in-50000-bail-isadore-friedman-accused-of.html | RACKET CASE FUGITIVE HELD IN $50,000 BAIL; Isadore Friedman Accused of Extortion Plot--Federal Trial Truns to Terror Charges | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/music-notes.html | MUSIC NOTES | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/insiders-report-on-stock-trading-deals-by-company-officials-in.html | INSIDERS' REPORT ON STOCK TRADING; Deals by Company Officials in September Disclosed by the SEC SALE IN GENERAL MOTORS 1,500 Common Shares Disposed Of by Director--U.S. Steel Director Gets Stock | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/28-bridge-teams-open-trophy-play-ranking-experts-entered-in.html | 28 BRIDGE TEAMS OPEN TROPHY PLAY; Ranking Experts Entered in Vanderbilt Cup Competition--Donor a Contestant CULBERTSON FOUR IS OUT Withdraws at Last Minute--Four Aces and Sims Are Among Favored Groups Four Aces in Competition Same Teams Meet Today | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/lawyer-killed-by-smoke-samuel-feinson-73-found-dead-near-small-fire.html | LAWYER KILLED BY SMOKE; Samuel Feinson, 73, Found Dead Near Small Fire in Home | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/yale-draws-from-abroad-students-from-35-countries-and-all-states.html | YALE DRAWS FROM ABROAD; Students From 35 Countries and All States Are Enrolled | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/goetzpascoe.html | Goetz-Pascoe | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/birth-rate-declines-for-8th-week-to-119-infant-mortality-in-city.html | BIRTH RATE DECLINES FOR 8TH WEEK TO 11.9; Infant Mortality in City Rises One-third in Seven Days-- General Deaths 9.2 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/japanese-nearer-shantung-capital-intensified-drive-puts-them-6.html | JAPANESE NEARER SHANTUNG CAPITAL; Intensified Drive Puts Them 6 Miles From Tsinan -- Push Foe Across Yellow River | True | By Douglas Robertson | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/-cymbeline-given-in-shaws-version-last-act-of-shakespearean-play.html | 'CYMBELINE' GIVEN IN SHAWS VERSION; Last Act of Shakespearean Play Rewritten to Become Satirical Comedy | True | Special Cable to THE NEW YORK TIMES. | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/5-flee-in-connecticut-2-caught.html | 5 Flee in Connecticut; 2 Caught | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/12hour-sitdown-ends-in-g-m-plant-fisher-body-unit-at-pontiac.html | 12-HOUR SIT-DOWN ENDS IN G. M. PLANT; Fisher Body Unit at Pontiac Reopens After U.A.W.A. Calls Off Unauthorized Strike NO WALK-OUT IS PLEDGED Labor Group Seeks Reinstatement of 450 Dropped for Lack of Work for Them | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/talks-on-rosenkavalier.html | Talks on 'Rosenkavalier' | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/end-of-ticket-tax-asked-producers-submit-brief-calling-for-repeal.html | END OF TICKET TAX ASKED; Producers Submit Brief Calling for Repeal by Congress | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/brown-knocks-out-pirrone.html | Brown Knocks Out Pirrone | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/curb-on-agitators-in-relief-offices-planned-by-state-welfare-board.html | CURB ON AGITATORS IN RELIEF OFFICES PLANNED BY STATE; Welfare Board and ERB Would Set Up Borough Centers to Receive Pressure Groups BETTER SERVICE IS AIM Workers Alliance Sees Effort to Lower Standards and Promises a Fight Workers Alliance Assails Plan Need for State Cooperation STATE PLANS CURB ON ERB, AGITATORS STATE RELIEF NEEDS RISING Decline in This City Is Offset by Increases Elsewhere | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/predicts-early-unification.html | Predicts Early Unification | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/n-ypenn-league-to-meet.html | N. Y.-Penn League to Meet | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/news-of-the-screen-change-partners-nest-for-astaire-and.html | NEWS OF THE SCREEN; ' Change Partners' Nest for Astaire and RogersBroadway Sees 'Ebb Tide' Premiere Today | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/princeton-lists-winners-class-tennis-champions-namedsenior-title-to.html | PRINCETON LISTS WINNERS; Class Tennis Champions Named-Senior Title to Martin | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/16yearold-pianist-makes-debut-here-glauco-dattili-shows-great.html | 16-YEAR-OLD PIANIST MAKES DEBUT HERE; Glauco d'Attili Shows Great Digital Dexterity in His Town Hall Recital | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/course-in-mexico-is-weighed-by-u-s-state-department-is-studying.html | COURSE IN MEXICO IS WEIGHED BY U. S.; State Department Is Studying Embassy Reports but Has Reached No Conclusion | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/valentine-denies-new-picket-curb-but-tightens-old-police-rules-to.html | VALENTINE DENIES NEW PICKET CURB; But Tightens Old Police Rules to Restrain Disorders of Roving Labor Bands DISCRETION LEFT TO AIDES Demonstrations Broken Up if They Block Traffic--Union Groups Fight Pressure Says Policy Is Unchanged Others Also Deny Change | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/two-benefits-postponed.html | Two Benefits Postponed | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/academy-to-hold-133d-art-display-pennsylvania-institution-calls-for.html | ACADEMY TO HOLD 133D ART DISPLAY; Pennsylvania Institution Calls for the Works of Living American Artists | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/vernon-tops-smith-in-n-y-a-c-play-scores-1816-1511-159-in-second.html | VERNON TOPS SMITH IN N. Y. A. C. PLAY; Scores, 18-16, 15-11, 15-9, In Second Round of Eastern Squash Racquets | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/curley-denies-split-defends-deal-as-boston-mayor-in-citys-suit-for.html | CURLEY DENIES 'SPLIT'; Defends Deal as Boston Mayor in City's Suit for. $50,000 | | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/commodity-markets-most-futures-lower-in-fairly-active.html | COMMODITY MARKETS; Most Futures Lower in Fairly Active Trading--Decline Continues in Coffee, Contracts | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/daughter-to-h-j-o-letchers.html | Daughter to H. J. O. Letchers | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/predicts-progress-in-synthetic-goods-dr-lewis-tells-buying-agents.html | PREDICTS PROGRESS IN SYNTHETIC GOODS; Dr. Lewis Tells Buying Agents Some Present Necessities Will Be Replaced COTTON AND OIL AFFECTED Converted Coal to Substitute for Petroleum as Lint Yields to Cellulose | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/business-records-bankruptcy-proceedings-mechanics-liens-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS MECHANICS' LIENS ASSIGNMENTS SATISFIED JUDGMENTS JUDGMENTS SATISFIED MECHANICS LIENS | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/pupils-to-mend-old-toys-in-classrooms-for-santas-visit-to-schools.html | Pupils to Mend Old Toys in Classrooms For Santa's Visit to Schools in Poor Areas | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/red-cross-drive-gains-special-progress-is-reported-in-heavy.html | RED CROSS DRIVE GAINS; Special Progress Is Reported in Heavy Industries Groups | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/coffee-heir-sues-over-false-arrest-w-h-fischer-asks-damages-of.html | COFFEE HEIR SUES OVER FALSE ARREST; W. H. Fischer Asks Damages of $150,000 From 5 Relatives for Commitment as Lunatic LATER PRONOUNCED SANE He Says Nephew Tried to Get Control of His Property, the Others Acting in Concert | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/us-army-officers-win-at-horse-show-drake-wing-and-sanford-have-only.html | U.S. ARMY OFFICERS WIN AT HORSE SHOW; Drake, Wing and Sanford Have Only One Fault in Military Jumping at Toronto CANADIAN RIDERS ARE NEXT Irish Third, Belgians Fourth-- American Entries Score in Many Other Classes Dutch Rider Injured My Nu-Joy Scores Holystone Is Victor | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/heights-buildings-figure-in-trading-several-properties-in-harlem.html | HEIGHTS BUILDINGS FIGURE IN TRADING; Several Properties in Harlem Also Pass to New Owners in Active Market | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/stephenson-is-released.html | Stephenson Is Released | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/upholds-school-bibles-court-of-appeals-rejects-complaint-against.html | UPHOLDS SCHOOL BIBLES; Court of Appeals Rejects Complaint Against Board Here | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/winter-bankrupt-in-8542736-crash-immigrant-house-painter-who-built.html | WINTER BANKRUPT IN $8,542,736 CRASH; Immigrant House Painter Who Built $40,000,000 Fortune Says He Has No Assets SECOND FINANCIAL FAILURE He Changed Fifth Avenue by Buying Mansions to Sell Sites for Apartments | | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/chinese-casulaties-estimated-at-800000-red-cross-investigator.html | CHINESE CASULATIES ESTIMATED AT 800,000; Red Cross Investigator Thinks 425,000 Have Been Killed at Shanghai and in North | | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/admiral-farquhar-of-the-british-navy-sailed-around-world-with-late.html | ADMIRAL FARQUHAR, OF THE BRITISH NAVY; Sailed Around World With Late King George Serving as a Midshipman--Dies at 82 | True | Special Cable to THE NEW YORK TIMES. | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/surprise-victory-gained-by-buck-langhorne-in-monticello-handicap-at.html | Surprise Victory Gained by Buck Langhorne in Monticello Handicap at Bowie; BUCK LANGHORNE TRIUMPHS AT 8-1 Mrs. Gilpin's Racer Defeats Merry Maker by 3 Lengths at Maryland Track HEADIN HOME RUNS THIRD Tempestuous, Favorite, Last in a Field of Five--Great Haste, 40-1, Wins Jean Bart Disappoints Bryson Draws Suspension | True | By Bryan Fieldspecial To the New York Times. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/lafayette-cubs-win-210-close-unbeaten-football-season-by-beating.html | LAFAYETTE CUBS WIN, 21-0; Close Unbeaten Football Season by Beating Rutgers Freshmen | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/in-the-nation-government-pace-precludes-quick-sound-boom-relief-is.html | In The Nation; Government Pace Precludes Quick, Sound 'Boom' Relief Is Gradual How Federal Aid Works Psychology That Is Needed A Ray of Cheer | True | By Arthur Krock | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/sales-management-up.html | Sales Management Up | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/a-rush-to-see-bache-art-800-applications-to-visit-the-new-museum.html | A RUSH TO SEE BACHE ART; 800 Applications to Visit the New Museum Received In Day | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/exaide-of-schultz-is-indicted-in-fraud-he-and-seven-others-accused.html | EX-AIDE OF SCHULTZ IS INDICTED IN FRAUD; He and Seven Others Accused of Plot to Conceal Assets of Store in Bankruptcy | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/business-world-buyers-registrations-down-extend-time-for-a-p-reply.html | Business World; Buyers' Registrations Down Extend Time for A. & P. Reply Spring Silk Colors Issued Exports Held Up for Price Cuts To Discuss Fur Cooperation Dress Returns Average, 10-20% Radio Sales Under Expectations Heavy Underwear Prices Hold Gray Goods Sales Small | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/newly-chosen-president-of-standard-brands-inc.html | Newly Chosen President Of Standard Brands, Inc. | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/indicted-in-wash-sales-two-brokers-here-accused-on-bg-sandwich.html | INDICTED IN 'WASH SALES'; Two Brokers Here Accused on B/G Sandwich Shops Deals | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/return-to-saving-seen-thrift-and-security-foundation-prepares-for.html | RETURN TO SAVING SEEN; Thrift and Security Foundation Prepares for Increase | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/milk-plant-opened-extra-space-provided-in-jamaica-to-meet-future.html | MILK PLANT OPENED; Extra Space Provided in Jamaica to Meet Future Needs | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/bensonhurst-house-sold-apartment-and-store-building-in-avenue-o.html | BENSONHURST HOUSE SOLD; Apartment and Store Building in Avenue O Changes Hands | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/shouts-twice-halt-de-la-rocque-case-royalist-chiefs-nose-bleeds.html | SHOUTS TWICE HALT DE LA ROCQUE CASE; Royalist Chief's Nose Bleeds With Vehemence of Defense of His Old Foe, Tardieu | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/william-prescott.html | WILLIAM PRESCOTT | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/the-screen-a-jungle-melodrama.html | THE SCREEN; A Jungle Melodrama | True | By Frank S. Nugent | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/dannemora-pair-caught-convicts-who-escaped-from-sanitarium.html | DANNEMORA PAIR CAUGHT; Convicts Who Escaped From Sanitarium Surrender Without Fight | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/westchester-scored-on-aid-to-negroes-state-commission-hears-of-wide.html | WESTCHESTER SCORED ON AID TO NEGROES; State Commission Hears of Wide Discrimination in County Against Race | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/cargill-group-cited-in-squeeze-in-corn-board-of-trade-committee.html | CARGILL GROUP CITED IN SQUEEZE IN CORN; Board of Trade Committee Sees Ground for Suspicion the Firm Violated Rules | True | Special to THE NEW YORK TIMES. | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/greenleaf-keeps-world-cue-title-overwhelms-crane-by-125-to-minus-1.html | GREENLEAF KEEPS WORLD CUE TITLE; Overwhelms Crane by 125 to Minus 1 in the Play-Off for Pocket Billiard Honors TRIUMPHS IN 11 INNINGS Finishes String With Run of 76--Mosconi Beats Caras to Win Third Prize THE SCORES BY INNINGS GREENLEAF VS. CRANE AMER. ASSOCIATION HOCKEY | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/state-commission-to-meet-in-secret-browns-suggestion-press-bc.html | STATE COMMISSION TO MEET IN SECRET; Brown's Suggestion Press Be Barred in Future Followed by Boxing Officials STEELE GETS SUSPENSION Wrestler Put Under a 60-Day Ban for Foul Tactics in Nagurski Match | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/mandate-makes-gain-japanese-report-big-increase-in-products-of.html | MANDATE MAKES GAIN; Japanese Report Big Increase in Products of Pacific Islands | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/bond-prices-sag-in-light-trading-issues-lacking-aggressive-support.html | BOND PRICES SAG IN LIGHT TRADING; Issues, Lacking Aggressive Support, Give Way, Although Pressure Is Moderate | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/nanking-scatters-ministries-inland-as-foe-presses-on-officials-will.html | NANKING SCATTERS MINISTRIES INLAND AS FOE PRESSES ON; Officials Will Go to Chungking, Hankow and Other Cities to Avoid Disaster in Raids | True | By F. Tillman Durdin | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/y-w-c-a-fund-now-102148.html | Y. W. C. A. Fund Now $102,148 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/north-plainfield-victor-beats-somerville-eleven-by-136-for-somerset.html | NORTH PLAINFIELD VICTOR; Beats Somerville Eleven by 13-6 for Somerset County Title | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/l-i-u-to-oppose-alumni-blackbirds-quintet-to-open-season-at-home-on.html | L. I. U. TO OPPOSE ALUMNI; Blackbirds Quintet to Open Season at Home on Dec. 4 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/yugoslavia-recognizes-italys-ethiopia-conquest.html | Yugoslavia Recognizes Italy's Ethiopia Conquest | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/5-hurt-in-5th-ave-crash-taxi-and-private-car-are-in-collision-at.html | 5 HURT IN 5TH AVE. CRASH; Taxi and Private Car Are In Collision at 14th Street | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/jeannette-scott-art-leader-dies-retired-head-of-the-painting.html | JEANNETTE SCOTT, ART LEADER, DIES; Retired Head of the Painting Department at Syracuse Served for 25 Years CREATED MANY PORTRAITS Sister of Dr. James B. Scott, International Law Expert, Aided Women's Rights Championed Women's Rights Painted Until Recently | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/soviet-yields-point-in-spanish-impasse-agrees-to-rights-for-franco.html | SOVIET YIELDS POINT IN SPANISH IMPASSE; Agrees to Rights for Franco on 'Substantial' Withdrawal of Foreign Fighters REBEL LINES HARASSED Loyalists Active in Aragon and Near Madrid--British Ship Attacked by Planes Has Gradually Retreated SOVIET YIELDS POINT IN SPANISH IMPASSE Rebels Harassed in Aragon Miaja's Duties Lightened Planes Attack British Ship Britain Names Agent | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/15000-hockey-fans-watch-rangers-triumph-over-americans-at-garden-10.html | 15,000 Hockey Fans Watch Rangers Triumph Over Americans at Garden, 1-0; FIRST-PERIOD GOAL DOWNS AMERICANS | True | By Joseph C. Nichols | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/mayors-accused-of-antiunion-acts-j-w-madden-charges-officials-and.html | MAYORS ACCUSED OF ANTI-UNION ACTS; J. W. Madden Charges Officials and Police 'Connive' to Frustrate Labor Laws | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/e-j-poole-of-reading-steel-firm-manager-president-of-state-chamber.html | E. J. POOLE OF READING, STEEL FIRM MANAGER; President of State Chamber of Commerce Falls Dead During Meeting in Harrisburg | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/cecil-says-league-averts-world-war-british-statesman-declares-here.html | CECIL SAYS LEAGUE AVERTS WORLD WAR; British Statesman Declares Here That It Alone Stands Between the Nations FAVORS CURB ON JAPAN He and Sir Evelyn Wrench Make Suggestions for Return of Colonies to Germany Sees No Immediate War | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/bay-shore-victor-72-leslies-touchdown-mars-unbeaten-record-for.html | BAY SHORE VICTOR, 7-2; Leslie's Touchdown Mars Unbeaten Record for Huntington High | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/patrolman-guilty-of-drunken-driving-w-f-glendenning-convicted-in.html | PATROLMAN GUILTY OF DRUNKEN DRIVING; W. F. Glendenning Convicted in Accident That Resulted in Truck Driver's Death | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/slayer-of-father-pleads-guilty.html | Slayer of Father Pleads Guilty | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/deny-manchukuoan-bid-ford-men-say-they-are-unaware-of-plan-to-form.html | DENY MANCHUKUOAN BID; Ford Men Say They Are Unaware of Plan to Form Corporation | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/metropolitan-gets-3-native-paintings-baylinson-peirce-and-carter.html | METROPOLITAN GETS 3 NATIVE PAINTINGS; Baylinson, Peirce and Carter Are Represented in New Purchases by Museum SUBJECTS SHOW VARIETY Artists Added to Collection of Contemporaries Have Often Exhibited Here | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/dividends-voted-by-corporations-kennecott-copper-declares-a-special.html | DIVIDENDS VOTED BY CORPORATIONS; Kennecott Copper Declares a Special of $1 and 50 Cents a Share to Stockholders BOTH PAYABLE ON DEC. 23 Other Declarations of Special and Other Distributions Are Announced KIMBERLY-CLARK SPECIAL 50 Cents in Addition to Quarterly of 25 Cents Is Declared SPECIAL DIVIDEND VOTED International Paper and Power to Pay $1.25 on Arrears OTHER DIVIDEND NEWS American Seating Chesapeake & Ohio Cutler-Hammer Daniel Reeves Dixie-Vortex Lake Shore Mines Monarch Machine Tool Newmont Mining DIVIDENDS VOTED BY CORPORATIONS North Central Texas Oil Otis Elevator Pacific Mills Pennsylvania Water and Power Soss Manufacturing Superior Portland Cement Transue & Williams Steel Forging Union Premier Food Stores Utah Power and Light Viking Pump Westinghouse Air Brake Cincinnati, New Orleans & Texas Pacific Hibbard, Spencer, Bartlett Pacific Public Service | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/simpson-leading-for-hilless-post-he-is-expected-to-be-elected.html | SIMPSON LEADING FOR HILLESS POST; He Is Expected to Be Elected National Committeeman in the Near Future ACCEPTANCE HELD LIKELY Probably Will Remain County Chairman-Ballantine and Murray Also Mentioned Simpson in the Lead Bond With Fusion | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/books-published-today.html | Books Published Today | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/books-of-the-times-another-version-annoyance.html | BOOKS OF THE TIMES; Another Version Annoyance? | True | By Ralph Thompson | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/corporate-notes.html | CORPORATE NOTES | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/g-c-edwards-ends-life-retired-manufacturer-shoots-himself-at-his.html | G. C. EDWARDS ENDS LIFE; Retired Manufacturer Shoots Himself at His Home in Orient Point | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/sherman-olmsted-engaged-to-marry-she-will-become-the-bride-of.html | SHERMAN OLMSTED ENGAGED TO MARRY; She Will Become the Bride of George Graham de la Poer Horsley Beresford | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/snow-racers-to-compete-thorval-richman-and-gavuzzi-to-taki-part-in.html | SNOW RACERS TO COMPETE; Thorval, Richman ar'd Gavuzzi to Taki Part in Garden Carnival | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/doherty-comedy-to-open-tonight-father-malachys-miracle-will-be-seen.html | DOHERTY COMEDY TO OPEN TONIGHT; ' Father Malachy's 'Miracle' Will Be Seen at the St. James Theatre | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/british-aid-to-nazis-scouted-by-prague-rumors-of-free-hand-in.html | BRITISH AID TO NAZIS SCOUTED BY PRAGUE; Rumors of Free Hand in Central Europe 'Stupid,' Krofta Says--3 Leaders Quit Henlein Bloc | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/naval-stores.html | NAVAL STORES | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/two-marines-die-in-plane-crash.html | Two Marines Die in Plane Crash | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/netherlands-faces-heavy-debt-burden-premier-colijn-insists-country.html | NETHERLANDS FACES HEAVY DEBT BURDEN; Premier Colijn Insists Country Mast Pay as It Goes if It Is to Remain 'Respectable' | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/sign-antiterror-pacts-19-nations-at-geneva-join-in-one-treaty-ten.html | SIGN ANTI-TERROR PACTS; 19 Nations at Geneva Join in One Treaty, Ten in Another | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/dr-william-forbes-a-church-leader-founder-of-70-presbyterian.html | DR. WILLIAM FORBES, A CHURCH LEADER; Founder of 70 Presbyterian Congregations Dies in Los Angeles at Age of 85 | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/venetian-senators.html | VENETIAN SENATORS | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/ossido-conviction-upheld-court-of-appeals-sustains-finding-in.html | OSSIDO CONVICTION UPHELD; Court of Appeals Sustains Finding in Brooklyn Child's Killing | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/book-notes.html | BOOK NOTES | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/forbidden-fruit-club-bars-wives.html | Forbidden Fruit Club Bars Wives | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/party-for-mary-f-townsend.html | Party for Mary F. Townsend | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/stocks-in-london-paris-and-berlin-british-market-quietmost-sections.html | STOCKS IN LONDON, PARIS AND BERLIN; ' British Market Quiet--Most Sections Reflect Wall Street's Weakness SAME EFFECT IN FRANCE Gains of Monday Are Lost--List in Reich Strengthens, Rising Up to 3 Points Stocks in Paris Lose Gains Berlin Has Closing Upswing LONDON PARIS BERLIN MILAN ZURICH AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/mrs-t-l-leeming-hostees.html | Mrs. T. L. Leeming Hostees | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/files-gold-clause-plea-baltimorean-fights-treasurys-call-of-liberty.html | FILES GOLD CLAUSE PLEA; Baltimorean Fights Treasury's Call of Liberty Bond | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/senators-ask-curb-on-declaring-war-la-follette-and-capper-file.html | SENATORS ASK CURB ON DECLARING WAR; La Follette and Capper File Proposals for Amendments Requiring Referenda PEOPLE DO THE DYING' Check on President Using Army in La Follette's Plan--Mrs. Graves Asks Draft Act La Follette's Proposal SENATORS FOR CURB ON DECLARING WAR Plan of Senator Capper Mrs. Graves Seeks Draft Law | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/krieger-will-box-tonight-middleweight-meets-battaglia-in-10rounder.html | KRIEGER WILL BOX TONIGHT; Middleweight Meets Battaglia In 10-Rounder at Hippodrome | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/appleby-halts-rooney-30043.html | Appleby Halts Rooney, 300-43 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/thug-shoots-man-gets-nothing.html | Thug Shoots Man, Gets Nothing | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/copeland-asks-tourist-bureau.html | Copeland Asks Tourist Bureau | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/child-born-to-mrs-j-k-rice-3d.html | Child Born to Mrs. J. K. Rice 3d | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/prof-t-nelson-dale-geologisteducator-with-united-states-survey-23.html | PROF. T. NELSON DALE, GEOLOGIST-EDUCATOR; With United States Survey 23 Years--Formerly Taught at Williams--Dies at 91 | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/events-today.html | EVENTS TODAY | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/hurricane-season-was-tame.html | Hurricane Season Was Tame | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/ocean-travelers.html | Ocean Travelers | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/de-laszlo-seriously-ill-british-portrait-painter-68-suffers-a.html | DE LASZLO SERIOUSLY ILL; British Portrait Painter, 68, Suffers a Heart Attack | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/staff-to-honor-her-mrs-charles-b-knox.html | STAFF TO HONOR HER Mrs. Charles B. Knox | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/loans-made-on-realty-kislak-firm-places-930050-on-new-jersey.html | LOANS MADE ON REALTY; Kislak Firm Places $930,050 on New Jersey Properties | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/agrees-on-mine-compact-union-to-put-1year-extension-up-to.html | AGREES ON MINE COMPACT; Union to Put 1-Year Extension Up to Anthracite Locals | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/radcliffe-scholars-elected.html | Radcliffe Scholars Elected | True | Special to THE NEW YORK TIMES. | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/australian-wool-off-some-values-have-dropped-40-since-opening-of.html | AUSTRALIAN WOOL OFF; Some Values Have Dropped 40% Since Opening of Season | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/soviets-envoy-sees-fire-of-war-started-certain-nations-disguising.html | SOVIET'S ENVOY SEES 'FIRE OF WAR' STARTED; ' Certain Nations' Disguising Aspirations to Conquest as Anti-Communism, He Says | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/f-s-risley-seeks-second-post.html | F. S. Risley Seeks Second Post | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/halifax-departs-quietly-for-reich-only-his-valet-goes-with-him-and.html | HALIFAX DEPARTS QUIETLY FOR REICH; Only His Valet Goes With Him and German Envoy Is Sole Official at London Station BRITISH WELCOME EFFORT But Stress Fundamentals of Policy Are Unchanged--Defer Talks With Italy Policy Declared Unchanged British Glad Enjoy Is Going Details of Program Lacking | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/aldermen-weigh-revised-5day-bill-new-measure-affecting-city-workers.html | ALDERMEN WEIGH REVISED 5-DAY BILL; New Measure Affecting City Workers Intended to Meet Objections of Mayor 1938 BUDGET IS RECEIVED Monday Is Set for Hearings--Resolution Felicitates Schick on Election | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/lie-test-is-given-in-auto-graft-case-jersey-constable-accused-of.html | LIE TEST IS GIVEN IN AUTO GRAFT CASE; Jersey Constable Accused of Taking Bribe Examined Here at His Own Request ACCUSER FAILS TO SUBMIT Prosecutor and Counsel of the Defendant Hail Results of Fordham Questioning | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri | True | By John Kieran | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/9-deserters-die-in-riot-27-natives-who-quit-italian-forces-wounded.html | 9 DESERTERS DIE IN RIOT; 27 Natives Who Quit Italian Forces Wounded in Kenya Camp | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/extends-contract-on-federal-ships-maritime-commission-adds-six.html | EXTENDS CONTRACT ON FEDERAL SHIPS; Maritime Commission Adds Six Months to Agreements With Managing Agents | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/cruiser-wichita-off-ways-in-philadelphia-10000ton-ship-18th-and.html | CRUISER WICHITA OFF WAYS IN PHILADELPHIA; 10,000-Ton Ship, 18th and Last of Treaty Class, Sponsored by Daughter of W. A. Ayres | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/create-kirstein-fellowship.html | Create Kirstein Fellowship | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/flour-truckmen-agree-to-parley-700-striking-drivers-and-employers.html | FLOUR TRUCKMEN AGREE tO PARLEY; 700 Striking Drivers and Employers to Submit Case to State Board Today | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/russellmorrell.html | Russell-Morrell | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/failures-up-in-2-groups-two-other-groups-are-unchanged-from-figures.html | FAILURES UP IN 2 GROUPS; Two Other Groups Are Unchanged From Figures of Year Ago | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/city-water-plea-heard-permission-sought-from-state-to-tap-wells-in.html | CITY WATER PLEA HEARD; Permission Sought From State to Tap Wells In Queens | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/dooley-to-command-washington.html | Dooley to Command Washington | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/schooners-in-a-race-skippers-dispute-at-portland-ends-with-a-start.html | SCHOONERS IN A RACE; Skippers' Dispute at Portland Ends With a Start for New York | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/police-department.html | Police Department | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/rebuffs-teachers-union-board-of-higher-education-refuses-to.html | REBUFFS TEACHERS' UNION; Board of Higher Education Refuses to Reinstate Dr. Becker | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/syracuse-tops-colgate-wins-by-40-to-conclude-soccer-season-with.html | SYRACUSE TOPS COLGATE; Wins by 4-0 to Conclude Soccer Season With Five Victories | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/nicaragua-reich-agree-former-gets-25-reduction-on-debts-owed-for.html | NICARAGUA, REICH AGREE; Former Gets 25% Reduction on Debts Owed for Goods | True | Special Cable to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/call-pwa-power-a-state-invasion-baker-and-other-counsel-for-alabama.html | CALL PWA POWER A STATE INVASION; Baker and Other Counsel for Alabama Company File Brief With the Supreme Court RATE CUTS HELD SOLE AIM Jobs Creation 'Remote' Result, Lawyers Say Charging Loans Violated the Constitution See "Undue" Authority Given Ickes Acts Not Ratified | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/four-win-musiccontest-young-artists-to-be-presented-in-recital-by.html | FOUR WIN MUSICCONTEST; Young Artists to Be Presented in Recital by MacDowell Club | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/fightsa-railrate-rise-national-coal-association-asks-i-c-c-to.html | FIGHTSA RAIL-RATE RISE; National Coal Association Asks I. C. C. to Dismiss Petition | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/japanese-general-tells-germans-aims-takahashi-puts-suppression-of.html | JAPANESE GENERAL TELLS GERMANS AIMS; Takahashi Puts Suppression of Bolshevism in China First Among Designs | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/goldwyn-confirms-united-artists-sale-he-and-korda-to-pay-fairbanks.html | GOLDWYN CONFIRMS UNITED ARTISTS SALE; He and Korda to Pay Fairbanks, Chaplin and Mary Pickford $6,000,000, He Says | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/child-to-nathaniel-barclays.html | Child to Nathaniel Barclays | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/orders-15-coke-ovens.html | Orders 15 Coke Ovens | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/dillingham-memoirs-bring-320.html | Dillingham Memoirs Bring $320 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/foreign-approval-heartens-brazil-rising-bond-quotations-and-firmer.html | FOREIGN APPROVAL HEARTENS BRAZIL; Rising Bond Quotations and Firmer Rates on Coffee and the Milreis Are Cited BANKING REFORMS READY Promulgation of These and an Agricultural Credit Law by End of Year Held Likely | True | Special Cable to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/col-henry-j-seeley-former-gar-leader-exdepartment-commander-in.html | COL. HENRY J. SEELEY, FORMER G.A.R. LEADER; Ex-Department Commander in Connecticut Dies--Served With Indiana Regiment | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/n-m-butlers-hosts-at-dinner-in-home-they-entertain-with-party-for.html | N. M. BUTLERS HOSTS AT DINNER IN HOME; They Entertain With Party for Viscount and Viscountess Cecil of Chelwood AUGUST KERNS HONORED Count and Countess Emanuele Castelbarco Guests of Mr. and Mrs. Robert De Vecchi Thomas P. Durells Hosts David Wagstaffs Entertain | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/john-f-manning-57-city-court-official-deputy-clerk-in-brooklyn.html | JOHN F. MANNING, 57, CITY COURT OFFICIAL; Deputy Clerk in Brooklyn Dies--Former Detective Headed His Lodge of Elks | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/guy-rowson-labor-m-p-parliamentary-aide-to-attlee-leader-of-party.html | GUY ROWSON; Labor M. P. Parliamentary Aide to Attlee, Leader of Party | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/schaefer-defeats-hoppe-then-loses-takes-third-block-of-title-181.html | SCHAEFER DEFEATS HOPPE, THEN LOSES; Takes Third Block of Title 18.1 Balkline Billiard Play by 257 to 250 | True | By Louis Effrat | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/miss-anne-brice-engaged.html | Miss Anne Brice Engaged | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/the-problem-of-the-budget.html | THE PROBLEM OF THE BUDGET | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/charles-clarence-deen.html | CHARLES CLARENCE DEEN | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/pacific-utilities-to-merge.html | Pacific Utilities to Merge | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/233859-to-church-in-marling-estate-brick-presbyterian-is-principal.html | $233,859 TO CHURCH IN MARLING ESTATE; Brick Presbyterian Is Principal Charity Beneficiary-Family Shares Fator Property | | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/police-give-up-rest-for-fight-on-crime-volunteer-patrol-after-hours.html | POLICE GIVE UP REST FOR FIGHT ON CRIME; Volunteer Patrol After Hours of Regular Work Is Answer to Brooklyn Critic 3 SECTIONS TO BE GUARDED 50 Men Uphold Honor of Force by Watching at Night for Terrorizing Thugs | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/football-rulings-made-byp-s-a-l-no-games-to-be-played-before-oct-1.html | FOOTBALL RULINGS MADE BYP. S. A. L.; No Games to Be Played Before Oct. 1 -- College Cub and J. V. Contests Barred | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/stephen-g-thomas-lawyer-secretary-of-new-york-bible-society-dies.html | STEPHEN G. THOMAS; Lawyer, Secretary of New York Bible Society. Dies | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/medical-aid-to-needy-held-job-for-doctors-it-is-form-of-state.html | MEDICAL AID TO NEEDY HELD JOB FOR DOCTORS; It Is Form of State Medicine and Is Here to Stay, Westchester Society Says in Report | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/wins-worcester-poll-in-recount.html | Wins Worcester Poll in Recount | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/sec-reveals-salary-data-general-electric-paid-146500-each-to-young.html | SEC REVEALS SALARY DATA; General Electric Paid $146,500 Each to Young and Swope in 1936 | True | Special to THE NEW YORK TIMES | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/lynch-bill-fought-connally-halts-action-by-reading-a-filibuster.html | LYNCH BILL FOUGHT; Connally Halts Action by Reading a Filibuster Speech by Black FARM PLAN STILL TIED UP Meanwhile Pressure Grows to Bring Forth Some Immediate Aid to Business Revival Pressure for Tax Relief Grows New Cleavages Developing CONGRESS PROGRAM SNARLED AT OUTSET Other Southerners Waiting Connally Gives Clear Warnings Black's Filibustering Repeated | | By Turner Catledgespecial To the New York Times. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/gradecrossing-jobs-to-cost-34126000-the-public-service-commission.html | GRADE-CROSSING JOBS TO COST $34,126,000; The Public Service Commission Approves 19 Elimination Projects in Next Year | | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/says-company-falsified-federal-prosecutor-outlines-state-title-and.html | SAYS COMPANY FALSIFIED; Federal Prosecutor Outlines State Title and Mortgage Case | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/a-a-magee-heads-barclays-in-canada-bank-also-picks-h-a-stevenson.html | A. A. MAGEE HEADS BARCLAYS IN CANADA; Bank Also Picks H. A. Stevenson for Vice President—Trend in Investments Traced | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry G. Waltemade | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/yale-loses-wilson-and-uses-hessberg-regular-back-still-has-a-cold.html | YALE LOSES WILSON AND USES HESSBERG; Regular Back Still Has a Cold, So Alternate Is Advanced to Starting Berth | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/tammany-and-the-council.html | TAMMANY AND THE COUNCIL | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/ridgefield-park-on-top-reis-sets-pace-as-squad-blanks-bogota-on.html | RIDGEFIELD PARK ON TOP; Reis Sets Pace as Squad Blanks Bogota on Gridirion, 19 to 0 | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/victory-for-euwe-seen-in-18th-game-world-chess-champion-holds.html | VICTORY FOR EUWE SEEN IN 18TH GAME; World Chess Champion Holds Positional Advantage Over Alekhine After 41 Moves | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/prince-juan-not-marias-fiance.html | Prince Juan Not Maria's Fiance | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/mrs-fred-h-babcock.html | MRS. FRED H. BABCOCK | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/deals-in-new-jersey-west-new-york-building-will-be-converted-into-a.html | DEALS IN NEW JERSEY; West New York Building Will Be Converted Into a Convent | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/new-paraguayan-envoy-to-us.html | New Paraguayan Envoy to U.S. | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/jackie-coogan-to-wed-saturday.html | Jackie Coogan to Wed Saturday | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/eleanor-cauchois-will-be-wed-dec-18-her-marriage-to-charles-george.html | ELEANOR CAUCHOIS WILL BE WED DEC. 18; Her Marriage to Charles George Aubry Will Take Place in St. Paul's at Yonkers | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/on-college-gridirons-going-to-the-dogs-three-horsemen-on-deck-27.html | On College Gridirons; Going to the Dogs Three Horsemen on Deck 27 Fumbles for Beavers Struck Basketball Captain | True | By Arthur J. Daley | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/shot-kills-boardman-at-marblehead-home-weetamoes-pilot-is-found.html | SHOT KILLS BOARDMAN AT MARBLEHEAD HOME; Weetamoe's Pilot Is Found Fatally Wounded With a Pistol at His Side | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/500pound-bombs-hurled-on-london-street-model.html | 500-Pound Bombs Hurled On London Street Model | True | Special Cable to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/london-wool-auction.html | LONDON WOOL AUCTION | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/czechs-fight-reich-by-aiding-minority-collaboration-with-activists.html | CZECHS FIGHT REICH BY AIDING MINORITY; Collaboration With 'Activists' Proceeds as 'Starving-Out' Is Applied to Henlein Party BUT NAZIS STILL ADVANCE Meanwhile Other Germans Add to Demands -- Prague Rules Out Meddling by Berlin Pact Spurred by Sudetic Group Starving-Out'' Policy Added Benefits to Germans Cited Stand on Autonomy | True | By Otto D. Tolischuswireless To the New York Times. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/attack-is-tuned-by-harvard-team-in-hard-drill-harvards-lineup-set.html | Attack Is Tuned by Harvard Team in Hard Drill; HARVARD'S LINE-UP SET FOR SATURDAY Crimson Ends Hard Work for Yale in Brisk Scrimmage Lasting 15 Minutes KLEIN IS BACK AT GUARD His Return Heartens Team's Supporters--Full Squad Is Ready for Elis Klein at Right Guard Plenty of Action | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/youth-18-convicted-of-holdup-murder-linked-to-crime-by-weapon-he.html | YOUTH, 18, CONVICTED OF HOLD-UP MURDER; Linked to Crime by Weapon He Carried 3 Months Later, Faces Sentence to Chair | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/10000-gallons-of-liquor-to-be-destroyed-today.html | 10,000 Gallons of Liquor To Be Destroyed Today | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/acts-to-bring-out-wageshours-bill-labor-chairman-files-petition-to.html | ACTS TO BRING OUT WAGES-HOURS BILL; Labor Chairman Files Petition to Discharge House Rules Group From Consideration O'CONNOR SEES NO CHANGE He Says There Are No Signs That His Committee Will Reverse Its Attitude | True | Special to THE NEW YORK TIMES. | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/steel-ingot-drop-again-exceeds-seasonal-automobile-buying-holds-to.html | Steel Ingot Drop Again Exceeds Seasonal; Automobile Buying Holds to Small Orders | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/france-suspects-klan-counterpart-three-arrests-on-unspecified.html | FRANCE SUSPECTS KLAN COUNTERPART; Three Arrests on Unspecified Charges Believed a Move Against Hooded Order | True | Wireless to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/toronto-bandits-get-12800.html | Toronto Bandits Get $12,800 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/ftc-refuses-probe-of-rayon-charges-cant-investigate-propaganda-in-a.html | FTC REFUSES PROBE OF RAYON CHARGES; Can't Investigate Propaganda in Absence of 'Probable Violation' of Law JENKINS LETTER REVEALED Silk Guild Executive Denied a Link to Japan and Offered to Furnish Data | True | By John H. Criderspecial To the New York Times. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/four-gunmen-kill-man-shoot-store-proprietors-brother-as-card.html | FOUR GUNMEN KILL MAN; Shoot Store Proprietor's Brother as Card Players Watch | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/eastchester-high-prevails-by-120-unbeaten-and-untiedeleven-led-by.html | EASTCHESTER HIGH PREVAILS BY 12-0; Unbeaten and Untied-Eleven, Led by Pezzella, Subdues Hamilton of Elmsford TUCKAHOE STOPS EDISON Wins, 7-0, on Savage's Tally--East Side Upsets West Side in Newark Game Tuckahoe 7, Edison Tech 0 East Side 20, West Side 13 West Orange 12, Belleville 0 | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/clarence-morgan-railway-executive-former-treasurer-of-rutland-line.html | CLARENCE MORGAN, RAILWAY EXECUTIVE; Former Treasurer of Rutland Line Dies-Headed Vermont Liquor Control Board | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/2500000-loan-made-on-hotel-majestic-funds-will-be-used-for-partial.html | $2,500,000 LOAN MADE ON HOTEL MAJESTIC; Funds Will Be Used for Partial Payment to Bondholders Under New Plan | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/pujol-heads-cuban-senate.html | Pujol Heads Cuban Senate | True | Special Cable to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/uruguay-meat-exports-up-10.html | Uruguay Meat Exports Up 10% | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/woman-commissar-dismissed-by-soviet-barbara-yakovleva-loses-post-as.html | WOMAN COMMISSAR DISMISSED BY SOVIET; Barbara Yakovleva Loses Post as Finance Chief of Russia Proper--A Red Since 1904 | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/housing-officials-to-confer.html | Housing Officials to Confer | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/japanese-smuggle-silk-new-scheme-for-dodging-import-quotas-found-in.html | JAPANESE SMUGGLE SILK; New Scheme for Dodging Import Quotas Found in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/retracts-story-on-s-o-s-engineer-in-freighter-tragedy-denies.html | RETRACTS STORY ON S O S; Engineer in Freighter Tragedy Denies Threatening Operator | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/japan-sees-door-to-mediation-shut-says-brussels-conference-has.html | JAPAN SEES DOOR TO MEDIATION SHUT; Says Brussels Conference Has Closed 'Forever' the Way to Conciliation in Orient TAUNTS DEBT REPUDIATORS Statement Issued in Belgium Singles Out Russia--Tokyo Pleased by Events Text of Japanese Statement Gibes at Soviet Russia Situation Pleases Japan | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/the-play-constance-cummings-has-lead-in-a-dramatization-of.html | THE PLAY; Constance Cummings Has Lead in a Dramatization of Flaubert's 'Madame Bovary' French Players New Musical at the National | True | By Brooks Atkinsonw. L.w. S. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/financial-markets-stocks-move-irregularly-and-close-generally-lower.html | FINANCIAL MARKETS; Stocks Move Irregularly and Close Generally Lower; Bonds Mixed--Dollar Weak--Wheat, Cotton Up | True | | B 356948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/rutherford-shows-way-blumenstock-star-in-266-defeat-of-cliffside.html | RUTHERFORD SHOWS WAY; Blumenstock Star in 26-6 Defeat of Cliffside Park Eleven | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/orthodontists-close-session.html | Orthodontists Close Session | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/culbertson-admits-income-of-24480-his-holding-company-also-pays-his.html | CULBERTSON ADMITS INCOME OF $24,480; His Holding Company Also Pays His Expenses, He Testifies in Foreclosure Proceedings | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/laing-chase-saturday-3000-subscribe-for-memorial-trophy-in-amateur.html | LAING CHASE SATURDAY; 3,000 Subscribe for Memorial Trophy in Amateur Race | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/advance-continued-in-foreign-exchanges-pound-moves-up-1-58c-to-501.html | ADVANCE CONTINUED IN FOREIGN EXCHANGES; Pound Moves Up 1 5/8c to $5.01 9-16 and Franc 1 Point to 3.40c | True | | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/colgate-is-tested-on-syracuse-plays-jaeger-injured-back-returns-to.html | COLGATE IS TESTED ON SYRACUSE PLAYS; Jaeger, Injured Back, Returns to Line-Up--Sidat-Singh Resumes Orange Post | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/wheat-is-higher-in-erratic-market-early-decline-is-wiped-out-in.html | WHEAT IS HIGHER IN ERRATIC MARKET; Early Decline Is Wiped Out in Late Covering Based on Crop Loss in Argentina EXPORT SALES STILL LAG Corn Rallies From New Lows for the Season to Finish With Gains of 1/2 to 5/8c Harvest Delayed in Argentina Hedging Pressure Decreases | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/fights-southampton-levy.html | Fights Southampton Levy | True | Special to THE NEW YORK TIMES. | B 356948 |
| 1937-11-17 | 1937-11-17 | https://www.nytimes.com/1937/11/17/archives/kenneth-wilsons-have-daughter.html | Kenneth Wilsons Have Daughter | True | | B 356948 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/building-plans-filed.html | BUILDING PLANS FILED | | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/bond-cash-sought-to-aid-alleghany-holding-companys-directors.html | BOND CASH SOUGHT TO AID ALLEGHANY; Holding Company's Directors Expected to Consider Plan at Meeting Today | | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/capt-john-d-robnett-retired-naval-supply-officer-had-served-in-new.html | CAPT. JOHN D. ROBNETT; Retired Naval Supply Officer' Had Served in New York Yard | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/east-orange-bows-to-columbia-high-250-decision-keeps-victors-in.html | EAST ORANGE BOWS TO COLUMBIA HIGH; 25-0 Decision Keeps Victors in Running for-the Group 4, State Laurels | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/heads-republican-women.html | Heads Republican Women | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/philip-j-harkins-former-executive-of-railroads-retired-eight-years.html | PHILIP J. HARKINS; Former Executive of Railroads Retired Eight Years Ago | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/favor-moderating-capital-gains-tax-members-of-house-subcommittee.html | FAVOR MODERATING CAPITAL GAINS TAX; Members of House Subcommittee Agree With the Treasury Aides | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/connally-chides-wagner-on-labor-in-filibuster-on-antilynching-bill.html | CONNALLY CHIDES WAGNER ON LABOR; In Filibuster on Anti-Lynching Bill, He Calls Senator an 'Outstanding Agitator' | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/flyingboat-loans-urged-by-kennedy-maritime-board-in-report-asks.html | FLYING-BOAT LOANS URGED BY KENNEDY; Maritime Board, in Report, Asks Lending Up to 75% of Cost of Ocean Aircraft | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/nicaragua-aids-coffee-growers.html | Nicaragua Aids Coffee Growers | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/fire-department.html | Fire Department | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/joins-charity-appeal.html | JOINS CHARITY APPEAL | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/gains-in-38-seen-for-new-england-tax-modification-less-control-of.html | GAINS IN 38 SEEN FOR NEW ENGLAND; Tax Modification, Less Control of Business by Government Called Present Needs | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/other-music-recital-by-rosalyn-tureck.html | OTHER MUSIC; Recital by Rosalyn Tureck | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/elmer-rand-jacobs-executive-of-bank-vice-president-controller-and.html | ELMER RAND JACOBS, EXECUTIVE OF BANK; Vice President, Controller and Trustee of Seamen's Savings Institution Is Dead | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/state-senator-rogers-iii.html | State Senator Rogers III | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/small-bids-made-for-hearst-silver-only-pound22000-is-obtained-in.html | SMALL BIDS MADE FOR HEARST SILVER; Only [pound]22,000 Is Obtained in London for 83 Items—32 Had Cost [pound]25,000 | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/miss-mary-h-buckler-wed.html | Miss Mary H. Buckler Wed | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/writers-warn-reich-say-expulsion-of-correspondent-will-not-promote.html | WRITERS WARN REICH; Say Expulsion of Correspondent Will Not Promote Understanding | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/columbias-crippled-warriors-test-defense-in-light-workout-snavely.html | Columbia's Crippled Warriors Test Defense in Light Workout; Snavely, Sweeney and Corey, Last Line Subs, See Service as Regulars—Ex-Stars Help Dartmouth Prepare | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/give-35000-to-u-of-p.html | Give $35,000 to U. of P. | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/britain-is-warned-on-nazi-ambitions-yorkshire-post-edens-paper-says.html | BRITAIN IS WARNED ON NAZI AMBITIONS; Yorkshire Post, 'Eden's Paper,' Says Reich Policy Is Based on Eastward Expansion | True | By Ferdinand Kuhn Jr. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/buying-of-metal-puts-u-s-behind-in-mexico-our-sales-of-goods-there.html | BUYING OF METAL PUTS U. S. BEHIND IN MEXICO; Our Sales of Goods There Set a Record in Nine Months, but Treasury Offsets It | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/crecentia-purse-easily-captured-by-bruces-nansemond-oddson-favorite.html | Crecentia Purse Easily Captured by Bruce's Nansemond, Odds-On Favorite; NANSEMOND SCORES BY THREE LENGTHS | True | By Bryan Field | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/memorial-to-pastor-unveiled.html | Memorial to Pastor Unveiled | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/topics-in-wall-street-thinness.html | TOPICS IN WALL STREET; Thinness | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/to-end-claims-for-dolls.html | To End Claims for Dolls | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/rural-art-exhibit-presents-america-range-of-cultural-side-of.html | RURAL ART EXHIBIT PRESENTS AMERICA; Range of 'Cultural Side of Country Life' Reflected in Show at the Capital | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/marion-h-vermilye-descendant-of-old-dutch-family-was-long-with-new.html | MARION H. VERMILYE; Descendant of Old Dutch Family Was Long With New York Bank | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/poland-will-avoid-danzig-intervention-foreign-office-declares.html | POLAND WILL AVOID DANZIG INTERVENTION; Foreign Office Declares Policy of 'Hands Off,' but Public Is Not Entirely Satisfied | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/harry-ducker-active-on-bank-board-at-90-oldest-trustee-of.html | HARRY DUCKER, ACTIVE ON BANK BOARD AT 90; Oldest Trustee of Greenpoint Savings Institution Dies—Long in Grocery Business | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/named-provost-at-pittsburgh.html | Named Provost at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/iron-and-steel-gain-in-canada.html | Iron and Steel Gain in Canada | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/william-h-merritt.html | WILLIAM H. MERRITT | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/at-odds-on-ents-visit-puerto-rican-paper-praises-artist-as-senate.html | AT ODDS ON ENT'S VISIT; Puerto Rican Paper Praises Artist as Senate Chief Criticizes Him | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/hoboken-apartment-bought-by-operator-25suite-house-at-920-hudson.html | HOBOKEN APARTMENT BOUGHT BY OPERATOR; 25-Suite House at 920 Hudson Street Changes Hands--Other Deals in New Jersey | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/wheat-rises-limit-frost-loss-grows-damage-to-crop-in-argentina.html | WHEAT RISES LIMIT; FROST LOSS GROWS; Damage to Crop in Argentina Expected to Cut Crop to 190,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/in-the-nation-congress-brings-president-some-news-of-its-own.html | In The Nation; Congress Brings President Some News of Its Own | True | By Arthur Krock | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/china-three-possibilities.html | CHINA: THREE POSSIBILITIES | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/new-fight-for-mooney-is-begun.html | New Fight for Mooney Is Begun | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/ball-for-leopold-shatters-custom-modern-dance-band-provides.html | BALL FOR LEOPOLD SHATTERS CUSTOM; Modern Dance Band Provides Buckingham Palace Music for the First Time | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/text-of-the-presidents-mount-vernon-message-recalls-plea-for.html | Text of the President's Mount Vernon Message; Recalls Plea for Government Aid | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/civil-air-inquiry-ordered-in-britain-set-after-scathing-attack-in.html | CIVIL AIR INQUIRY ORDERED IN BRITAIN; Set After Scathing Attack in Commons on Ministry and Imperial Airways | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/intlamerican-hockey-amer-hockey-association.html | INT'L-AMERICAN HOCKEY; AMER. HOCKEY ASSOCIATION | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/southerners-plan-dance-first-reunion-event-of-season-to-be-held.html | SOUTHERNERS PLAN DANCE; First Reunion Event of Season to Be Held Here Tomorrow | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/u-s-stand-on-china-assailed-in-house-resolution-demands-state-of.html | U. S. STAND ON CHINA ASSAILED IN HOUSE; Resolution Demands State of War Be Declared to Exist, but Action Is Blocked | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/joins-reserve-bank.html | JOINS RESERVE BANK | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/defense-revealed-in-mortgage-trial-activities-of-lamar-hardy-in.html | DEFENSE REVEALED IN MORTGAGE TRIAL; Activities of Lamar Hardy in Organizing State Title Concan Are Stressed | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/steel-rate-drops-to-35-of-capacity-production-at-lowest-level-since.html | STEEL RATE DROPS TO 35% OF CAPACITY; Production at Lowest Level Since 1934, Except for Week in July, 1935 | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/allowed-to-remove-hair-beauticians-are-not-practicing-medicine.html | ALLOWED TO REMOVE HAIR,' Beauticians' Are Not Practicing Medicine, Appeals Court Holds | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/dividends-voted-by-corporations-bullard-company-increases-to-125.html | DIVIDENDS VOTED BY CORPORATIONS; Bullard Company Increases to $1.25 Its Disbursement onCommon Stock. | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/books-of-the-times-fair-and-reliable.html | BOOKS OF THE TIMES; Fair and Reliable | True | By Ralph Thompson | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/b-os-head-links-rail-rates-to-jobs-renamed-president-28th-time.html | B. & O.'S HEAD LINKS RAIL RATES TO JOBS; Renamed President 28th Time, Willard Says Road Has Had to Furlough 10,000 Men | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/earnings-listed-by-corporations-raybestosmanhattan-income-2064035.html | EARNINGS LISTED BY CORPORATIONS; Raybestos-Manhattan Income $2,064,035 in Nine Months, Equal to $3.25 a Share | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/end-rooseveltism-hamilton-pleads-republican-chairman-calls-on.html | END ROOSEVELTISM, HAMILTON, PLEADS; Republican Chairman Calls on Pennsylvania Women to Aid G. O. P. Rebuilding | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/cavanaughdelaney.html | Cavanaugh--Delaney | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/delivering-new-engines-lima-locomotive-sends-units-to-southern.html | DELIVERING NEW ENGINES; Lima Locomotive Sends Units to Southern Pacific | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/naval-architects-meet-today.html | Naval Architects Meet Today | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/alexanders-plans-new-building.html | Alexander's Plans New Building | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/news-and-notes-of-the-advertising-world-doremus-acquires-gamble-co.html | News and Notes of the Advertising World; Doremus Acquires Gamble & Co. | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/star-ends-return-cheers-harvard-orean-probably-will-be-ready-to.html | STAR END'S RETURN CHEERS HARVARD; Orean Probably Will Be Ready to Start Against Yale in Saturday's Engagement | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/3-caught-in-radio-alarm-suspects-in-108-drug-store-holdup-linked-to.html | 3 CAUGHT IN RADIO ALARM; Suspects in $108 Drug Store HoldUp Linked to Series of Robberies | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/24555153-profit-for-jersey-utility-years-net-of-group-is-equal-to.html | $24,555,153 PROFIT FOR JERSEY UTILITY; Year's Net of Group Is Equal to $2.67 a Share, Against $2.72 in Previous Period | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/rye-burglar-steals-medals.html | Rye Burglar Steals Medals | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/j-c-allen-veteran-of-the-civil-war-95-last-survivor-of-hooker-g-a-r.html | J. C. ALLEN, VETERAN OF THE CIVIL WAR, 95; Last Survivor of Hooker G. A. R. Post an Onlooker at Gettysburg--Dies in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/mortgage-plan-opposed-twentythird-street-men-against-tapering-off.html | MORTGAGE PLAN OPPOSED; Twenty-third Street Men Against Tapering Off of Moratorium | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/local-jails-unsafe-cummings-declares-says-only-800-have-been.html | LOCAL JAILS UNSAFE, CUMMINGS DECLARES; Says Only 800 Have Been Approved of 3,100 Inspected--Deplores Escape of Kidnappers | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/threehour-session-tunes-fordham-attack-for-st-marys-holovak-fordham.html | Three-Hour Session Tunes Fordham Attack for St. Mary's; HOLOVAK, FORDHAM, IS LOST FOR SEASON | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/to-seek-expansion-of-the-legal-list-w-r-white-bank-superintendent.html | TO SEEK EXPANSION OF THE LEGAL LIST; W. R. White, Bank Superintendent, Says Laws of Other States Are Being Studied | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/chicago-art-prizes-won-by-classicists-major-awards-at-institutes.html | CHICAGO ART PRIZES WON BY CLASSICISTS; Major Awards at Institute's Annual Show Go to Aaron Bohrod and Ernest Fiene | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/wins-10800-for-wifes-death.html | Wins $10,800 for Wife's Death | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/miss-judith-trgala-engaged.html | Miss Judith Trgala Engaged | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/grand-jury-warns-of-ruin-by-unions-asks-legal-curbs-brooklyn.html | GRAND JURY WARNS OF 'RUIN' BY UNIONS; ASKS LEGAL CURBS; Brooklyn 'Rackets' Body Urges Supervision Over Funds to Bar Leaders' Abuses | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/arthur-c-lee.html | ARTHUR .C. LEE | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/turkey-building-new-railroad.html | Turkey Building New Railroad | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/louis-g-hopkins.html | LOUIS G. HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/city-to-get-plan-for-atlantic-ave-removal-of-crossings-at-a-cost-of.html | CITY TO GET PLAN FOR ATLANTIC AVE.; Removal of Crossings at a Cost of $23,967,000 to Be Recommended Tomorrow | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/no-prospect-of-foreclosure-wave-seen-if-loan-moratorium-is-allowed.html | No Prospect of Foreclosure 'Wave' Seen If Loan Moratorium Is Allowed to Lapse | True | By Lee E. Cooper | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/resigns-coal-post-accusing-senators-acret-blames-guffey-and-mcadoo.html | RESIGNS COAL POST, ACCUSING SENATORS; Acret Blames Guffey and McAdoo for 'Breakdown' in Bituminous Board | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/want-made-in-u-s-a-mark.html | Want 'Made in U. S. A.' Mark | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/5-german-consuls-will-leave-russia-reich-agrees-to-withdraw-them.html | 5 GERMAN CONSULS WILL LEAVE RUSSIA; Reich Agrees to Withdraw Them and Close Posts in Same Number of Cities | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/wood-field-and-stream-whistles-like-a-snipe.html | Wood, Field and Stream; Whistles Like a Snipe | True | By Raymond R. Camp | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/state-relief-rule-in-city-is-assailed-workers-alliance-asks-mayors.html | STATE RELIEF RULE IN CITY IS ASSAILED; Workers Alliance Asks Mayor's Survey Board to Seek Curb on Albany Power | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/news-of-the-stage-robin-landing-tonightweek-of-nov-29-promises-at.html | NEWS OF THE STAGE; ' Robin Landing' Tonight--Week of Nov. 29 Promises at Least Four Shows--Sara Allgood Returning | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/hoover-and-boy-12-have-dinner-chat-expresident-and-a-potential-one.html | HOOVER AND BOY, 12, HAVE DINNER CHAT; Ex-President and a Potential One Discuss Club Work at Tribute to A. B. Hines | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/book-notes.html | BOOK NOTES | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/rail-executive-to-retire-dec-1.html | Rail Executive to Retire Dec. 1 | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/rand-aim-declared-breaking-of-strike-government-lawyers-deride.html | RAND AIM DECLARED BREAKING OF STRIKE; Government Lawyers Deride Dismantling Purpose in the Hiring of Bergoff Men | True | By Joseph Shaplen | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/news-of-art.html | NEWS OF ART | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/dinner-dance-aids-russian-exiles-here-event-held-in-memore-of.html | DINNER DANCE AIDS RUSSIAN EXILES HERE; Event Held in Memore of Prince Matchabelli Also Helps Fund for Refugee Children | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/seek-fingerprints-of-mental-in-mates-police-need-records-in-sex.html | SEEK FINGERPRINTS OF MENTAL IN MATES; Police Need Records in Sex Crime Inquiries, Valentine Tells Committee | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/grocery-chain-sales-gained-1-in-october.html | Grocery Chain Sales Gained 1% in October | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/liivestock-in-chicago.html | LIIVESTOCK IN CHICAGO | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/c-i-o-subway-union-faces-two-attacks-a-f-l-and-rail-brotherhood.html | C. I. O. SUBWAY UNION FACES TWO ATTACKS; A. F. L. and Rail Brotherhood Groups Challenge Bargaining Rights in City's System | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/john-jardine-head-of-potato-growerss-national-association-president.html | JOHN JARDINE, HEAD OF POTATO GROWERSS; National Association President and Leader in Control of Crop Is Dead | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/szymczak-talks-on-credit-control-reserve-board-member-hints-no-new.html | SZYMCZAK TALKS ON CREDIT CONTROL; Reserve Board Member Hints No New Monetary Measures for Business Recovery | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/julius-kayser-adding-accounts.html | Julius Kayser Adding Accounts | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/gloria-swanson-to-appear-in-film-former-star-will-return-to-the.html | GLORIA SWANSON TO APPEAR IN FILM; Former Star Will Return to the Screen in 'Vacation Bound' for Columbia Next Year | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/students-and-union-to-boycott-japan-girls-at-new-rochelle-college.html | STUDENTS AND UNION TO BOYCOTT JAPAN; Girls at New Rochelle College to Shun Silk Stockings--Hatters to Aid Move | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/interest-withheld-by-associated-gas-consumer-rate-cuts-and-tax.html | INTEREST WITHHELD BY ASSOCIATED GAS; Consumer Rate Cuts and Tax Rises Force Suspension on $49,567,000 Loans | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/war-admiral-named-for-the-santa-anita-owner-riddle-enters-racer-in.html | WAR ADMIRAL NAMED FOR THE SANTA ANITA; Owner Riddle Enters Racer in $100,000 Added Handicap on Coast March 5 | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/shops-for-retailers-reported-in-demand-leasing-goes-on-in-scattered.html | SHOPS FOR RETAILERS REPORTED IN DEMAND; Leasing Goes on in Scattered Parts of City--Jewelers Locate in Rockefeller Center | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/80000-realized-at-night-of-stars-madison-square-garden-show-of.0html | $80,000 REALIZED AT 'NIGHT OF STARS; Madison Square Garden Show of Vaudeville and Novelties Attracts 20,000 House | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/hotel-show-sales-gain-more-business-placed-as-number-attending.html | HOTEL SHOW SALES GAIN; More Business Placed as Number Attending Reaches 40,000 | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/jacob-beacher.html | JACOB BEACHER | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/fewer-appeals-filed-on-assessed-valuations.html | Fewer Appeals Filed On Assessed Valuations | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/sleicher-defeats-terry-gains-fourth-round-in-eastern-squash.html | SLEICHER DEFEATS TERRY; Gains Fourth Round in Eastern Squash Racquets Tourney | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/the-picket-line.html | THE PICKET LINE | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/ready-to-seize-whale-oil-cargo.html | Ready to Seize Whale Oil Cargo | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/roads-directors-upheld-by-banker-w-c-potter-calls-it-unfair-to.html | ROAD'S DIRECTORS UPHELD BY BANKER; W. C. Potter Calls It Unfair to 'Pre-judge' Members of the Missouri Pacific's Board | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/seized-arms-offer-problem-to-french-whether-fortresses-in-paris.html | SEIZED ARMS OFFER PROBLEM TO FRENCH; Whether 'Fortresses' in Paris Mean Gun-Running or a 'Klan' Plot Is Not Yet Determined | True | Wireless to THE NEW YORK TIEMS. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/helen-morgan-is-injured-suffers-bruised-elbow-when-autos-collide-in.html | HELEN MORGAN IS INJURED; Suffers Bruised Elbow When Autos Collide in Brooklyn | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/vanderbilt-field-cut-to-16-teams-twelve-groups-are-eliminated-from.html | VANDERBILT FIELD CUT TO 16 TEAMS; Twelve Groups Are Eliminated From Bridge Competition in Second Day of Play | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/snow-and-heat-in-adirondacks.html | Snow and 'Heat' in Adirondacks | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/coty-sales-company-formed.html | Coty Sales Company Formed | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/garner-for-president-quits-senate-in-hurry-as-connally-says-hc.html | GARNER FOR PRESIDENT; Quits Senate in Hurry as Connally Says He Would 'Make a Great One' | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/krieger-is-victor-in-battaglia-bout-brooklyn-middleweight-slow-to.html | KRIEGER IS VICTOR IN BATTAGLIA BOUT; Brooklyn Middleweight, Slow to Start, Triumphs Easily in Ten-Rounder | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/baltimorebermuda-airline-open.html | Baltimore-Bermuda Airline Open | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/farrbroadribb-case-settled.html | Farr-Broadribb Case Settled | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/chemist-to-be-honored.html | Chemist to Be Honored | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/john-d-hibbard.html | JOHN D. HIBBARD | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/gifford-again-heads-city-welfare-group-reelected-president-of.html | GIFFORD AGAIN HEADS CITY WELFARE GROUP; Re-elected President of Charity Organization Society, Which Marks 56th Year of Service | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/jobless-respond-to-census-quickly-their-filledout-cards-pour-in-at.html | JOBLESS RESPOND TO CENSUS QUICKLY; Their Filled-Out Cards Pour In at Postoffice Here to Guide Policy of Government | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/new-quarters-asked-by-municipal-court-resolution-says-the-present.html | NEW QUARTERS ASKED BY MUNICIPAL COURT; Resolution Says the Present Rooms Are Inadequate and Lacking in Dignity | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/miss-jean-powrie-becomes-engaged-scudder-school-alumna-who-resides.html | MISS JEAN POWRIE BECOMES ENGAGED; Scudder School Alumna, Who Resides in Denmark, Will Be Bride of Dr. David Tolmie | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/dr-nnnnnnd-c-mebane-woodrow-wilsons-classmate-dies-in-evanston-ill.html | DR. NNNNNND. C. MEBANE; Woodrow Wilson's Classmate Dies in Evanston, Ill., at 81 | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/on-college-gridirons-forty-points-against-elis.html | On College Gridirons; Forty Points Against Elis | True | By Allison Danzigg | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/city-water-plea-opposed-nassau-contends-tapping-queens-wells-would.html | CITY WATER PLEA OPPOSED; Nassau Contends Tapping Queens Wells Would Harm Its Supply | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/risko-scores-over-olin-rubber-man-back-in-ring-takes-10round.html | RISKO SCORES OVER OLIN; Rubber Man, Back in Ring, Takes 10-Round Cleveland Bout | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/dr-howard-busler-throat-specialist-teacher-at-medical-college-in.html | DR. HOWARD BUSLER, THROAT SPECIALIST; Teacher at Medical College in Philadelphia and Head of Hospital Staff Dies | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/social-security-bars-wrestlers.html | Social Security Bars Wrestlers | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/mr-and-mrs-vr-king-have-son.html | Mr. and Mrs. V.R. King Have Son | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/fraternity-inducts-21-athletic-stars-among-the-students-honored-at.html | FRATERNITY INDUCTS 21; Athletic Stars Among the Students Honored at Manhattan | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/third-match-won-by-junior-league-squash-racquetsteam-defeats.html | THIRD MATCH WON BY JUNIOR LEAGUE; Squash RacquetsTeam Defeats Cosmopolitan Club by 4-1 in Women's Tourney | True | By Maureen Orcutt | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/december-bridal-for-miss-bertles-daughter-of-glen-cove-couple.html | DECEMBER BRIDAL FOR MISS BERTLES; Daughter of Glen Cove Couple Engaged to Harold A. Ley Jr., Alumnus of Princeton | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/drop-postoffice-art-row-port-chester-kiwanians-adopt-handsoff.html | DROP POSTOFFICE ART ROW; Port Chester Kiwanians Adopt 'Hands-Off' Policy on Mural | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/troth-announced-of-sallie-mellon-new-jersey-girl-a-debutante-of.html | TROTH ANNOUNCED OF SALLIE MELLON; New Jersey Girl, a Debutante of Last Winter, Will Be Wed to Darragh A. Park Jr. | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/compromise-on-olympic-representation-is-effected-by-aa-u-and-n-caa.html | Compromise on Olympic Representation Is Effected by A.A. U. and N. C.A.A.; PARITY IS ADOPTED FOR SPORTS BODIES | True | By Arthur J. Dailey | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/w-g-gallagher-retired-broker-member-of-curb-exchange-when-it-was-on.html | W. G. GALLAGHER, RETIRED BROKER; Member of Curb Exchange When It Was on Pavement of Broad St. Is Dead | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/mason-symphony-on-lincoln-given-john-barbirolli-conducts-the.html | MASON SYMPHONY ON LINCOLN GIVEN; John Barbirolli Conducts the Philharmonic Orchestra at Carnegie Hall | True | By Olin Downes | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/new-posts-for-jersey-priests.html | New Posts for Jersey Priests | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/wealth-of-dionnes-pleases-dr-dafoe-guardian-of-quintuplets-here.html | WEALTH OF DIONNES PLEASES DR. DAFOE; Guardian of Quintuplets, Here, Says They Will Need Fortune to 'Buy Their Privacy' | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/turkish-town-is-renamed.html | Turkish Town Is Renamed | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/trade-pact-nears-with-the-british-step-to-harmony-announcement-that.html | TRADE PACT NEARS WITH THE BRITISH; STEP TO HARMONY; Announcement That Parleys Will Start Is Expected as Lindsay Sees Sayre | True | By Bertram D. Hulen | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/hews-of-markets-in-london-paris-several-groups-in-britain-off-but.html | HEWS OF MARKETS IN LONDON, PARIS; Several Groups in Britain Off but Transatlantic Issues Go Up-- Gilt-Edges Dull | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/roosevelt-fever-slight-but-tooth-infection-again-forces-him-to.html | ROOSEVELT FEVER SLIGHT; But Tooth Infection Again Forces Him to Cancel Engagements | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/moses-rothschild-a-founder-of-national-conference-of-jews-and.html | MOSES ROTHSCHILD; A Founder of National Conference of Jews and Christians | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/russian-polar-station-nears-greenland-coast.html | Russian Polar Station Nears Greenland Coast | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/on-deans-list-at-radcliffe.html | On Dean's List at Radcliffe | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/robert-l-beyer.html | ROBERT L. BEYER | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/bond-offerings-by-municipalities-6000000-of-temporary-loan-notes-of.html | BOND OFFERINGS BY MUNICIPALITIES; $6,000,000 of Temporary Loan Notes of Boston Go to Bankers on 1.64% Interest Basis | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/army-will-start-scrubs-second-and-thirdstring-players-named-for-st.html | ARMY WILL START SCRUBS; Second and Third-String Players Named for St. John's Game | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/holy-cross-works-hard.html | Holy Cross Works Hard | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/pageant-features-threeday-bazaar-famous-women-portrayed-as-benefit.html | PAGEANT FEATURES THREE-DAY BAZAAR; Famous Women Portrayed as Benefit by Daughters of British Empire Opens | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/movementst-of-the-day-in-new-york-markets-stock-exchange.html | Movementst of the Day In New York Markets; Stock Exchange | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/loyalist-supplies-turned-back.html | Loyalist Supplies Turned Back | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/sesame-club-entertains.html | Sesame Club Entertains | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/trade-with-russia-is-seen-increasing-commerce-in-both-directions.html | TRADE WITH RUSSIA IS SEEN INCREASING; Commerce in Both Directions Rising, Says D. A. Rosoff at Club's Soviet Night | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/naval-officers-reduced-commander-and-navigator-of-stranded-cruiser.html | NAVAL OFFICERS REDUCED; Commander and Navigator of Stranded Cruiser Lose Numbers | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/jack-worrall.html | JACK WORRALL | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/miss-mary-b-opdyke-recovered-from-appendectomy-at-96-three-years.html | MISS MARY B. OPDYKE; Recovered From Appendectomy at 96, Three Years Ago | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/13story-apartment-sold-in-foreclosure-house-at-corner-of-west-end.html | 13-STORY APARTMENT SOLD IN FORECLOSURE; House at Corner of West End Ave. and 103d St. Bought in by Savings Bank | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/lord-rothermere-sails-for-u-s.html | Lord Rothermere Sails for U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/pope-pius-to-name-five-as-cardinals-archbishops-gerlier-of-lyons.html | POPE PIUS TO NAME FIVE AS CARDINALS; Archbishops Gerlier of Lyons and Hinsley of Westminster to Receive Red Hats | True | By Arnaldo Cortesi | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/puerto-rico-signs-for-space-in-fair-native-industries-to-be-shown.html | PUERTO RICO SIGNS FOR SPACE IN FAIR; Native Industries to Be Shown Will Include Sugar, Coffee, Tobacco and Needlework | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/bullard-company-plans-bonus.html | Bullard Company Plans Bonus | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/poisoner-kills-40-more-broadway-pigeons-70-slain-near-by-in-august.html | Poisoner Kills 40 More Broadway Pigeons; 70 Slain Near By in August in Same Way | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/lay-blame-on-pilot-in-fatal-utah-crash-inquiry-board-members-give.html | LAY BLAME ON PILOT IN FATAL UTAH CRASH; Inquiry Board Members Give Informal Opinion--Report on Death of 19 Oct. 17 | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/borah-against-influence-in-railroad-rate-decision.html | Borah Against 'Influence' In Railroad Rate Decision | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/elmer-roberts-74-journalist-dead-war-correspondent-and-long-head-of.html | ELMER ROBERTS, 74, JOURNALIST, DEAD; War Correspondent and Long Head of Associated Press Bureau in Paris | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/rebel-recognition-studied-by-japan-reich-and-italy-are-reported-to.html | REBEL RECOGNITION STUDIED BY JAPAN; Reich and Italy Are Reported to Be Ready to Recognize Manchukuo in Return | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/kendrick-uptons-have-son.html | Kendrick Uptons Have Son | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/the-problem-at-washington.html | THE PROBLEM AT WASHINGTON | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/two-brothers-die-from-burns.html | Two Brothers Die From Burns | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/roper-expects-trade-here-to-equal-1936-field-agents-reports.html | ROPER EXPECTS TRADE HERE TO EQUAL 1936; Field Agents' Reports Indicate a Slight Holiday Increase for the Whole Nation | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/tribute-by-kent-cooper.html | Tribute by Kent Cooper | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/rangers-beat-cleveland-win-exhibition-43-as-milliondollar-arena-is.html | RANGERS BEAT CLEVELAND; Win Exhibition, 4-3, as MillionDollar Arena Is Dedicated | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/demonstrating-a-oneengine-plane-flight-yesterday.html | DEMONSTRATING A ONE-ENGINE PLANE FLIGHT YESTERDAY | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/i-g-thalberg-estate-valued-at-4469013-but-inventory-shows-taxes-and.html | I. G. THALBERG ESTATE VALUED AT $4,469,013; But Inventory Shows Taxes and Court Costs Will Cut This to $2,244,000 | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/shanghai-ywca-seeks-funds.html | Shanghai Y.W.C.A. Seeks Funds | True | Special to THE NEW YORK TIMES. | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/bay-gets-long-drink-of-bootleg-liquor-police-start-task-of.html | BAY GETS LONG DRINK OF BOOTLEG LIQUOR; Police Start Task of Destroying 10,000 Gallons of Wine, Whisky and Beer | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/princeton-dates-issued-varsity-jayvees-and-cubs-listed-for-39.html | PRINCETON DATES ISSUED; Varsity, Jayvees and Cubs Listed for 39 Basketball Contests | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/business-world-retail-deliveries-off-6.html | Business World; Retail Deliveries Off 6% | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/tatarescu-forms-rumanian-cabinet-few-changes-from-his-former.html | TATARESCU FORMS RUMANIAN CABINET; Few Changes From His Former Ministry--Iorga's Party Obtains Representation | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/overall-output-lower-work-pants-coats-also-show-drop-in-september.html | OVERALL OUTPUT LOWER; Work Pants, Coats Also Show Drop in September Production | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/unbeaten-bruins-at-garden-tonight-victorious-in-three-straight.html | UNBEATEN BRUINS AT GARDEN TONIGHT; Victorious in Three Straight Games, Boston Sextet Will Oppose Americans | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/2-sec-pleas-cover-18700000-in-bonds-west-virginia-pulp-and-paper.html | 2 SEC PLEAS COVER $18,700,000 IN BONDS; West Virginia Pulp and Paper Seeks to Register $10,000,000 Series Due Dec. 1, 1952 | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/-stalky-and-mcturk-help-kipling-drive-old-schoolmates-attend.html | ' Stalky' and 'McTurk' Help Kipling Drive; Old Schoolmates Attend Memorial Dinner | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/police-department.html | Police Department | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/yale-club-halted-by-montclair-a-c-bows-by-41-as-victors-stay-in-tie.html | YALE CLUB HALTED BY MONTCLAIR A. C.; Bows by 4-1 as Victors Stay in Tie for Metropolitan Class A Squash Lead | True | By Lincoln A. Werden | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/to-plan-jewish-relief-250-atlantic-states-leaders-to-meet-sunday-in.html | TO PLAN JEWISH RELIEF; 250 Atlantic States Leaders to Meet Sunday in Philadelphia | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/partial-eclipse-visible-moon-however-is-hidden-from-city-at-times.html | PARTIAL ECLIPSE VISIBLE; Moon, However, Is Hidden From City at Times by Fleeting Clouds | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/g-r-kinney-plan-is-extended.html | G. R. Kinney Plan Is Extended | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/births.html | Births | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/edge-again-wins-bond-suit.html | Edge Again Wins Bond Suit | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/simon-lake-gets-respite-court-grants-new-delay-in-foreclosure-sale.html | SIMON LAKE GETS RESPITE; Court Grants New Delay in Foreclosure Sale of Milford Home | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/ryder-pleads-guilty-in-stock-swindle-remanded-to-tombs-for-sentence.html | RYDER PLEADS GUILTY IN STOCK SWINDLE; Remanded to Tombs for Sentence Nov. 29 for Theft of $19,000 From 3 Investors | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/tax-sale-is-started-by-suffolk-county-montauk-tracts-and-estate-at.html | TAX SALE IS STARTED BY SUFFOLK COUNTY; Montauk Tracts and Estate at South Dix Hills Among the Properties Auctioned | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/allday-schools-urged-for-adults-evening-directors-would-set-up.html | ALL-DAY SCHOOLS URGED FOR ADULTS; Evening Directors Would Set Up 'Community Centers,' Open From 10 A. M. to 10 P. M. | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/milton-hart-ossining-attorney-stricken-in-court-while-arguing-case.html | MILTON HART; Ossining Attorney Stricken In Court While Arguing Case | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/mcooey-accused-of-antilabor-bias-citizens-group-gets-demand-to.html | M'COOEY ACCUSED OF ANTI-LABOR BIAS; Citizens' Group Gets Demand to Press Legislature to Impeach Justice | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/8000-in-westchester-sign-railroad-plea-move-for-a-state-board-to.html | 8,000 IN WESTCHESTER SIGN RAILROAD PLEA; Move for a State Board to Operate the N. Y., W. & B. Line Gets Wide Support | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/deficit-now-702238089-federal-treasury-gives-figure-for-period.html | DEFICIT NOW $702,238,089; Federal Treasury Gives Figure for Period Beginning on July 1 | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/andrews-grants-union-proposals-orders-900-entrance-wage-for.html | ANDREWS GRANTS UNION PROPOSALS; Orders $900 Entrance Wage for Employes of State Department of Labor | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/britain-nationalizes-coal.html | BRITAIN NATIONALIZES COAL | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/belgian-rider-wins-at-show-in-toronto-lieut-van-strydonck-triumphs.html | BELGIAN RIDER WINS AT SHOW IN TORONTO; Lieut. Van Strydonck Triumphs in Military Jumping at Royal Winter Fair | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/tokyo-forecasts-breakup-in-china-expects-administrative-chaos-to.html | TOKYO FORECASTS BREAK-UP IN CHINA; Expects Administrative Chaos to Follow Upon Removal of Functions From Nanking | True | By Hugh Byas | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/wess-elected-by-macy-to-coordinating-post.html | Wess Elected by Macy To Coordinating Post | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/15-dogs-are-hosts-at-cocktail-party-take-owners-along-to-event-for.html | 15 DOGS ARE HOSTS AT COCKTAIL PARTY; Take Owners Along to Event for the Bide-a-Wee Home and Raise $300 Fund | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/rutgers-prep-prevails-70.html | Rutgers Prep Prevails, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/new-sea-service-ready-japanese-ship-reaches-california-today-on.html | NEW SEA SERVICE READY; Japanese Ship Reaches California Today on World Route | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/2-freed-in-peterson-case-george-and-langan-eliminated-from-fraud-in.html | 2 FREED IN PETERSON CASE; George and Langan Eliminated! From Fraud Indictment | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/spa-now-must-add-money-to-stakes-saratoga-plan-of-guaranteed-values.html | SPA NOW MUST ADD MONEY TO STAKES; Saratoga Plan of Guaranteed Values Abolished by State Commission at Meeting | True | By Fred van Ness | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/maneromike-turnesa-deadlock-for-honors-on-pinehurst-links-return-a.html | Manero-Mike Turnesa Deadlock For Honors on Pinehurst Links; Return a 132 to Tie Horton Smith-Thomson in Best-Ball Play--Metz-Walsh Card a 134 to Annex Third Prize | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/backs-show-power-in-manhattan-drill-two-teams-score-four-times-on.html | BACKS SHOW POWER IN MANHATTAN DRILL; Two Teams Score Four Times on Scrubs--Savage and Kopicki Impressive | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/broadway-has-cleanup-merchants-cooperate-with-city-to-rid-street-of.html | BROADWAY HAS CLEAN-UP; Merchants Cooperate With City to Rid Street of Nuisances | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/spowershoffman.html | Spowers--Hoffman | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/schools-will-ignore-lyons-residence-law-turner-in-affidavit.html | SCHOOLS WILL IGNORE LYONS RESIDENCE LAW; Turner, in Affidavit to Court, Says Board Does Not Intend to Enforce It | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/turkey-shot-feast-is-hurried.html | Turkey Shot, Feast Is Hurried | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/events-today.html | EVENTS TODAY | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/j-e-mclaurys-have-daughter.html | J. E. McLaurys Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/letters-to-the-times-flood-control-or-power.html | Letters To The Times; Flood Control or Power | True | S. L. G. KNOX. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/fire-record.html | Fire Record | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/financial-markets-stocks-off-irregularly-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Off Irregularly in Slow Trading; Bonds Mixed--Dollar Higher--Wheat Soars--Cotton Lower | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/honors-swedish-settlers.html | Honors Swedish Settlers | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/art-made-of-foods-at-hotel-exhibit-creative-chefs-compete-with.html | ART MADE OF FOODS AT HOTEL EXHIBIT; Creative Chefs Compete With 'Paintings' and 'Sculpture' for Prizes at Salon | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/towel-contracts-awarded.html | Towel Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/named-edison-vice-president.html | Named Edison Vice President | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/n-y-u-opposes-cubs-in-hard-scrimmage-freshmen-use-fordham-plays-at.html | N. Y. U. OPPOSES CUBS IN HARD SCRIMMAGE; Freshmen Use Fordham Plays at Workout--Stevens to Speak at Rally Tonight | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/the-count-in-city-council-race-manhattan.html | The Count in City Council Race; Manhattan | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/prince-is-married-after-air-tragedy-ludwig-of-hesse-bei-rhein-weds.html | PRINCE IS MARRIED AFTER AIR TRAGEDY; Ludwig of Hesse bei Rhein Weds Margaret Geddes in London at Private Ceremony | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/sit-downs-seize-g-m-plant-again-fisher-body-workers-at-pontiac.html | SIT DOWNS SEIZE G. M. PLANT AGAIN; Fisher Body Workers at Pontiac Strike Second Time in Three Days | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/cotton-prices-here-off-8-to-10-points-early-slight-gain-halted-by.html | COTTON PRICES HERE OFF 8 TO 10 POINTS; Early Slight Gain Halted by Hedges From South and December Liquidating | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/penn-state-may-lose-hanley.html | Penn State May Lose Hanley | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/p-r-count-speeded-in-three-boroughs-held-up-in-bronx-because-of.html | P. R. COUNT SPEEDED IN THREE BOROUGHS; Held Up in Bronx Because of Legal Action Tying Up Thousands of Ballots | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/board-head-ses-upturn-by-march-jordan-tells-chicago-group-he-long.html | BOARD HEAD SES UPTURN BY MARCH; Jordan Tells Chicago Group he Long Term Outlook Is Gloomy, However | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/french-ace-urges-new-ski-technique-radical-changes-are-proposed-by.html | FRENCH ACE URGES NEW SKI TECHNIQUE; Radical Changes Are Proposed by Allais, World Champion, in Book Just Published | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/jay-f-carlisle-69-wall-st-firm-head-stock-exchange-member-since.html | JAY F. CARLISLE, 69, WALL ST. FIRM HEAD; Stock Exchange Member Since 1893 Dies--Long Active on Many Committees | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/president-renews-plea-for-farm-aid-message-to-land-grant-college.html | PRESIDENT RENEWS PLEA FOR FARM AID; Message to Land Grant College Heads Cites Washington's Views on Agriculture | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/sports-today-billiards.html | Sports Today; BILLIARDS | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/c-s-howard-buys-chanceview.html | C. S. Howard Buys Chanceview | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/todays-fair-program.html | Today's Fair Program | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/viola-marie-finiels-bride-in-greenwich-she-is-married-to-carl.html | VIOLA MARIE FINIELS BRIDE IN GREENWICH; She Is Married to Carl Hakanson in Church--Miss Virginia Funston Attendant | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/john-david-services-are-attended-by-500-funeral-of-founder-of.html | JOHN DAVID SERVICES ARE ATTENDED BY 500; Funeral of Founder of Clothing Stores Conducted Here by Dr. Jonah B. Wise | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/hoppe-schaefer-divide-two-blocks-champion-victor-by-250129-then.html | HOPPE, SCHAEFER DIVIDE TWO BLOCKS; Champion Victor by 250-129, Then Loses, 460-250, in World .18.1 Match | True | By Louis Effrat | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/tiger-six-to-open-season.html | Tiger Six to Open Season | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/brown-named-panzer-captain.html | Brown Named Panzer Captain | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/colgate-rehearses-a-twoteam-system-both-elevens-scrimmage-with.html | COLGATE REHEARSES A TWO-TEAM SYSTEM; Both Elevens Scrimmage With Reserves--Three Alternate as Syracuse Left Half | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/500000-given-fisk-by-rosenwald-fund-negro-universitys-endowment-to.html | $500,000 GIVEN FISK BY ROSENWALD FUND; Negro University's Endowment to Get $500,000 More From General Education Board | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/manley-e-chester-founder-and-former-manager-of-new-haven-factory.html | MANLEY E. CHESTER; Founder and Former Manager of New Haven Factory | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/theodore-witte-attorney-54-years-had-offices-in-fulton-savings-bank.html | THEODORE WITTE ATTORNEY 54 YEARS; Had Offices in Fulton Savings Bank Building in Brooklyn for Nearly Half Century | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/ftc-modifies-orders-to-meet-tydings-act-permits-p-h-hanes-knitting.html | FTC MODIFIES ORDERS TO MEET TYDINGS ACT; Permits P. H. Hanes Knitting Co. to Name Minimum Prices in Fair Trade Pacts | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/coffee-imports-from-java-up.html | Coffee Imports From Java Up | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/writer-for-young-tells-of-new-woes-munro-leaf-at-fair-says-his.html | WRITER FOR YOUNG TELLS OF NEW WOES; Munro Leaf, at Fair, Says His 'Ferdinand' Has Been Called Red, Fascist, Pacifist | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/government-wins-farm-where-still-was-seized.html | Government Wins Farm Where Still Was Seized | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/legislators-study-fees-in-insurance-need-for-some-regulation-of.html | LEGISLATORS STUDY FEES IN INSURANCE; Need for Some Regulation of Commissions Stressed at Hearing in City | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/paris-threatened-by-tokyo-reprisals-for-any-china-help-beranger.html | PARIS THREATENED BY TOKYO REPRISALS FOR ANY CHINA HELP; Beranger Says Envoy Warned of Hainan Seizure, Possible Blockade of Indo-China | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/ask-home-building-to-help-recovery-speakers-at-housing-parley-in.html | ASK HOME BUILDING TO HELP RECOVERY; Speakers at Housing Parley in Capital Seek Means to End Lag in Such Construction | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/new-havens-ships-soldi-court-approves-disposal-of-four-steamers-for.html | NEW HAVEN'S SHIPS SOLDI; Court Approves Disposal of Four Steamers for $88,000 | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/pension-to-girl-scout-staff.html | Pension to Girl Scout Staff | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/l-i-u-five-victor-4525-tops-union-temple-in-exhibition-rules.html | L. I. U. FIVE VICTOR, 45-25; Tops Union Temple In Exhibition Rules Demonstration Game | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/grain-clearances-rise-in-week.html | Grain Clearances Rise in Week | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/35000-see-england-conquer-wales-21-victors-need-one-more-point-to.html | 35,000 SEE ENGLAND CONQUER WALES, 2-1; Victors Need One More Point to Clinch Quadrangular International Soccer Title | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/seizure-of-mills-studied-in-mexico-flour-plants-would-be-formed.html | SEIZURE OF MILLS STUDIED IN MEXICO; Flour Plants Would Be Formed Into Vast Cooperative--Loan by British in Oil Deal Reported | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/books-published-today.html | Books Published Today | | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/bonds-irregular-in-lower-trading-pivotal-issues-held-within-a.html | BONDS IRREGULAR IN LOWER TRADING; Pivotal Issues Held Within a Narrow Range as Turnover Drops to $6,504,450 | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/william-j-miller.html | WILLIAM J. MILLER | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/greenbay-aces-rank-high-in-league-football-statistics-hutson.html | Green--Bay Aces Rank High in League Football Statistics; HUTSON, PACKERS, LEADING RECEIVER | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/asks-antitrust-fund-cummings-seeks-1000000-more-for-further.html | ASKS ANTI-TRUST FUND; Cummings Seeks $1,000,000 More for Further Prosecutions | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/college-and-school-results.html | College and School Results | | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/jefferson-caffery-to-wed-saturday-united-states-ambassador-to.html | JEFFERSON CAFFERY TO WED SATURDAY; United States Ambassador to Brazil to Marry Gertrude McCarthy of Chicago | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/smith-promises-farm-bill-monday-wallace-urges-a-middle-course-on.html | SMITH PROMISES FARM BILL MONDAY; Wallace Urges a Middle Course on Compulsory Control and Senators Pledge Speed | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/polish-jews-picketed-shops-in-many-towns-hit-after-other-merchants.html | POLISH JEWS PICKETED; Shops In Many Towns Hit After Other Merchants Ask Boycott | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/for-8hour-hospital-day-organized-employes-also-will-seek-other.html | FOR 8-HOUR HOSPITAL DAY; Organized Employes Also Will Seek Other Labor Legislation | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/order-to-unload-1000000-bushels-of-corn-called-unfair-by-the.html | Order to Unload 1,000,000 Bushels of Corn Called Unfair by the Cargill Grain Company | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/halifax-is-greeted-by-reserved-reich-nazi-leaders-do-not-like-idea.html | HALIFAX IS GREETED BY RESERVED REICH; Nazi Leaders Do Not Like Idea of Replying to Questions Briton Is Sure to Ask | True | By Frederick T. Birchall | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/hill-parson-sings-kentucky-tunes-traditional-mountain-hymns-given.html | HILL PARSON SINGS KENTUCKY TUNES; Traditional Mountain Hymns Given by Brother Dawson for Folk Song Group | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/two-hunted-kidnappers-are-trapped-in-syracuse-prison-breakers-in.html | Two Hunted Kidnappers Are Trapped in Syracuse; Prison Breakers in O'Connell Case Left Key Outside Door While Eating Third Fugitive, Escape Ringleader, Still at Large | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/knausammerman.html | Knaus--Ammerman | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/alekhine-shows-brilliant-chess-defense-to-gain-draw-with-euwe-in.html | Alekhine Shows Brilliant Chess Defense To Gain Draw With Euwe in 18th Match | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/two-slayers-to-die-brooklyn-men-who-won-new-trial-sentenced-a.html | TWO SLAYERS TO DIE; Brooklyn Men Who Won New Trial Sentenced a Second Time | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/miss-rudderow-bows-philadelphia-girl-is-introduced-at-a-tea-given.html | MISS RUDDEROW BOWS; Philadelphia Girl Is Introduced at a Tea Given by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/bailey-opens-fire-asks-senate-to-pass-now-a-resolution-stating-aim.html | BAILEY OPENS FIRE; Asks Senate to Pass Now a Resolution Stating Aim to Aid Business | True | By Turner Catledge | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/congress-on-sanitation.html | Congress on Sanitation Opens | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/tobacco-bowl-game-planned.html | Tobacco Bowl Game Planned | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/son-for-robert-coltmans-jr.html | Son for Robert Coltmans Jr. | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/composers-concert-held-works-of-mary-howe-and-christos-vrionides.html | COMPOSERS' CONCERT HELD; Works of Mary Howe and Christos Vrionides Presented | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/more-crude-oil-in-store-stocks-in-u-s-up-84000-barrels-despite-fall.html | MORE CRUDE OIL IN STORE; Stocks In U. S. Up 84,000 Barrels Despite Fall in the Domestio | True | Special to THIS NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/british-liberals-hear-gladstone-talk-of-1889.html | British Liberals Hear Gladstone Talk of 1889 | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/automobile-sales-above-1936-totals-pontiac-and-buick-of-general.html | AUTOMOBILE SALES ABOVE 1936 TOTALS; Pontiac and Buick of General Motors Show Gains in First Ten Days of November | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/the-screen-ebb-tide-based-on-stevensons-south-seas-fable-opens-at.html | THE SCREEN; ' Ebb Tide,' Based on Stevenson's South Seas Fable, Opens at the Paramount--A Foreign Film | True | By Frank S. Nugent | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/caledonia-keeps-rugby-cup.html | Caledonia Keeps Rugby Cup | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/named-dean-of-westminster.html | Named Dean of Westminster | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/nansen-office-mentioned-for-nobel-peace-award.html | Nansen Office Mentioned For Nobel Peace Award | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/miss-de-la-fosse-wed-new-york-girl-becomes-bride-of-rowland-h-g.html | MISS DE LA FOSSE WED; New York Girl Becomes Bride of Rowland H. G. Leigh | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/meany-asks-labor-to-back-red-cross-state-federation-president-cites.html | MEANY ASKS LABOR TO BACK RED CROSS; State Federation President Cites Organization's Record in Roll-Call Appeal | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/railway-statements-earnings-for-october-and-other-periods-with.html | RAILWAY STATEMENTS; Earnings for October and Other Periods, With Comparisons--Balance Sheet Items | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/motherlove-talk-stirs-up-a-storm-dr-neilsons-sharp-criticism.html | MOTHER-LOVE TALK STIRS UP A STORM; Dr. Neilson's Sharp Criticism 'Terrifying.' Asserts Head of Parents League | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/new-deal-scored-on-business-stand-hoadley-tells-founders-he-sees.html | NEW DEAL SCORED ON BUSINESS STAND; Hoadley Tells Founders He Sees Little Hope of Gains Under Present Attitude | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/pabstroth.html | Pabst--Roth | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/ida-wood-estate-hearing-dec-20.html | Ida Wood Estate Hearing Dec. 20 | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/dewey-gets-more-space-for-expansion-of-work.html | Dewey Gets More Space For Expansion of Work | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/now-novembers-there.html | NOW NOVEMBER'S THERE | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/chinese-attacks-check-foes-drive-heavy-rains-help-defenders-delay.html | CHINESE ATTACKS CHECK FOES DRIVE; Heavy Rains Help Defenders Delay Invaders' Push for Nanking From Shanghai | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/lehigh-line-shaken-up-scrimmage-features-varsity-drilllafayette.html | LEHIGH LINE SHAKEN UP; Scrimmage Features Varsity Drill--Lafayette Injured Return | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/more-salary-data-reported-to-sec-7-investors-controlled-86-of-a-e.html | MORE SALARY DATA REPORTED TO SEC; 7 Investors Controlled 86% of A. E. Staley Manufacturing, Commission Learns | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/fights-a-revamping-plea-third-avenue-railway-company-tells-court-it.html | FIGHTS A REVAMPING PLEA; Third Avenue Railway Company Tells Court It Is Solvent | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/party-for-peabody-home-mrs-george-c-arvedson-will-be-hostess-at.html | PARTY FOR PEABODY HOME; Mrs. George C. Arvedson Will be Hostess at Event This Afternoon | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/delay-labor-peace-talk-a-f-le-i-o-committees-postpone-meeting-until.html | DELAY LABOR PEACE TALK; A. F. L. I. O. Committees Postpone Meeting Until Nov. 29 | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/commodity-markets-futures-active-with-rubber-and-silk-moving.html | COMMODITY MARKETS; Futures Active With Rubber and Silk Moving Higher--Cash List Mixed | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/japanese-warn-of-any-aid-to-china-spokesmen-at-brussels-say-that-it.html | JAPANESE WARN OF ANY AID TO CHINA; Spokesmen at Brussels Say That It Would Be Viewed as a Hostile Act | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/daniel-j-mahony.html | DANIEL J. MAHONY | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/tiernan-fullback-lost-to-princeton-star-stltl-suffering-from.html | TIERNAN, FULLBACK, LOST TO PRINCETON; Star, Stltl Suffering From Injured Shoulder, Not to Face Navy Saturday | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/house-labor-group-firm-for-wage-bill-votes-19-to-2-to-press-fight.html | HOUSE LABOR GROUP FIRM FOR WAGE BILL; Votes, 19 to 2, to Press Fight to Force the Measure to the Floor for Action | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/son-to-mrs-j-c-davies-jr.html | Son to Mrs. J. C. Davies Jr. | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/samuel-i-horowitz-manager-and-director-of-horowitz-brothers-and.html | SAMUEL I. HOROWITZ; Manager and Director of Horowitz Brothers and Margreten Bakery | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/language-teachers-to-meet.html | Language Teachers to Meet | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/long-lease-on-building-realty-firm-takee-over-white-plains.html | LONG LEASE ON BUILDING; Realty Firm Takee Over White Plains Apartment House | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/therese-and-rosamond-murray-introduced-at-reception-given-by.html | Therese and Rosamond Murray Introduced At Reception Given by Parents at Home | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/nail-plant-for-philippines.html | Nail Plant for Philippines | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/army-victor-at-soccer-turns-back-m-i-t-eleven-easily-by-score-of-7.html | ARMY VICTOR AT SOCCER; Turns Back M. I. T. Eleven Easily by Score of 7 to 0 | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/justice-vaughan-hurt-in-crash.html | Justice Vaughan Hurt in Crash | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/princetons-daily-hits-back-at-critics-for-cracking-down-on-coach.html | Princeton's Daily Hits' Back at Critics For 'Cracking Down' on Coach Crisler | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/breakfast-parley-ends-truck-strike-flour-haulers-and-union-men.html | BREAKFAST PARLEY ENDS TRUCK STRIKE; Flour Haulers and Union Men Reach Basis for Settlement Over Coffee and Toast | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/canton-railway-again-bombed.html | Canton Railway Again Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/dinner-given-here-for-louise-lutkins-mr-and-mrs-r-w-pressprich.html | DINNER GIVEN HERE FOR LOUISE LUTKINS; Mr. and Mrs. R. W. Pressprich Entertain Her and Fiance, Robert Le Brecht | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/w-f-carey-jr-is-acquitted.html | W. F. Carey Jr. Is Acquitted | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/holdings-widened-in-riverdale-area-hall-realty-firm-purchases-3acre.html | HOLDINGS WIDENED IN RIVERDALE AREA; Hall Realty Firm Purchases 3-Acre Parcel to Add to Its Recent Acquisitions | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/tauber-heard-again.html | Tauber Heard Again | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/city-homes-listed-in-realty-trading-chapman-dwelling-at-139-e-82d.html | CITY HOMES LISTED IN REALTY TRADING; Chapman Dwelling at 139 E. 82d St. Rented to Mrs. Montgomery Hare | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/notes-of-the-fair.html | Notes of the Fair | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/mayors-demand-more-funds-for-new-unemployment-relief-conference.html | Mayors Demand More Funds For New Unemployment Relief; Conference Warns That Jobless Are Increasing, and Orders Survey of Needs--Calls on A. F. of L. and C. I. O. to End Fight | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/auto-men-to-meet-here-35th-convention-of-the-a-a-a-will-start.html | AUTO MEN TO MEET HERE; 35th Convention of the A. A. A. Will Start Tomorrow | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/hospital-appeal-made-to-business-clarence-francis-says-gifts-are.html | HOSPITAL APPEAL MADE TO BUSINESS; Clarence Francis Says Gifts Are Good Investment in Health of Community | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/guy-hopkins.html | GUY HOPKINS | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/dollar-recovers-part-of-its-losses-selloff-in-pound-and-franc.html | DOLLAR RECOVERS PART OF ITS LOSSES; Sell-Off in Pound and Franc Accompanied by Further Fall in Gold Price | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/129257000-population-census-bureau-estimates.html | 129,257,000 Population Census Bureau Estimates | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/farmers-dollar-shrinks-buying-power-is-13-cents-under-that-at-first.html | FARMER'S DOLLAR SHRINKS; Buying Power Is 13 Cents Under That at First of the Year | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/kingsmen-score-easily-brooklyn-college-varsity-routs-janvees-with.html | KINGSMEN SCORE EASILY; Brooklyn College Varsity Routs Janvees With New Plays | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/a-missouri-astronomer.html | A MISSOURI ASTRONOMER | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/daughter-for-f-w-frederickses.html | Daughter for F. W. Frederickses | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/12000-blaze-on-fire-island.html | $12,000 Blaze on Fire Island | True | Spcial to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/deaths.html | Deaths. | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/quezon-receptive-to-dominion-idea-will-welcome-proposal-that-u-s.html | QUEZON RECEPTIVE TO DOMINION IDEA; Will Welcome Proposal That U. S. Keep Philippines if It 'Comes From Someone Else' | True | Wireles to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/the-play-father-malachys-miracle-dramatized-from-the-novel-with-al.html | THE PLAY; ' Father Malachy's Miracle' Dramatized From the Novel, With Al Shean in the Chief Part | True | By Brooks Atkinson | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/bermudas-budget-presented.html | Bermuda's Budget Presented | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/autorisk-parley-ends-legislative-committee-assigns-group-to-study.html | AUTO-RISK PARLEY ENDS; Legislative Committee Assigns Group to Study Accidents | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/geraldine-spreckels-gets-decree.html | Geraldine Spreckels Gets Decree | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/james-joseph-monahan-former-chief-clerk-of-municipal-court-in.html | JAMES JOSEPH MONAHAN; Former Chief Clerk of Municipal Court In Brooklyn | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/nine-join-engineers-fraternity.html | Nine Join Engineers' Fraternity | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/aid-yonkers-community-chest.html | Aid Yonkers Community Chest | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/gov-benson-aids-guild-eagle-strikers-receive-25-from-minnesota.html | GOV. BENSON AIDS GUILD; Eagle Strikers Receive $25 From Minnesota Executive | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/easymoney-policy-deplored-by-meyer-former-head-of-the-rfc-says-it.html | EASY-MONEY POLICY DEPLORED BY MEYER; Former Head of the RFC Says It Was-Pursued Too Long by Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/edwin-w-smith-80-pittsburgh-lawyer-former-partner-of-exsenator-d-a.html | EDWIN W. SMITH, 80, PITTSBURGH LAWYER; Former Partner of Ex-Senator D. A. Reed Dies--Graduated at Yale 59 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/windsors-reconsider-visit-to-united-states-friend-says-they-will.html | Windsors Reconsider Visit to United States; Friend Says They Will Sail After Christmas | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/liedetector-casts-doubt-on-constable-convicted-jersey-traffic-aide.html | LIE-DETECTOR' CASTS DOUBT ON CONSTABLE; Convicted Jersey Traffic Aide Shown Guilty of Bribe-Taking by Fordham Machine | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/mothers-plan-war-on-high-milk-price-1000-with-babies-and-older.html | MOTHERS PLAN WAR ON HIGH MILK PRICE; 1,000, With Babies and Older Children, Will March to City Hall on Saturday | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/paper-exports-up-77-september-gain-over-1936-led-by-kraft-with-250.html | PAPER EXPORTS UP 77%; September Gain Over 1936 Led by Kraft, With 250% | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/curtis-estate-wins-suit-appeals-board-overrules-2040411-income-tax.html | CURTIS ESTATE WINS SUIT; Appeals Board Overrules $2,040,411 Income Tax Deficiency | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/three-men-sentenced-in-securities-theft-loot-used-to-open-and.html | THREE MEN SENTENCED IN SECURITIES THEFT; Loot Used to Open and Operate Brokerage Business--Two Get 2 1/2 to 5 Years | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/nazi-party-bars-clergy-edict-by-hess-forbids-admission-of-ministers.html | NAZI PARTY BARS CLERGY; Edict by Hess Forbids Admission of Ministers and Priests | True | Wireless to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/christine-b-long-to-become-bride-laurel-md-girl-a-daughter-of.html | CHRISTINE B. LONG TO BECOME BRIDE; Laurel, Md., Girl, a Daughter of Former Envoy to Italy, to Be Wed to A. A. Willcox | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/security-chief-sails-frank-bane-will-attend-labor-conference-in.html | SECURITY CHIEF SAILS; Frank Bane Will Attend Labor Conference in Geneva | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/j-e-friel-on-seagrams-board.html | J. E. Friel on Seagrams Board | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/captain-harry-pearson-pilot-of-many-swimmers-across-the-english.html | CAPTAIN HARRY PEARSON; Pilot of Many Swimmers Across the English Channel | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/dr-charles-b-lindsley-professor-of-mathematics-at-school-in.html | DR. CHARLES B. LINDSLEY; Professor of Mathematics at School in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/pondexpects-harvard-to-give-yale-its-hardest-battle-of-the-season.html | Pond-Expects Harvard to Give Yale Its Hardest Battle of the Season; SECRET PRACTICE IS STAGED AT YALE | True | By Robert F. Kelley | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 356960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/first-opera-week-lists-strauss-opus-rosenkavalier-chosen-to-open.html | FIRST OPERA WEEK LISTS STRAUSS OPUS; ' Rosenkavalier' Chosen to Open Cycle of That Master's Works at the Metropolitan | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/shipping-and-mails-ships-which-arived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/commodity-exchange-seat-sold.html | Commodity Exchange Seat Sold | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/hoffman-asks-faith-in-nations-future-manufacturers-representatives.html | HOFFMAN ASKS FAITH IN NATION'S FUTURE; Manufacturers' Representatives in Grocery Trade Also Hear Bennett | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/miss-heath-skier-off-for-europe-californian-first-member-of-womens.html | MISS HEATH, SKIER, OFF FOR EUROPE; Californian First Member of Women's Team to Depart for Meet Abroad | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/weeks-electric-power-output-again-lower-mountain-area-records-only.html | Week's Electric Power Output Again Lower; Mountain Area Records Only Improvement | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/bars-rate-savings-as-tva-trial-data-federal-court-holds-utilitys.html | BARS RATE SAVINGS AS TVA TRIAL DATA; Federal Court Holds Utility's 10-Year Total to Customers Not Relevant | True | By Russell B. Porter | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/army-plebes-score-410-end-successful-season-with-rout-of-dean.html | ARMY PLEBES SCORE, 41-0; End Successful Season With Rout of Dean Academy Eleven | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/joys-is-named-captain-of-38-amherst-eleven.html | Joys Is Named Captain Of '38 Amherst Eleven | True | Special to THE NEW YORK TIMES. | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/ms-of-novel-brings-825-henry-james-autograph-sold-at-library.html | MS. OF NOVEL BRINGS $825; Henry James Autograph Sold at Library Auction | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/ftc-seen-for-dress-code-rubin-honored-at-dinner-reports-program.html | FTC SEEN FOR DRESS CODE; Rubin, Honored at Dinner, Reports Program Meets With Favor | True | | C1B 356960 |
| 1937-11-18 | 1937-11-18 | https://www.nytimes.com/1937/11/18/archives/emma-eames-guest-of-honor.html | Emma Eames Guest of Honor | True | | C1B 356960 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/gold-clause-again-in-supreme-court-interest-on-liberty-bonds-sought.html | GOLD CLAUSE AGAIN IN SUPREME COURT; Interest on Liberty Bonds Sought by Holders Despite Redemption Call | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/pompoon-sound-again-reaches-santa-anita.html | Pompoon, Sound Again, Reaches Santa Anita | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/brown-holds-scrimmage-foster-hall-and-blount-scorerutgers-works-on.html | BROWN HOLDS SCRIMMAGE; Foster, Hall and Blount ScoreRutgers Works on Offense | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/3-picket-uncles-plant-children-of-owners-brother-seek-job-for.html | 3 PICKET UNCLE'S PLANT; Children of Owner's Brother Seek Job for Philadelphia Father | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/letters-to-the-times-realistic-view-suggested.html | Letters to The Times; Realistic View Suggested | True | CHARLES A. WEIL. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/union-chief-slain-in-twincity-trap-police-investigate-labor-war.html | UNION CHIEF SLAIN IN TWIN-CITY TRAP; Police Investigate Labor War Reports After Gunmen Ambush Minneapolis Leader | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/votes-hoboken-court-inquiry.html | Votes-Hoboken Court Inquiry | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/buys-newport-cottage-miss-anita-smith-gets-summer-homeother.html | BUYS NEWPORT COTTAGE; Miss Anita Smith Gets Summer Home-Other Transfers | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/extortion-case-dropped-widow-withdraws-charges-she-made-against.html | EXTORTION CASE DROPPED; Widow Withdraws Charges She Made Against Cousin | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/juniors-in-lehigh-line-thomas-kirkpatrick-ftmighetti-to-play.html | JUNIORS IN LEHIGH LINE; Thomas, Kirkpatrick, Ftmighetti to Play Against Lafayette | True | Special to THE NEW YORK TIMES. | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/two-upsets-mark-bridge-trophy-play-sims-and-reith-teams-put-out-in.html | TWO UPSETS MARK BRIDGE TROPHY PLAY; Sims and Reith Teams Put Out in First Knockout Round for Vanderbilt Cup | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/filibuster-meets-rebuff-in-senate-chamber-in-ceremonious-rollcall.html | FILIBUSTER MEETS REBUFF IN SENATE; Chamber, in Ceremonious RollCall, Rejects Move to Read Barkley Speech, 42 to 24 | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/wallace-denies-charge-attorney-testifies-he-never-solicited.html | WALLACE DENIES CHARGE; Attorney Testifies He Never Solicited Negligence Cases | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/halifax-entrains-for-call-on-hitler-escorted-by-neurath-british.html | HALIFAX ENTRAINS FOR CALL ON HITLER; Escorted by Neurath, British Minister Leaves for Talk at Berchtesgaden Today | True | By Frederick T. Birchall | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/producers-oppose-fabric-labeling-apparel-men-balk-at-demand-of.html | PRODUCERS OPPOSE FABRIC LABELING; Apparel Men Balk at Demand of Retailers That They Supply Rayon Data | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/119-works-of-art-distributed-by-lot-s-a-sweet-is-first-in-drawing.html | 119 WORKS OF ART DISTRIBUTED BY LOT; S. A. Sweet Is First in Drawing for Lay Members at the Grand Central Galleries | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/two-hurt-as-leafs-tie-canadiens-66-closing-rush-bolsters-toronto.html | TWO HURT AS LEAFS TIE CANADIENS, 6-6; Closing Rush Bolsters Toronto Lead in Standing-Conacher and Joliat Injured | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hull-tells-plans-for-british-pact-agreement-is-reached-by-two.html | HULL TELLS PLANS FOR BRITISH PACT; Agreement Is Reached by Two Countries to Negotiate a New Trade Treaty | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/earle-sails-for-sweden-he-heads-pennsylvania-delegation-to.html | EARLE SAILS FOR SWEDEN; He Heads Pennsylvania Delegation to Tercentenary Celebration | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED; Manhattan | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/grace-line-quits-intercoastal-run-will-transfer-its-3-luxury.html | GRACE LINE QUITS INTERCOASTAL RUN; Will Transfer Its 3 'Luxury' Vessels to a Weekly Service to the Caribbean | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/sec-grants-delisting-acts-on-pleas-to-withdraw-securities-on-three.html | SEC GRANTS DELISTING; Acts on Pleas to Withdraw Securities on Three Exchanges | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/la-guardia-urges-straus-to-start-housing-jobs-now-quit-stargazing.html | LA GUARDIA URGES STRAUS TO START HOUSING JOBS NOW; 'Quit Star-Gazing and Get Down to Work,' He Wires, Rejecting Invitation | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/taxed-130-million-for-aid-of-others-delaware-at-the-same-time.html | TAXED 130 MILLION FOR AID OF OTHERS; Delaware at the Same Time Balances Own Budget and Owes Only $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/andrew-becker.html | ANDREW BECKER | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/trustees-propose-certificate-plan-would-accept-guarantees-at-their.html | TRUSTEES PROPOSE CERTIFICATE PLAN; Would Accept Guarantees at Their Face Value in Reducing the Mortgages | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/field-trials-are-set-back.html | Field Trials Are Set Back | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mrs-willard-haff-long-a-clubwoman-founded-daughters-of-colonial.html | MRS. WILLARD HAFF, LONG A CLUBWOMAN; Founded Daughters of Colonial Wars in This State--Dies in Jackson Heights | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/fencing-final-won-l-by-miss-treiling-greco-f-a-entrant-sweeps-all.html | FENCING FINAL WON L BY MISS TREILING; Greco F. A. Entrant, Sweeps All Her Matches in Last Two Rounds to Take Medal | | By Maureen Orcutt | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/tobaccodiversion-plan-announced-by-the-aaa.html | Tobacco-Diversion Plan Announced by the AAA | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/rare-books-bring-20017-simmons-library-auction-ends510-paid-for.html | RARE BOOKS BRING $20,017; Simmons Library Auction Ends--$510 Paid for Limited Editions | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/writ-halts-stock-sale-former-state-senator-and-otherr-named-in-mine.html | WRIT HALTS STOCK SALE; Former State Senator and Other Named in Mine Injunction | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/tva-court-rejects-all-rate-evidence-such-testimony-is-irrelevant.html | TVA COURT REJECTS ALL RATE EVIDENCE; Such Testimony Is Irrelevant Since Case Does Not Involve This Issue, Judges Rule | True | By Russell B. Porter | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/commodity-prices-off-federal-index-was-832-on-nov-13838-week-before.html | COMMODITY PRICES OFF; Federal Index Was 83.2 on Nov. 13--83.8 Week Before | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/gold-reserve-up-in-bank-of-france-first-increase-since-july-29.html | GOLD RESERVE UP IN BANK OF FRANCE; First Increase Since July 29 Amounts to 3,127,000,000 Francs--Metal From Fund | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/midston-tops-crescents-scores-41-in-squash-racquets-to-lead.html | MIDSTON TOPS CRESCENTS; Scores, 4-1, In Squash Racquets to Lead Group-Other Results | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/john-m-van-houten-manager-of-dutchess-tool-co-at-beacon-n-y-dies-at.html | JOHN M. VAN HOUTEN; Manager of Dutchess Tool Co. at Beacon, N. Y., Dies at 52 | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/william-g-hogan-75-expolice-inspector-retired-after-being-in-charge.html | WILLIAM G. HOGAN, 75, EX-POLICE INSPECTOR; Retired After Being in Charge of First Division in Downtown Manhattan--Dies Here | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/gridiron-veterans-told-of-big-game-trevor-discusses-yale-and.html | GRIDIRON VETERANS TOLD OF BIG GAME; Trevor Discusses Yale and Harvard at Luncheon of Touchdown Club | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/four-win-harvard-law-prizes.html | Four Win Harvard Law Prizes | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/cargill-co-demands-counsel-at-hearing-letter-to-board-of-trade-also.html | CARGILL CO. DEMANDS COUNSEL AT HEARING; Letter to Board of Trade Also Notes Desire to Examine Members of Committee | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/judge-f-m-beglinger-wisconsin-jurist-26-years-and-a-former.html | JUDGE F. M. BEGLINGER; Wisconsin Jurist 26 Years and a Former University Teacher | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/dollar-turns-soft-in-foreign-exchange-sterling-goes-to-500-716-with.html | DOLLAR TURNS SOFT IN FOREIGN EXCHANGE; Sterling Goes to $5.00 7-16, With Other Leading Currencies Recovering | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/wpa-spent503681761-on-materials-to-sep-f-30.html | WPA Spent$503,681,761 On Materials to Sep.f. 30 | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/books-published-today.html | Books Published Today | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/grange-declares-wage-bill-ruinous-national-convention-states.html | GRANGE DECLARES WAGE BILL RUINOUS; National Convention States Farmers Could Not Hire Help at the Rates Set | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/fire-department.html | Fire Department | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hoffman-offers-his-song-tells-jersey-municipalities-league-he.html | HOFFMAN OFFERS HIS 'SWAN SONG'; Tells Jersey Municipalities' League He Will Transfer Funds for Relief | True | Special to THE NEW YORK TIMES. | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hitlers-adjut-ant-off-on-trip-to-u-s-captain-wiedmann-denies-he.html | HITLER'S ADJUT ANT OFF ON TRIP TO U. S.; Captain Wiedemann Denies He Has Any Official Mission, but Rumors Abound | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/frank-l-hutchinson.html | FRANK L. HUTCHINSON | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/traffic-men-hedge-on-rail-rate-rises-league-convention-recognizes.html | TRAFFIC MEN HEDGE ON RAIL RATE RISES; League Convention Recognizes Need of Revenue, but Takes No Stand on Change | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/poncet-chef-at-new-weston.html | Poncet Chef at New Weston | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/fashions-by-television-latest-modes-are-viewed-in-test-at.html | FASHIONS BY TELEVISION; Latest Modes Are Viewed In Test at Rockefeller Center | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/bond-offerings-by-municipalities-500000-notes-of-quincy-mass-bought.html | BOND OFFERINGS BY MUNICIPALITIES; $500,000 Notes of Quincy, Mass., Bought by Second National Bank of Boston | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/col-wright-iii-flies-to-capital.html | Col. Wright, III, Flies to Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/commodity-markets-futures-irregular-in-moderate-activitydomestic.html | COMMODITY MARKETS; Futures Irregular in Moderate Activity-Domestic Sugar and Rubber Gain-Cash List Is Mixed | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/lehman-demands-marinelli-answer-charge-he-is-unfit-removal-action.html | LEHMAN DEMANDS MARINELLI ANSWER CHARGE HE IS UNFIT; Removal Action Held Likely if County Clerk Fails to Refute Dewey Allegations | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/public-called-key-to-business-needs-management-conference-told.html | PUBLIC CALLED KEY TO BUSINESS NEEDS; Management Conference Told Success Depends on Seeing Consumer Desires | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/downtown-parcel-bought-from-bank-fourstory-dwelling-on-west-77th.html | DOWNTOWN PARCEL BOUGHT FROM BANK; Four-Story Dwelling on West 77th Street Is Sold for C. C. Barrett Estate | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/3-bronx-boys-win-art-show-prizes-wpa-workers-son-is-first-with-la.html | 3 BRONX BOYS WIN ART SHOW PRIZES; WPA Worker's Son Is First With La Guardia Portraits and a Church Scene | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/nobel-peace-prize-awarded-to-cecil-british-statesman-is-chosen-over.html | NOBEL PEACE PRIZE AWARDED TO CECIL; British Statesman Is Chosen Over Hull for League Work and World Amity Efforts | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mute-17-years-suddenly-talks.html | Mute 17 Years, Suddenly Talks | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/etiquette-author-tells-of-her-woes-emily-post-at-book-fair-says-her.html | ETIQUETTE AUTHOR TELLS OF HER WOES; Emily Post, at Book Fair, Says Her Big Problem Is to Meet the Changing Standards | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/calls-pricefixing-injury-to-agencies-hollister-tellsaaa-council.html | CALLS PRICE-FIXING INJURY TO AGENCIES; Hollister Tells-A.A.A.A. Council Pressure Groups Can Force Wholesale Price Cuts | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/division-in-tory-opinion.html | DIVISION IN TORY OPINION | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/dartmouth-dates-listed-football-schedules-completed-for-193839navy.html | DARTMOUTH DATES LISTED; Football Schedules Completed for 1938-39-Navy Booked | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/home-builders-buy-52-lots-in-queens-tracts-in-woodside-will-be.html | HOME BUILDERS BUY 52 LOTS IN QUEENS; Tracts in Woodside Will Be Developed With One and Two Story Dwellings | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/russian-ball-is-given-proceeds-to-aid-needy-connected-with-naval.html | RUSSIAN BALL IS GIVEN; Proceeds to Aid Needy Connected With Naval Association | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/japan-breaks-line-west-of-shanghai-strategic-city-of-soochow-is-in.html | JAPAN BREAKS LINE WEST OF SHANGHAI; Strategic City of Soochow Is in Danger-Another Town Falls to Attackers | | By Hallett Abend | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ten-men-enjoined-in-sale-of-stock-bennett-begins-prosecution-of-two.html | TEN MEN ENJOINED IN SALE OF STOCK; Bennett Begins Prosecution of Two Gold Mine Concerns, Executives and Employes | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/peter-kemp-assistant-controller-of-chase-bank-and-british-war.html | PETER KEMP; Assistant Controller of Chase Bank and British War Veteran | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/bank-of-canada-reports-sterling-and-united-states-dollars-sold-in.html | BANK OF CANADA REPORTS; Sterling and United States Dollars Sold in Week | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/slayer-makes-lesser-plea.html | Slayer Makes Lesser Plea | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/andrews-opens-fight-on-wage-bill-state-labor-head-in-plea-to.html | ANDREWS OPENS FIGHT ON WAGE BILL; State Labor Head, in Plea to Roosevelt, Asks Removal of ';Defects' | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hannah-williams-to-leave-hooray-declares-songs-in-the-role-are-not.html | HANNAH WILLIAMS TO LEAVE 'HOORAY'; Declares Songs in the Role Are Not for Her--June Clyde Will Take the Part | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/manchukuo-to-join-anticomintern-pact-tokyo-paper-says-she-will-do.html | MANCHUKUO TO JOIN ANTI-COMINTERN PACT; Tokyo Paper Says She Will Do So With Salamanca and Then Recognize Franco | | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/chesapeake-corporation-votes-75-cents-and-an-extra-of-onefifth-a-c.html | Chesapeake Corporation Votes 75 Cents And an Extra of One-Fifth a C. & 0. Share | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/life-underwriters-meet-here.html | Life Underwriters Meet Here | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/alfalfa-bill-to-run-again.html | Alfalfa Bill' to Run Again | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/events-today.html | EVENTS TODAY | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mrs-spencer-hawks-public-school-teacher-45-years-succumbs-at.html | MRS. SPENCER HAWKS; Public School Teacher 45 Years Succumbs at Fishkill | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/warrisk-rates-reduced-by-british-underwriters.html | War-Risk Rates Reduced By British Underwriters | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/barnard-to-show-16ft-lincoln-head-sculptor-will-display-tomorrow.html | BARNARD TO SHOW 16-FT. LINCOLN HEAD; Sculptor Will Display Tomorrow Work on Which He Has Been Busy for 10 Years | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/plans-certificate-issue-the-western-pacific-to-sell-paper-for.html | PLANS CERTIFICATE ISSUE; The Western Pacific to Sell Paper for Repair Program | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/football-today-football-today.html | Football Today; Football Today | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/tokyos-envoy-denies-ultimatum-to-paris-but-senator-berenger-stands.html | TOKYO'S ENVOY DENIES 'ULTIMATUM' TO PARIS; But Senator Berenger Stands on His Declaration That Japan 'Warned' France | | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/87000000-slated-for-state-charity-welfare-budget-for-193839-to.html | $87,000,000 SLATED FOR STATE CHARITY; Welfare Budget for 1938-39 to Allot $54,000,000 of Sum for Home Relief | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/post-office-workers-give-red-cross-1500-check-presented-to-new-york.html | POST OFFICE WORKERS GIVE RED CROSS $1,500; Check Presented to New York Chapter by Goldman First Drawn on New Chest | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/battleships-role-stressed-by-reich-new-naval-year-book-asserts-it.html | BATTLESHIP'S ROLE STRESSED BY REICH; New Naval Year Book Asserts It Is Still the Nucleus of Every Aggressive Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/new-treasury-bills-offered.html | New Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/third-kidnapper-taken-in-syracuse-traffic-patrolman-nabs-geary-with.html | THIRD KIDNAPPER TAKEN IN SYRACUSE; Traffic Patrolman Nabs Geary With the Aid of Parking Lot Attendant | | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/toward-a-new-treaty.html | TOWARD A NEW TREATY | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/grim-throngs-quit-nanking-as-troops-move-to-the-front-historic.html | GRIM THRONGS QUIT NANKING AS TROOPS MOVE TO THE FRONT; Historic Evacuation of China's Capital Embitters and Saddens Officials | | By F. Tillman Durdin | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/czechs-hail-new-accord-trade-agreement-with-hungary-held-step.html | CZECHS HAIL NEW ACCORD; Trade Agreement With Hungary Held Step Forward | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/h-frank-lee.html | H. FRANK LEE | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/economic-growth-is-hailed-in-rome-nations-industrialists-hear.html | ECONOMIC GROWTH IS HAILED IN ROME; Nation's Industrialists Hear Report on Country's Drive to Self-Sufficiency | | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hotel-site-fee-sold-in-voluntary-auction-part-of-martiyfique-plot.html | HOTEL SITE FEE SOLD IN VOLUNTARY AUCTION; Part of Martiyfique Plot in George Estate Disposed Of by Executor | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/device-to-avoid-crashes-tried-with-success-in-fog.html | Device to Avoid Crashes Tried With Success in Fog | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hopeeul-of-aid-to-trade-head-of-general-foods-cheered-by-attitude.html | HOPEEUL OF AID TO TRADE; Head of General Foods Cheered by Attitude of Congress | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/boxer-absent-at-trial-got-to-train-for-bout.html | Boxer, Absent at Trial, 'Got to Train' for Bout | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/lester-field.html | LESTER FIELD | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/book-notes.html | BOOK NOTES | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/plant-replies-to-wifes-suit.html | Plant Replies to Wife's Suit | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/libbeyowens-closes-4-plants.html | Libbey-Owens Closes 4 Plants | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mrs-edward-lyons-wife-of-president-of-the-brevoort-savings.html | MRS. EDWARD LYONS; Wife of President of the Brevoort Savings Bank-Welfare Worker | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/fingerprint-all-police-heads-urge-full-record-starting-with-pupils.html | FINGERPRINT ALL, POLICE HEADS URGE; Full Record, Starting With Pupils, Needed in Crime Fight, O'Connell Says | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/26690000-in-jobless-fund.html | $26,690,000 in Jobless Fund | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/utility-files-for-650000-bonds.html | Utility Files for $650,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/tome-team-to-meet-horace-mann-today-maryland-eleven-on-first-trip.html | TOME TEAM TO MEET HORACE MANN TODAY; Maryland Eleven on First Trip to Metropolis--Hun Will Oppose La Salle M. A. | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/seats-to-be-transferred-stock-exchange-announges-four-changes-have.html | SEATS TO BE TRANSFERRED; Stock Exchange Announges Four Changes Have Been Proposed | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/eight-1938-contests-on-n-y-u-schedule-ohio-state-and-rutgers-back.html | EIGHT 1938 CONTESTS ON N. Y. U. SCHEDULE; Ohio State and Rutgers Back, Maine Added--Carnegie and Georgetown Off for Year | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/a-deserved-nobel-award.html | A DESERVED NOBEL AWARD | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/samuel-edson-cassino-retired-publisher-of-magazines-for-children-is.html | SAMUEL EDSON CASSINO; Retired Publisher of Magazines for Children Is Dead at 81 | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/spiritual-alliance-of-u-s-britain-asked-founder-of-english.html | ' SPIRITUAL ALLIANCE' OF U. S., BRITAIN ASKED; Founder of English Speaking Union of Empire Sees a Way to World Unity | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/harvey-f-hornbeck.html | HARVEY F. HORNBECK | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/h-f-mckenna-gets-post.html | H. F. McKenna Gets Post | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/opens-relief-inquiry-senate-committee-seeks-data-on-number-aided.html | OPENS RELIEF INQUIRY; Senate Committee Seeks Data on Number Aided and Methods | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/paris-police-raids-net-arms-supplies-agents-work-feverishly-to.html | PARIS POLICE RAIDS NET ARMS SUPPLIES; Agents Work Feverishly to Break Up Secret Military Organization in Country | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/views-eclipse-in-arctic-macgregor-aide-gets-photograph-during-break.html | VIEWS ECLIPSE IN ARCTIC; MacGregor Aide Gets Photograph During Break in Clouds | True | By Clifford J. MacGregor | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/12yearold-wife-has-baby.html | 12-Year-Old Wife Has Baby | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/code-for-gasoline-in-state-opposed-counsel-for-oil-companies-see.html | CODE FOR GASOLINE IN STATE OPPOSED; Counsel for Oil Companies See Testing as Duplication at Taxpayers' Expense | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/l-l-u-fencers-in-debut.html | L. L. U. Fencers in Debut | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/horace-mann-alumni-dinner.html | Horace Mann Alumni Dinner | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/industrial-reform-urged-by-dr-dodds-he-tells-municipal-league.html | INDUSTRIAL REFORM URGED BY DR. DODDS; He Tells Municipal League Government Expansion Will Not Stabilize Social Order | True | BY James M. Kieran | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ghezzi-in-three-way-tie-at-pinehurst-loving-gets-a-70-to-gain.html | Ghezzi in Three - Way Tie at Pinehurst; LOVING GETS A 70 TO GAIN DEADLOCK | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/johns-hopkins-gets-bequest-of-million-will-of-louis-j-boury-former.html | JOHNS HOPKINS GETS BEQUEST OF MILLION; Will of Louis J. Boury, Former Brooklyn Grain Merchant, Left Residue to University | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/thurston-greenes-honored-at-dinner-mr-and-mrs-robert-appleton.html | THURSTON GREENES HONORED AT DINNER; Mr. and Mrs. Robert Appleton Entertain for Couple Who Were Married Recently | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/police-department.html | Police Department | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/fire-record.html | Fire Record | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/bronx-apartments-in-days-transfers-sixstory-with-205-rooms-and-7.html | BRONX APARTMENTS IN DAY'S TRANSFERS; Six-Story, With 205 Rooms and 7 Stores, on Boscobel Ave., Bought by Corporation | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/erasmus-fetes-writers.html | Erasmus Fetes Writers | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/dies-in-15story-plunge-welfare-island-hospital-patientfor-7-years.html | DIES IN 15-STORY PLUNGE; Welfare Island Hospital Patient for 7 Years Falls From Hotel Room | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/14721-made-idle-by-new-gm-strike-sitdown-in-fisher-plant-forces.html | 14721 MADE IDLE BY NEW G.M. STRIKE; Sit-Down in Fisher Plant Forces Complete Closing of Pontiac Auto Factory | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/newport-party-aids-navy-relief-society-fashion-show-and-bridge.html | NEWPORT PARTY AIDS NAVY RELIEF SOCIETY; Fashion Show and Bridge Given by Daughters of Officers Stationed There | True | Special to THE NEW YORK TIMES. | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/union-in-railway-express-inquiry.html | Union in Railway Express inquiry | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/30-at-hunter-honored-named-to-nu-chapter-of-phi-beta-kappa-national.html | 30 AT HUNTER HONORED; Named to Nu Chapter of Phi Beta Kappa National Fraternity | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/cleared-in-extortion-case.html | Cleared in Extortion Case | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/will-honor-j-f-carlisle-leaders-of-finance-to-be-honorary.html | WILL HONOR J. F. CARLISLE; Leaders of Finance to Be Honorary Pallbearers at Rites Tomorrow | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/scout-younger.html | SCOUT YOUNGER | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/cardinal-to-spend-birthday-quietly-he-will-go-to-summer-home-in.html | CARDINAL TO SPEND BIRTHDAY QUIETLY; He Will Go to Summer Home in Sullivan County for His 70th Anniversary | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/transfer-of-dominica-approved.html | Transfer of Dominica Approved | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/veterans-hold-reunion-nnj-j-todarrelli-speaks-at-seasons-first.html | VETERANS HOLD REUNION; NNJ. J. Todarrelli Speaks at Season's First Meeting of Les Amis | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/rev-richard-t-ryan-somerville-priest-leader-of-church-of-immaculate.html | REV. RICHARD T. RYAN, SOMERVILLE PRIEST; Leader of Church of Immaculate Conception for 27 Years Is Dead at Age of 60 | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/cromwell-in-lead-for-moore-senate-post-husband-of-doris-duke-ready.html | Cromwell in Lead for Moore Senate Post; Husband of Doris Duke Ready to Take It | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/football-in-white-house-james-roosevelt-tells-st-marys-party-hell.html | FOOTBALL IN WHITE HOUSE; James Roosevelt Tells St. Mary's Party He'll Root for Harvard | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/books-of-the-times-aldous-huxleys-latest-safari.html | BOOKS OF THE TIMES; Aldous Huxley's Latest Safari | True | By Charles Poore | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/coach-madigan-figures-st-marys-has-an-even-chance-of-defeating.html | Coach Madigan Figures St. Mary's Has an Even Chance of Defeating Fordham; COAST TEAM HERE FOR ANNUAL GAME | True | By Allison Danzig | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/political-head-out-of-loyalist-army-alvarez-del-vayo-resigns-as.html | POLITICAL HEAD OUT OF LOYALIST ARMY; Alvarez del Vayo Resigns as Commissar-General After Moderates' Opposition | True | By Herbert L. Matthews | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/posthumous-honor-for-marconi.html | Posthumous Honor for Marconi | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/exmillionaire-has-120-gus-oliva-stock-fortune-gone-faces-trial-in.html | EX-MILLIONAIRE HAS $1.20; Gus Oliva, Stock Fortune Gone, Faces Trial in Los Angeles | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/thomas-f-keyes.html | THOMAS F. KEYES | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/philippines-hit-by-new-typhoon-early-reports-show-10-dead-and-heavy.html | PHILIPPINES HIT BY NEW TYPHOON; Early Reports Show 10 Dead and Heavy Property LossHundreds Homeless | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/soccer-started-riot-british-native-guard-attacked-by-eritrean.html | SOCCER STARTED RIOT; British Native Guard Attacked by Eritrean Deserters in Kenya | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/crane-co-names-research-man.html | Crane Co. Names Research Man | True | Special to THE NEW YORK TIMES. | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mayor-gets-golf-check-5000-from-montague-exhibition-will-be-used.html | MAYOR GETS GOLF CHECK; $5,000 From Montague Exhibition Will Be Used for Charity | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/oxford-socialists-lose-defeated-in-debate-on-liberal-and-labor.html | OXFORD SOCIALISTS LOSE; Defeated in Debate on Liberal and Labor Parties | True | Special Cable to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/brooklyn-tries-timing-kingsmen-work-three-hours-in-drive-for-new.html | BROOKLYN TRIES TIMING; Kingsmen Work Three Hours in Drive for New York Aggies | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/perinas-55yard-kicks-feature-twohour-workout-at-princeton-hinchman.html | Perina's 55-Yard Kicks Feature Two-Hour Workout at Princeton; Hinchman, Sophomore Back, Also Shows to Advantage as Team Prepares for Navy--Worth and Rose at the Guards | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ernie-dusek-on-mat-tonight.html | Ernie Dusek on Mat Tonight | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/son-born-to-a-h-waterousee.html | Son Born to A. H. Waterousee | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/791-jersey-farmers-average-1716-a-year-survey-of-three-counties-for.html | 791 JERSEY FARMERS AVERAGE $1,716 A YEAR; Survey of Three Counties for 1935-36 Shows 70 Others on Relief at Times. | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mcooey-declines-replyy-fawcett-also-silent-on-demand-for-their.html | M'COOEY DECLINES REPLYY; Fawcett Also Silent on Demand for Their Impeachment | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/california-looks-to-foe-must-conquer-stanford-before-thinking-of.html | CALIFORNIA LOOKS TO FOE; Must Conquer Stanford Before Thinking of Rose Bowl Rival | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/king-reported-to-be-opposing-mussolini-on-sending-the-duke-of-aosta.html | King Reported to Be Opposing Mussolini On Sending the Duke of Aosta to Ethiopia | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/winds-balk-bermuda-clipper.html | Winds Balk Bermuda Clipper | True | Special Cable to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/t-j-lyons-is-elected-labor-council-head-j-p-ryan-declined-to-run.html | T. J. LYONS IS ELECTED LABOR COUNCIL HEAD; J. P. Ryan Declined to Run Again After Criticism Because He Failed to Back La Guardia | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/rules-liberalized-in-teacher-tests-candidates-for-licenses-to-be.html | RULES LIBERALIZED IN TEACHER TESTS; Candidates for Licenses to Be Permitted to Finish Even if Failing on Some | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/eclipse-of-the-moon.html | ECLIPSE OF THE MOON | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/gen-john-f-oryan-ill-former-police-commissioner-has-heart-attack-on.html | GEN. JOHN F. O'RYAN ILL; Former Police Commissioner Has Heart Attack on Train | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/churches-to-hold-an-oxford-parley-plan-is-to-extend-work-of.html | CHURCHES TO HOLD AN 'OXFORD PARLEY'; Plan Is to Extend Work of Conferences in England to New York Area | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/cards-not-to-get-mungo-st-louis-has-made-no-offer-for-dodger-hurler.html | CARDS NOT TO GET MUNGO; St. Louis Has Made No Offer for Dodger Hurler, Rickey Says | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/completes-68-of-148-passes.html | Completes 68 of 148 Passes | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/rogers-windsor-host-at-cannes-arrives-american-here-for-the-winter.html | ROGERS, WINDSOR HOST AT CANNES, ARRIVES; American, Here for the Winter, Denies Any Part in Planning Duke's Canceled Visit | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/14-below-zero-in-wyoming.html | 14 Below Zero in Wyoming | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/bomb-factory-found-in-queens-dynamite-unearthd-in-debris-of-house.html | BOMB FACTORY' FOUND IN QUEENS; Dynamite Unearthed in Debris of House Destroyed by Fire Last Year | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/penn-state-squad-in-shape.html | Penn State Squad in Shape | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/newsprint-orders-given-contracts-for-most-of-canadian-supply-signed.html | NEWSPRINT ORDERS GIVEN; Contracts for Most of Canadian Supply Signed at $50 a Ton | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/wood-field-and-stream-codfish-run-has-begun.html | Wood, Field and Stream; Codfish Run Has Begun | True | By Raymond R. Camp | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/edward-eisele-scranton-controller-for-32-years-dies-in-his-office.html | EDWARD EISELE; Scranton Controller for 32 Years Dies in His Office | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mrs-raffray-wed-to-capt-simpson-justice-of-peace-performs-ceremony.html | MRS. RAFFRAY WED TO CAPT. SIMPSON; Justice of Peace Performs Ceremony in Country Club Ballroom at Fairfield | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/barnard-professors-honored.html | Barnard Professors Honored | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/lumber-output-drop-more-than-seasonal-weeks-orders-were-319-under.html | Lumber Output Drop More Than Seasonal; Week's Orders Were 31.9% Under Year Ago | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/williams-games-listed-schedule-of-15-contests-issued-for-basketball.html | WILLIAMS GAMES LISTED; Schedule of 15 Contests Issued for Basketball Season | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/alethia-b-sheldon-and-r-alastair-macleod-are-married-here-at-home.html | Alethia B. Sheldon and R. Alastair Macleod Are Married Here at Home of Her Mother | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/business-world-british-trade-treatywelcome.html | Business World; British Trade TreatyWelc.ome | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/goffberg-keeps-title-south-side-ace-takes-newark-runcentral-high.html | GOFFBERG KEEPS TITLE; South Side Ace Takes Newark Run--Central High Team Victor | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/barnard-assistant-gets-leave.html | Barnard Assistant Gets Leave | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/news-of-the-screen-rko-to-produce-the-woman-crusaderfox-to-film-the.html | NEWS OF THE SCREEN; RKO to Produce 'The Woman Crusader'--Fox to Film 'The Life of Alexander Graham Bell' | True | Special to THE NEW YORK TIMES | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/british-press-hails-new-tariff-move-evening-papers-give-large.html | BRITISH PRESS HAILS NEW TARIFF MOVE; Evening Papers Give Large Display to Chamberlain's Announcement of Trade Move | True | Special Cable to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/professor-hunts-son-here.html | Professor Hunts Son Here | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/indians-lineup-intact-dartmouth-to-bring-squad-of-35-here-for.html | INDIANS' LINE-UP INTACT; Dartmouth to Bring Squad of 35 Here for Columbia Game | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/armstrong-choice-over-beauhuld-in-10rounder-at-garden-tonight.html | Armstrong Choice Over Beauhuld In 10-Rounder at Garden Tonight; Featherweight Champion, Making Bid for Lightweight Rating, Expected to Give Rival First Defeat Before | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/in-the-nation-mysterious-but-not-exactly-a-stranger.html | In The Nation; Mysterious, but Not Exactly a Stranger | True | By Arthur Krock | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/would-unite-rail-cases-new-york-state-petitions-i-c-c-in-southrn.html | WOULD UNITE RAIL CASES; New York State Petitions I. C. C. in South-rn Rate Proceedings | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/huge-flying-boat-for-altantic-seen-air-chamber-predicts-plane-to.html | HUGE FLYING BOAT FOR ALTANTIC SEEN; Air Chamber Predicts Plane to Carry 100--Rosendahl Defends Dirigible | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/fair-trade-drive-begun-tobacco-council-votes-to-sue-violators-of.html | FAIR TRADE DRIVE BEGUN; Tobacco Council Votes to Sue Violators of New York Act | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/university-team-downs-yale-club-triumphs-41-to-strengthen-lead-in.html | UNIVERSITY TEAM DOWNS YALE CLUB; Triumphs, 4-1, to Strengthen Lead in Class A Squash Racquets Tournament | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/reserve-ratio-up-sharply-in-britain-reserve-percentage-of-bank-of.html | RESERVE RATIO UP SHARPLY IN BRITAIN; Reserve Percentage of Bank of England Increases to 42.8 From 26.9 | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/major-change-in-dwelling-law-drafted-to-legalize-new-type-of-9story.html | Major Change' in Dwelling Law Drafted To Legalize New Type of 9-Story House | True | By Lee E. Cooper | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/enters-ship-line-case-b-m-desires-to-participate-in-business-of.html | ENTERS SHIP LINE CASE; B. & M. Desires to Participate in Business of Ocean Company | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hoppe-wins-twice-and-widens-lead-tops-schaefer-in-two-blocks-250118.html | HOPPE WINS TWICE AND WIDENS LEAD; Tops Schaefer in Two Blocks, 250-118 and 250-120, for Margin of 676 Points | True | By Roscoe McGowen | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/penn-concentrates-on-passing-defense-confident-of-stopping-cornell.html | PENN CONCENTRATES ON PASSING DEFENSE; Confident of Stopping Cornell on Ground--Rose Remains at Fullback for Ithacans | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/glearings-decline-to-5192521000-total-is-294-drop-for-the-week.html | GLEARINGS DECLINE TO $5,192,521,000; Total Is 29.4%/ Drop for the Week Below Comparable Period Last Year | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/herbert-r-chapman-branch-manager-of-the-chemical-bank-and-trust.html | HERBERT R. CHAPMAN; Branch Manager of the Chemical Bank and Trust Company Here | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/onus-on-investor-says-saperstein-retiring-sec-aide-holds-the-value.html | ONUS ON INVESTOR, SAYS SAPERSTEIN; Retiring SEC Aide Holds the Value Put on a Security by the Buyer Is Final | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/buying-still-leads-in-oddlot-deals-1160899-shares-valued-at.html | BUYING STILL LEADS IN ODD-LOT DEALS; 1,160,899 Shares Valued at $36,577,399 Purchased in Week Ended on Nov. 13 | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/risko-accepts-lewis-bout.html | Risko Accepts Lewis Bout | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/feature-at-bowie-is-captured-by-comptons-clingendaal-clingendaal.html | Feature at Bowie Is Captured by Compton's Clingendaal; CLINGENDAAL FIRST IN TENCH HANDICAP | True | By Bryan Field | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/n-y-a-c-yachtsmen-meet.html | N. Y. A. C. Yachtsmen Meet | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/12000-see-galento-knock-out-haynes-referee-ends-bout-in-third-of.html | 12,000 SEE GALENTO KNOCK OUT HAYNES; Referee Ends Bout in Third of Scheduled 10-Rounder at Philadelphia | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/syracuse-ends-work-for-colgate-battle-hooper-guard-may-be-unable-to.html | SYRACUSE ENDS WORK FOR COLGATE BATTLE; Hooper, Guard, May Be Unable to Play-Kerr Names Ten Starters at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/sports-today.html | Sports Today | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/daughter-to-alfred-lippmanns.html | Daughter to Alfred Lippmanns | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/18-games-for-penn-five-basketball-campaign-slated-to-get-under-way.html | 18 GAMES FOR PENN FIVE; Basketball Campaign Slated to Get Under Way on Jan. 5 | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/boy-scouts-offer-aid-nicaraguans-believe-however-war-is-unlikely.html | BOY SCOUTS OFFER AID; Nicaraguans Believe, However, War Is Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/son-to-l-gordon-hamersleys.html | Son to L. Gordon Hamersleys | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/symingtongould-shows-less-profit-227733-earned-in-quarter-ended-on.html | SYMINGTON-GOULD SHOWS LESS PROFIT; $227,733 Earned in Quarter Ended on Oct. 31-$392,449 in Previous Period | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/cotton-steadies-after-early-drop-futures-here-end-3-to-5-points.html | COTTON STEADIES AFTER EARLY DROP; Futures Here End 3 to 5 Points Down-All Months Below 8 Cents at Close | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ebbets-trustees-cleared-referee-denies-waste-in-estate-of-baseball.html | EBBETS TRUSTEES CLEARED; Referee Denies Waste in Estate of Baseball Club Operator | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/fred-smiths-to-convene-january-dinner-will-find-group-with-almost.html | FRED SMITHS TO CONVENE; January Dinner Will Find Group With Almost 3,000 Members | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/george-d-morgan-industrialist-73-retired-executive-of-general.html | GEORGE D. MORGAN, INDUSTRIALIST, 73; Retired Executive of General Railway Signal Company in Rochester Is Dead | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/sales-in-westchester-four-pelham-manor-homes-and-bedford-acreage-in.html | SALES IN WESTCHESTER; Four Pelham Manor Homes and Bedford Acreage in Transfers | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/columbia-selects-starting-lineup-snavely-sweeney-corey-and-stanczyk.html | COLUMBIA SELECTS STARTING LINE-UP; Snavely, Sweeney, Corey and Stanczyk, Reserves, to Open Against Dartmouth | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/truckers-weigh-rates.html | Truckers Weigh Rates | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/building-of-glass-projected-at-fair-libbyowensford-and-du-pont.html | BUILDING OF GLASS PROJECTED AT FAIR; Libby-Owens-Ford and Du Pont Concerns Sign Contracts for Rental of Plots | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/sports-of-the-times-harvard-vs-yale-old-style.html | Sports of the Times; Harvard vs. Yale, Old Style | True | By John Kieran | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/flexible-basic-law-is-urged-by-reed-solicitor-general-indebate-with.html | FLEXIBLE BASIC LAW IS URGED BY REED; Solicitor General in-Debate With Burke and Thomas Decries Cry of 'Wolf' | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ice-yacht-code-drawn-eastern-association-rules-body-holds-meeting.html | ICE YACHT CODE DRAWN; Eastern Association Rules Body Holds Meeting at Long Branch | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/to-drop-14-commuter-trains.html | To Drop 14 Commuter Trains | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/workout-in-secret-shows-harvard-ready-to-battle-yale-harvard-to.html | Workout in Secret Shows Harvard Ready to Battle Yale; HARVARD TO TRAIN PASS ON 5-MAN LINE | True | By Robert F. Kelley | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/burned-by-molten-steel-5-hurt-2-seriously-in-blast-of-red-hot-metal.html | BURNED BY MOLTEN STEEL; 5 Hurt, 2 Seriously, in Blast of Red Hot Metal in Newark | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/debut-canceled-by-illness.html | Debut Canceled by Illness | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/francis-l-bittles-sales-executive-was-founder-of-f-l-bittles.html | FRANCIS L. BITTLES; Sales Executive Was Founder of F. L. Bittles Brokerage Firm | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/broadcasts-in-commons-barred-by-chamberlain.html | Broadcasts in Commons Barred by Chamberlain | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/us-sailor-to-wed-abroad-mothers-and-sweethearts-at-home-worry-over.html | U.S. SAILOR TO WED ABROAD; Mothers and Sweethearts at Home Worry Over French Girls' Lure | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/9000-watch-bruins-defeat-americans-at-garden-boston-six-beats.html | 9,000 Watch Bruins Defeat Americans at Garden; BOSTON SIX BEATS AMERICANS, 2 TO 1 | True | By Joseph C. Nichols | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/export-copper-off-to-1004c.html | Export Copper Off to 10.04c | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/600-will-attend-princetigerdance-annual-autumn-event-tonight-will.html | 600 WILL ATTEND PRINCE-TIGERDANCE; Annual Autumn Event Tonight Will Be Held in Gymnasium at Princeton University | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/slayer-gets-20-years-to-life.html | Slayer Gets 20 Years to Life | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/holy-cross-backfield-set.html | Holy Cross Backfield Set | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/halts-oilprice-hearing-court-takes-motion-for-aocquittal-of-the.html | HALTS OIL-PRICE HEARING; Court Takes Motion for Aocquittal of the Gulf Companies | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/freed-in-auto-death-adjudged-too-drunk-motorist-cleared-of-killing.html | FREED IN AUTO DEATH; ADJUDGED TOO DRUNK; Motorist Cleared of Killing Two by Boston Court-- Decision Stirs Wide Protest | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/church-has-anniversary-good-shepherd-presbyterian-observes-its.html | CHURCH HAS ANNIVERSARY; Good Shepherd Presbyterian Observes Its Fiftieth Year | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ship-lines-seek-15-rate-rises-thirteen-atlantic-and-gulf-port.html | SHIP LINES SEEK 15% RATE RISES; Thirteen Atlantic and Gulf Port Operators File Petition With I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/younger-set-as-manikins-society-group-takes-part-in-kips-bay-boys.html | YOUNGER SET AS MANIKINS; Society Group Takes Part in Kips Bay Boys' Club Benefit | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/held-in-bracelet-theft-three-youths-accused-in-robbery-of-ethel.html | HELD IN BRACELET THEFT; Three Youths Accused in Robbery of Ethel Shutta's Mother | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/home-owners-oppose-92d-st-school-site-leader-tells-mayor-residents.html | HOME OWNERS OPPOSE 92D ST. SCHOOL SITE; Leader Tells Mayor Residents of 40 Houses Would Suffer-- Points to Vacant Land | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/labor-bloc-maps-wage-bill-revolt-house-group-plans-to-seek.html | LABOR BLOC MAPS WAGE BILL REVOLT; House Group Plans to Seek Republican Help, if Necessary, to Force Floor Action | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/exports-imports-in-british-trade-pact-negotiations.html | Exports, Imports in British Trade Pact Negotiations | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ernie-dusek-garibaldi-draw.html | Ernie Dusek, Garibaldi Draw | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/thanksgiving-menu-cost-is-balanced-by-nature.html | Thanksgiving Menu Cost Is Balanced by Nature | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/december-demand-for-oil-is-forecast-bureau-of-mines-says-daily.html | DECEMBER DEMAND FOR OIL IS FORECAST; Bureau of Mines Says Daily Average Supply of 3,491, 300 Barrels Will Be Needed | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/bronx-tigers-in-opener-new-amateur-league-six-faces-rovers-at.html | BRONX TIGERS IN OPENER; New Amateur League Six Faces Rovers at Coliseum Tonight | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/army-at-full-strength-wilson-long-and-sullivan-take-part-in-long.html | ARMY AT FULL STRENGTH; Wilson, Long and Sullivan Take Part in Long Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ship-subsidy-plan-galled-dangerous-naval-architects-society-head.html | SHIP SUBSIDY PLAN GALLED DANGEROUS; Naval Architects Society Head Praises and Criticizes Maritime Board's Survey | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/charter-anmendment-approved.html | Charter Anmendment Approved | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/madigans-son-improved-wife-of-coach-speeds-home-though-told-boys.html | MADIGAN'S SON IMPROVED; Wife of Coach Speeds Home Though Told Boy's Cold Is Better | True | Special to THE NEW YORK TIMES. | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mrs-george-m-auten.html | MRS. GEORGE M. AUTEN | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/postmen-canvass-many-sections-of-city-urging-jobless-to-fill-out.html | Postmen Canvass Many Sections of City, Urging Jobless to Fill Out Census Cards | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/beauxarts-architects-elect.html | Beaux-Arts Architects Elect | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/expects-coal-scale-by-dec-1.html | Expects Coal Scale by Dec. 1 | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/finances-in-france-frail-bonnet-says-conservative-methods-and-hard.html | FINANCES IN FRANCE FRAIL, BONNET SAYS; Conservative Methods and Hard Work Are Urged as World Economy Remedies | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/on-college-gridirons-conversation-major-item.html | On College Gridirons; Conversation Major Item | True | By William D. Richardson | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/william-f-obrien.html | WILLIAM F. O'BRIEN | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/henry-fishers-have-daughter.html | Henry Fishers Have Daughter | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/van-druten-play-to-open-monday.html | Van Druten Play to Open Monday | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ftc-not-to-drop-all-orders.html | FTC Not to Drop All Orders | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/kent-on-hand-to-testify-puerto-rican-nationalists-counsel-to-decide.html | KENT ON HAND TO TESTIFY; Puerto Rican Nationalists' Counsel to Decide Whether to Call Him | True | Special Cable to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/heroine-of-mutiny-dies-mrs-john-curry-macdougall-saved-her-captain.html | HEROINE OF MUTINY DIES; Mrs. John Curry MacDougall Saved Her Captain Husband at Sea | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/y-w-c-a-group-to-hear-rice.html | Y. W. C. A. Group to Hear Rice | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/boston-symphony-in-brooklyn.html | Boston Symphony in Brooklyn | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/brooklyn-dwelling-sold-he-first-vacant-plot-on-washington-ave.html | BROOKLYN DWELLING SOLD he first; Vacant Plot on Washington Ave. Leased for Gasoline Station | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hungarian-nazi-is-freed-major-szalasi-wins-a-suspended-sentence-on.html | HUNGARIAN NAZI IS FREED; Major Szalasi Wins a Suspended Sentence on Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/charles-d-strang-pioneer-in-brooklyns-moving-and-warehouse-business.html | CHARLES D. STRANG; Pioneer In Brooklyn's Moving and Warehouse Business Dies | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/fordham-is-busy-until-after-dark-third-team-runs-st-marys-plays.html | FORDHAM IS BUSY UNTIL AFTER DARK; Third Team Runs St. Mary's Plays Against VarsityLast Hour Spent in Gym | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/rand-acquitted-of-strike-breaking-hails-verdict-as-vital-to.html | Rand Acquitted of Strike Breaking Hails Verdict as Vital to Business; Cleared With Bergoff of Byrnes Law Violation, He Says the Facts Disproved NLRB Charges-- Judge Scores Prosecutor | True | By Joseph Shaplen | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/increase-in-member-bank-reserves-reported-for-week-ended-nov-17.html | Increase in Member Bank Reserves Reported for Week Ended Nov. 17 | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/rob-film-man-of-20000.html | Rob Film Man of $20,000 | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/thomas-job-play-given-barchester-towers-with-ina-claire-has-buffalo.html | THOMAS JOB PLAY GIVEN; 'Barchester Towers' With Ina Claire Has Buffalo Premiere | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/n-y-u-dean-urges-caution-on-labor-madden-asks-it-to-revert-to-sound.html | N. Y. U. DEAN URGES CAUTION ON LABOR; Madden Asks It to 'Revert to Sound Policy' in Fight to End Recession | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/editor-dies-in-leap-during-vienna-raid-richard-scheuch-is-reported.html | EDITOR DIES IN LEAP DURING VIENNA RAID; Richard Scheuch Is Reported to Have Circulated an Illegal Nazi Newspaper | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/party-series-opens-for-younger-set-jarvis-cromwells-and-george-t.html | PARTY SERIES OPENS FOR YOUNGER SET; Jarvis Cromwells and George T. Bowdoins Hosts--Alexander Nelidous Entertain | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/argentina-lifts-wheat-embargo.html | Argentina Lifts Wheat Embargo | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/holdup-at-longchamps-nets-100-pennies-suspect-captured-after-chase.html | Hold-Up at Longchamps Nets 100 Pennies; Suspect Captured After Chase by Waiters | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/26-in-dice-game-seized.html | 26 in Dice Game Seized | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/giants-plan-no-change-in-defense-tactics-for-green-bay-owen-stands.html | Giants Plan No Change in Defense Tactics for Green Bay; OWEN STANDS PAT ON GIANTS' RECORD | True | By Arthur J. Daley | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/miss-kolstad-in-meet-norwegian-skier-to-compete-at-winter-show-in.html | MISS KOLSTAD IN MEET; Norwegian Skier to Compete at Winter Show in Garden. | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/72245-contributed-in-antisyphilis-drive-gifts-received-before-the.html | $72,245 CONTRIBUTED IN ANTI-SYPHILIS DRIVE; Gifts Received Before the Public Campaign Starts on Social Hygiene Day | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/90-employes-honor-mrs-c-b-knox-at-80-food-manufacturer-works-on.html | 90 EMPLOYES HONOR MRS. C. B. KNOX AT 80; Food Manufacturer Works on Birthday--Roosevelt, Lehman Send Congratulations | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/cleland-is-victor-in-touchandout-canadian-beats-28-rivals-in.html | CLELAND IS VICTOR IN TOUCH-AND-OUT; Canadian Beats 28 Rivals in Military Jumping Event at Toronto Horse Show | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/jersey-debutante.html | JERSEY DEBUTANTE | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/aldrich-demands-a-return-to-gold-also-asks-repeal-of-all-laws-that.html | ALDRICH DEMANDS A RETURN TO GOLD; Also Asks Repeal of All Laws That 'Hamper' Business and for Balanced Budget | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/reichsbank-reserve-decreases-for-week-gain-of-28000-marks-gold-loss.html | REICHSBANK RESERVE DECREASES FOR WEEK; Gain of- 28,000 Marks Gold, Loss of 217,000 Foreign Exchange Reserve | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/catherine-f-x-blaney.html | CATHERINE F. X. BLANEY | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/28-more-put-out-in-council-count-two-of-them-are-eliminated.html | 28 MORE PUT OUT IN COUNCIL COUNT; Two of Them Are Eliminated Unofficially in Brooklyn350 Canvassers Dropped | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/gene-tunney-on-board-of-morris-plan-bank.html | Gene Tunney on Board Of Morris Plan Bank | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/merger-meeting-is-postponed.html | Merger Meeting Is Postponed | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/coronation-naval-review-on-kings-christmas-card.html | Coronation Naval Review On King's Christmas Card | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/files-sec-plea-on-trust-shares.html | Files SEC Plea on Trust Shares | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/miss-alice-carter-engaged-to-marry-daughter-of-morgan-partner-in.html | MISS ALICE CARTER ENGAGED TO MARRY; Daughter of Morgan Partner in Paris to Become Bride of Philip Boyer Jr. | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/pigeon-lovers-trace-new-roost-of-pets-they-feed-waifs-mourn-victims.html | PIGEON LOVERS TRACE NEW ROOST OF PETS; They Feed Waifs, Mourn Victims of Poisoner for Whom $100 Reward Is Posted | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/fusia-manhattan-backfield-starter-star-passer-recovered-from.html | FUSIA, MANHATTAN, BACKFIELD STARTER; ' Star Passer, Recovered From Injuries, Named to Face Niagara Tomorrow | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/named-sanitation-forecaster.html | Named Sanitation Forecaster | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/roosevelt-improves-with-tooth-removed-but-president-remains-abed.html | ROOSEVELT IMPROVES WITH TOOTH REMOVED; But President Remains Abed and Agin Cancels All Engagements | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/u-s-is-more-eager-to-free-filipinos-unconditional-independence-is.html | U. S. IS MORE EAGER TO FREE FILIPINOS; Unconditional Independence Is Written Off as 'Finished Business,' Survey Indicates | True | By Harold B. Hinton | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/merle-e-framptons-hosts.html | Merle E. Framptons Hosts | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/kinner-airplane-loss-reduced-in-9-months-companys-indebtedness-to.html | KINNER AIRPLANE LOSS REDUCED IN 9 MONTHS; Company's Indebtedness to RFC Is Cut Through Sale of Surplus Equipment | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/arthur-p-french-boston-lawyer-nearly-60-years-descendant-of-gov.html | ARTHUR P. FRENCH; Boston Lawyer Nearly 60 Years, Descendant of Gov. Bradford | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/glee-clubs-sing-tonight-columbia-and-barnard-join-in-a-concert-at.html | GLEE CLUBS SING TONIGHT; Columbia and Barnard Join in a Concert at the Plaza | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/consolidated-edison-contests-nlrb-order-plea-in-federal-appeals.html | CONSOLIDATED EDISON CONTESTS NLRB ORDER; Plea in Federal Appeals Court Asks Revew of Order to Void A. F. of L. Agreements | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/union-of-all-methodists-assured-says-waldorf.html | Union of All Methodists Assured Says Waldorf | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/ossido-to-go-to-chair-jan-6.html | Ossido to Go to Chair Jan. 6 | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/banks-speed-drive-to-expand-credit-federal-reserve-system-adds.html | BANKS SPEED DRIVE TO EXPAND CREDIT; Federal Reserve System Adds $18,125,000 to Holdings of Government Issues in Week | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mrs-sigmund-semmel.html | MRS. SIGMUND SEMMEL | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/von-cramm-takes-title-beats-yamagishi-79-64-64-64-for-japans-tennis.html | VON CRAMM TAKES TITLE; Beats Yamagishi, 7-9, 6-4, 6-4, 6-4 for Japan's Tennis Laurels | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/1100-prisoners-freed-after-appeal-by-gandhi.html | 1,100 Prisoners Freed After Appeal by Gandhi | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mural-panels-ready-in-justice-building-work-of-boardman-robinson-in.html | MURAL PANELS READY IN JUSTICE BUILDING; Work of Boardman Robinson, in 18 Depictions of Law-Givers, Done Under Art Project | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/h-c-clark-is-dead-insurance-expert-chief-of-state-departments-title.html | H. C. CLARK IS DEAD; INSURANCE EXPERT; Chief of State Department's Title and Mortgage Office Since 1934 Is Stricken | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hudson-recount-begins-monday.html | Hudson Recount Begins Monday | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/john-holmes-made-head-of-swift-co-first-president-not-member-of.html | JOHN HOLMES MADE HEAD OF SWIFT & CO.; First President Not Member of Swift Family Succeeds Son of the Founder | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/dividends-voted-by-corporations-scott-paper-to-pay-10-cents-a.html | DIVIDENDS VOTED BY CORPORATIONS; Scott Paper to Pay 10 Cents a Common Share in Addition to 40 Cents Quarterly | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mcdermott-budget-chief-asks-to-retire-thirty-others-also-apply-for.html | McDermott, Budget Chief, Asks to Retire; Thirty Others Also Apply for Pensions | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/pathologists-honor-dr-gross.html | Pathologists Honor Dr. Gross | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hospital-fund-sets-record-for-period-drive-realizes-1128995-gain-of.html | HOSPITAL FUND SETS RECORD FOR PERIOD; Drive Realizes $1,128,995, Gain of $80,000 Over Total at Same Stage Last Year | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/modern-hotels-for-peru-they-are-to-be-built-on-all-main.html | MODERN HOTELS FOR PERU; They Are to Be Built on All Main Roads-Architects to Compete | True | Special Cable to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/prof-edward-c-hutman-educator-at-albany-college-of-pharmacy-opened.html | PROF. EDWARD C. HUTMAN; Educator at Albany College of Pharmacy Opened Many Stores | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/yale-in-last-drill-on-home-gridiron-team-leaves-this-morning-for.html | YALE IN LAST DRILL ON HOME GRIDIRON; Team Leaves This Morning for Cambridge With All but Wilson Ready to Play | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/seamen-delegates-meet-scandinavian-convention-plans-a-protest-on.html | SEAMEN DELEGATES MEET; Scandinavian Convention Plans a Protest on Shipper Practices | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/anchor-cap-votes-merger.html | Anchor Cap Votes Merger | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/count-in-city-council-race-manhattan.html | Count in City Council Race; Manhattan | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/50000-bail-in-stock-theft.html | $50,000 Bail in Stock Theft | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/moliere-in-court.html | MOLIERE IN COURT | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/the-play-stanley-youngs-robin-landing-a-freeverse-drama-about.html | THE PLAY; Stanley Young's 'Robin Landing' a Free-Verse Drama About Pioneer Kentucky | True | By Brooks Atkinson | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/farm-bill-pledge-promises-to-speed-pace-of-congress-leaders-support.html | FARM BILL PLEDGE PROMISES TO SPEED PACE OF CONGRESS; Leaders Support Forecast of Ending Casual Debate by Bringing in Bill Monday | True | By Turner Catledge | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/salesmens-guild-picks-slate.html | Salesmen's Guild Picks Slate | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/births.html | Births | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/animals-predict-short-winter.html | Animals 'Predict' Short Winter | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/not-against-state-henlein-declares-czechgerman-minority-chief-says.html | NOT AGAINST STATE, HENLEIN DECLARES; Czech-German Minority Chief Says That Only the Present Government Is Target | True | By Otto D. Tolischus | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/calgary-reelects-singing-mayor.html | Calgary Re-elects 'Singing Mayor' | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/bankers-to-meet-in-february.html | Bankers to Meet in February | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/carnera-outpointed-on-return-to-paris-loses-to-dimeglio-before-3000.html | CARNERA OUTPOINTED ON RETURN TO PARIS; Loses to Dimeglio Before 3,000 in Ring Where He Started--Referee's Eye Blackened | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hunted-in-death-of-woman.html | Hunted in Death of Woman | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/plea-made-for-youth-pastor-tells-sabbath-alliance-of-challenge-to.html | PLEA MADE FOR YOUTH; Pastor Tells Sabbath Alliance of Challenge to Religion | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/steiner-guggenheimer.html | Steiner-Guggenheimer | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/state-courts-made-supreme-in-brazil-tribunals-get-jurisdiction-in.html | STATE COURTS MADE SUPREME IN BRAZIL; Tribunals Get Jurisdiction in All Except Military and Electoral Matters | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/offense-tested-by-n-y-u-blackboard-drill-follows-hard-scrimmage.html | OFFENSE TESTED BY N. Y. U.; Blackboard Drill Follows Hard Scrimmage Against Freshmen | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/colombia-changes-stamp-tax.html | Colombia Changes Stamp Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/dies-in-6story-leap-woman-jumps-from-window-near-husbands-office.html | DIES IN 6-STORY LEAP; Woman Jumps-From Window Near Husband's Office | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mrs-stokowski-at-nevada-ranch.html | Mrs. Stokowski at Nevada Ranch | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/miss-mary-e-mkiniry.html | MISS MARY E. M'KINIRY | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/theprinceorpauperindustry.html | THEPRINCE-OR-PAUPERINDUSTRY | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/michigan-fugitive-held-after-18-years-identity-is-discovered-from.html | MICHIGAN FUGITIVE HELD AFTER 18 YEARS; Identity Is Discovered From Fingerprints in Arrest Here on Alcohol Charge | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/sales-in-new-jersey-apartment-and-store-in-jersey-city-will-be.html | SALES IN NEW JERSEY; Apartment and Store in Jersey City Will Be Modernized | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/tons-of-turkey-for-ccc-men.html | Tons of Turkey for CCC Men | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/stocks-in-london-paris-and-berlin-weakness-in-english-markets-but.html | STOCKS IN LONDON, PARIS AND BERLIN; Weakness in English Markets, but Foreign Loans Have a Good Tone | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/tells-of-mortgage-fees-one-of-5-defendants-heard-in-case-of-defunct.html | TELLS OF MORTGAGE FEES; One of 5 Defendants Heard in Case of Defunct State Title . | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/interest-in-santo-domingo-oil.html | Interest in Santo Domingo Oil | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/surplus-of-9313938-for-ontario-for-year.html | Surplus of $9,313,938 For Ontario for Year | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/paul-winthrop-viets.html | PAUL WINTHROP VIETS | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/federal-bonds-up-company-issues-say-domestic-groups-average-off-to.html | FEDERAL BONDS UP; COMPANY ISSUES SAY; Domestic Group's Average Off to New Low Level for Year on Heavier Turnover | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/bust-of-dr-house-presented.html | Bust of Dr. House Presented | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/dorothy-wilhelmina-ott-granddaughter-of-j-b-forgan-late-chicago.html | DOROTHY WILHELMINA OTT; Granddaughter of J. B. Forgan, Late Chicago Banker, Dies in Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/article-1-no-title-movements-of-naval-vessels.html | Article 1 -- No Title; Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/josephine-obrien-teacher-27-years-principal-of-public-school-117-in.html | JOSEPHINE O'BRIEN, TEACHER 27 YEARS; Principal of Public School 117 in Jamaica Was Graduate of Barnard--Dies at 49 | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/the-screen-a-nod-and-a-word-for-standin-at-the-music-hall-for-live.html | THE SCREEN; A Nod and a Word for 'Stand-In' at the Music Hall, for 'Live, Love and Learn' and 'Danger Patrol' | True | By Frank S. Nugent | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/international-librarians-shift.html | International Librarians' Shift | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/three-unions-join-in-theatre-group-screen-actors-radio-artists-and.html | THREE UNIONS JOIN IN THEATRE GROUP; Screen Actors, Radio Artists and Musical Entertainers Combine With Authority | True | | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/raphael-amado.html | RAPHAEL AMADO | True | Special to THE NEW YORK TIMES.. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/kling-bergman-cue-victors.html | Kling, Bergman Cue Victors | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/to-discuss-baseball-plans.html | To Discuss Baseball Plans | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/mrs-alice-brown-plans-bridal.html | Mrs. Alice Brown Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/questions-for-mr-marinelli.html | QUESTIONS FOR MR. MARINELLI | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/annalist-weekly-index-commodities-currently-at-878-the-low-since.html | ANNALIST WEEKLY INDEX; Commodities Currently at 87.8, the Low Since Nov. 30, 1936 | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/reports-baker-will-be-pilot.html | Reports Baker Will Be Pilot | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/several-factors-send-wheat-down-market-turns-weak-as-frost-fails-to.html | SEVERAL FACTORS SEND WHEAT DOWN; Market Turns Weak as Frost Fails to Materialize in Argentina | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/black-hawks-halt-detroit-on-ice-31-two-goals-by-romes-and-one-by.html | BLACK HAWKS HALT DETROIT ON ICE, 3-1; Two Goals by Romnes and One by Thompson Turn Back the Red Wings at Chicagocago | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/canada-tells-plan-for-a-new-treaty-prime-minister-king-says.html | CANADA TELLS PLAN FOR A NEW TREATY; Prime Minister King Says Conversations Have Been Under Way Since August | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/news-and-notes-of-the-advertising-world-carstairs-begins-campaign.html | News and Notes of the Advertising World; Carstairs Begins Campaign | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/albertas-debt-off-746317-provincial-treasurer-reports-on-sixmonth.html | ALBERTA'S DEBT OFF $746,317; Provincial Treasurer Reports on Six-Month Standing | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/pledges-bankers-aid-for-garment-exhibit.html | Pledges Bankers' Aid For Garment Exhibit | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/clendenin-ryan-jr-weds-jean-harder-ceremony-performed-at-home-of.html | CLENDENIN RYAN JR. WEDS JEAN HARDER; Ceremony Performed at Home of Her Father--Bridegroom Grandson of Financier | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/hotel-goods-grading-up-housekeepers-hear-proposal-for-institute-on.html | HOTEL GOODS GRADING' UP; Housekeepers Hear Proposal for Institute on Standards | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/boston-symphony-opens-season-here-serge-koussevitzky-conducts.html | BOSTON SYMPHONY OPENS SEASON HERE; Serge Koussevitzky Conducts Orchestra Before Crowded House at Carnegie Hall | True | By Olin Downes | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/many-give-dinners-at-starlight-roof-dancing-party-opens-season-of.html | MANY GIVE DINNERS AT STARLIGHT ROOF; Dancing Party Opens Season of Waldorf Room--Sherman Bijurs Entertain a Group | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/sifton-in-job-insurance-post.html | Sifton in Job Insurance Post | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/rca-grants-wage-rise-signs-contracts-with-employes-for-10-per-cent.html | RCA GRANTS WAGE RISE; Signs Contracts With Employes for 10 Per Cent Increase | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/brown-cards-announced-varsity-freshman-games-listed-for-basketball.html | BROWN CARDS ANNOUNCED; Varsity, Freshman Games Listed for Basketball Season | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/leases-in-long-island-city.html | Leases in Long Island City | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/news-of-art.html | NEWS OF ART | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/governors-revolt-on-federal-taxes-6-new-england-executives-demand.html | GOVERNORS 'REVOLT' ON FEDERAL TAXES; 6 New England Executives Demand Repeal of Capital Gains, Corporate Profits Levies | True | Special to THE NEW YORK TIMES. | C1B 360027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/j-stuart-agnew-head-of-southern-cooperative-and-virginia-milk.html | J. STUART AGNEW; Head of Southern cooperative and Virginia Milk Commission | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/flynn-tops-furno-in-straight-games-unseeded-player-triumphs-154.html | FLYNN TOPS FURNO IN STRAIGHT GAMES; Unseeded Player Triumphs 15-4, 17-15, 15-3, to Gain Squash Final | True | | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/dr-f-w-pinneo-71-newark-physician-secretary-of-essex-county-medical.html | DR. F. W. PINNEO, 71 NEWARK PHYSICIAN; Secretary of Essex County Medical Society for 20 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360027 |
| 1937-11-19 | 1937-11-19 | https://www.nytimes.com/1937/11/19/archives/writ-for-french-actress-mile-de-fontanges-gets-order-in-fight-to.html | WRIT FOR FRENCH ACTRESS; Mile. de Fontanges Gets Order in Fight to Enter U. S. | True | | C1B 360027 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/penn-j-v-victor-136-turns-back-princeton-jayvees-with-secondhalf.html | PENN J. V. VICTOR, 13-6; Turns Back Princeton Jayvees With Second-Half Drive | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/europe-italy-boasts-that-sanctions-only-made-her-stronger.html | Europe; Italy Boasts That Sanctions Only Made Her Stronger | True | By Anne O'Hare M'Cormick | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/says-turkey-will-do-for-ten.html | Says Turkey Will Do for Ten | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/title-to-new-rochelle-takes-westchester-run-laurelsbeckmann-clips.html | TITLE TO NEW ROCHELLE; Takes Westchester Run Laurels-Beckmann Clips Record | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/count-scores-arrest-of-9-noise-markers-advises-objectors-to-move-to.html | Count Scores Arrest of 9 Noise Markers; Advises Objectors to Move to Montauk | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/letters-to-the-times-the-ratebase-controversy.html | Letters To The Times; The Rate-Base Controversy | True | H. M. OLMSTED. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/john-walter-galloway-maryland-coal-executive-formerly-with-b-o.html | JOHN WALTER GALLOWAY; Maryland Coal Executive Formerly With B. & O. Railroad | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/rich-stake-taken-by-mrs-bucks-dog-blackstones-reflector-wins-big.html | RICH STAKE TAKEN BY MRS. BUCK'S DOG; Blackstone's Reflector Wins Big Four Event of Cocker Spaniel Breeders' Club | True | By Henry R. Ilsley | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/garner-passes-on-hat-says-wifes-makes-her-look-like-flappershe.html | GARNER PASSES ON HAT; Says Wife's Makes Her Look Like Flapper--She Disagrees | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mrs-j-morton-brown-swarthmore-woman-was-active-in-fight-for-womens.html | MRS. J. MORTON BROWN; Swarthmore Woman Was Active in Fight for Women's Suffrage | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/handicap-choices-at-1008.html | Handicap Choices at 100-8 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bottomley-is-released-street-in-line-to-succeed-him-as-manager-of.html | BOTTOMLEY IS RELEASED; Street in Line to Succeed Him as Manager of Browns | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/100739174-advanced-on-cotton.html | $100,739,174 Advanced on Cotton | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/dr-cooks-action-voided-by-ruling-appellate-division-dismisses-his.html | DR. COOK'S ACTION VOIDED BY RULING; Appellate Division Dismisses His $25,000 Libel Suit Against Encyclopaedia Britannica | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/todays-fair-program.html | Today's Fair Program | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bridal-in-st-james-for-louise-lutkins-member-of-junior-league-is.html | BRIDAL IN ST. JAMES FOR LOUISE LUTKINS; Member of Junior League Is Wed to Robert Le Brecht in Floral Setting | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/miss-anne-tuck-is-married.html | Miss Anne Tuck Is Married | True | Special to THE NEW YORK TIMES. | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/lampkas-rowcliffe-black-fury-captures-open-allage-contest-for.html | Lampka's Rowcliffe Black Fury Captures Open All-Age Contest for Cocker Spaniels | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/fair-to-show-plastics.html | Fair to Show Plastics | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/loss-of-guard-hits-syracuse-chances-leg-infection-to-keep-hooper.html | LOSS OF GUARD HITS SYRACUSE CHANCES; Leg Infection to Keep Hooper Out of 39th Meeting with Colgate Eleven Today | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/city-defers-action-on-mid-town-tube-acts-on-plea-that-approaches.html | CITY DEFERS ACTION ON MID TOWN TUBE; Acts on Plea That Approaches May Seriously Impair Real Estate Values | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/business-is-told-to-educate-its-own-concentrate-first-on-workers.html | BUSINESS IS TOLD TO EDUCATE ITS OWN; Concentrate First on Workers and Distributors, Kobak Tells Management Men | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/panama-receives-grau-minister-of-loyalist-spain-is-presented-to.html | PANAMA RECEIVES GRAU; Minister of Loyalist Spain Is Presented to Arosemena | True | Special Cable to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/hotel-show-attendance-up-40.html | Hotel Show Attendance Up 40% | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/kent-refuses-question-on-mural.html | Kent Refuses Question on Mural | True | Special Cable to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/miss-mary-gills-plans-she-selects-dec-10-for-her-wedding-to-william.html | MISS MARY GILL'S PLANS; She Selects Dec. 10 for Her Wedding to William Sterling Roby Jr. | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/ching-johnson-signs-with-americans-six-veteran-defense-star-will.html | Ching Johnson Signs With Americans' Six; Veteran Defense Star Will Play Tuesday | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/ask-u-s-to-protest-for-jews-in-poland-1000-delegates-at-conference.html | ASK U. S. TO PROTEST FOR JEWS IN POLAND; 1,000 Delegates at Conference in Washington Accuse Warsaw of Pact Breach | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/miss-virginia-vogt-hostess-at-dinner-entertains-for-her-brother.html | MISS VIRGINIA VOGT HOSTESS AT DINNER; Entertains for Her Brother, John Vogt, Home From Trip Around the World | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/collections-doubled-by-red-cross-unit-church-division-of-brooklyn.html | COLLECTIONS DOUBLED BY RED CROSS UNIT; Church Division of Brooklyn Chapter Receives $6,750--Others Report Progress | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/goodfellows-wrist-broken.html | Goodfellow's Wrist Broken | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/r-m-smith-promoted-by-b-o.html | R. M. Smith Promoted by B. & O. | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/f-w-rowe-advanced-in-bank.html | F. W. Rowe Advanced in Bank | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/dolbow-death-sentence-set.html | Dolbow Death Sentence Set | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/princeton-trio-triumphs.html | Princeton Trio Triumphs | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bolivia-finds-way-to-export-her-oil-argentina-grants-the-outlet-she.html | BOLIVIA FINDS WAY TO EXPORT HER OIL; Argentina Grants the Outlet She Failed to Get in Her War to Conquer the Chaco | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/berlin-opposes-pact-german-government-and-press-fear-angioamerican.html | BERLIN OPPOSES PACT; German Government and Press Fear Anglo-American Alliance | True | Special Cable to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/snuff-trade-in-a-comeback.html | Snuff Trade in a Comeback | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/studies-gold-bond-case-supreme-court-ruling-on-called-securities.html | STUDIES GOLD BOND CASE; Supreme Court Ruling on Called Securities Possible Dec. 6 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/dr-alfred-a-jenkins.html | DR. ALFRED A. JENKINS | True | Special to THE NEW YORK TIMES. | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/woman-to-picket-her-fathers-factory-sends-20-to-strike-fund-in.html | Woman to Picket Her Father's Factory; Sends $20 to Strike Fund in Brooklyn | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/hoppe-increases-lead-in-cue-play-defeats-schaefer-twice-in-181.html | HOPPE INCREASES LEAD IN CUE PLAY; Defeats Schaefer Twice in 18.1 Balkline Title Test, 250-206 and 250-84 | True | By Roscoe McGowen | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/states-to-get-6000338-ickes-allots-funds-for-six-months-vocational.html | STATES TO GET $6,000,338; Ickes Allots Funds for Six Months' Vocational Education | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bronx-tigers-in-tie-with-rover-six-11-new-team-opens-season-before.html | BRONX TIGERS IN TIE WITH ROVER SIX, 1-1; New Team Opens Season Before 5,000 With Fast Overtime Battle at Coliseum | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/rules-on-liquor-credit-state-board-provides-for-payment-of-all.html | RULES ON LIQUOR CREDIT; State Board Provides for Payment of All Bills by l0th of Month | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/wpa-theatre-head-to-study-charges-mrs-flanagan-gets-complaints-that.html | WPA THEATRE HEAD TO STUDY CHARGES; Mrs. Flanagan Gets Complaints That Some Actors Have Given Up Pay at Los Angeles | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/gain-for-quarter-by-tool-concern-chicago-pneumatic-has-net-of.html | GAIN FOR QUARTER BY TOOL CONCERN; Chicago Pneumatic Has Net of $420,486, Against $307,195 a Year Ago | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/japan-india-extend-trade-pact-of-1934-existing-agreement-will-be-in.html | JAPAN, INDIA EXTEND TRADE PACT OF 1934; Existing Agreement Will Be in Force Until 1940, London Says in Announcement | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/fatally-stricken-fighting-fire.html | Fatally Stricken Fighting Fire | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/count-to-fight-divorce-covdonga-plans-to-contest-suit-unless.html | COUNT TO FIGHT DIVORCE; Covdonga Plans to Contest Suit Unless Grounds Are Changed | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/financial-markets-leading-stocks-down-1-to-7-points-treasury-bonds.html | FINANCIAL MARKETS; Leading Stocks Down 1 to 7 Points; Treasury Bonds Strong--Dollar Easier--Wheat Declines | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/prince-ahmed-60-is-dead-in-turkey-member-of-egyptian-royalty-held.html | PRINCE AHMED, 60, IS DEAD IN TURKEY; Member of Egyptian Royalty Held in Britain After Trying to Kill King Fuad | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/book-notes.html | BOOK NOTES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/estonia-to-honor-ymca-men.html | Estonia to Honor Y.M.C.A. Men | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/pacific-ships-raise-fares-increases-of-7-to-15-per-cent-will-become.html | PACIFIC SHIPS RAISE FARES; Increases of 7 to 15 Per Cent Will Become Effective Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/rayon-label-talks-planned.html | Rayon Label Talks Planned | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/tax-revision-urged.html | Tax Revision Urged | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/dies-asks-congress-to-be-independent-texan-wage-bill-foe-cheered-as.html | DIES ASKS CONGRESS TO BE INDEPENDENT; Texan, Wage Bill Foe, Cheered as He Urges House to Write Its Own Measure | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/aurora-beats-hurlingham.html | Aurora Beats Hurlingham | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/deerfield-holds-loomis-even-77-on-substitutes-extrapoint-kick-dales.html | Deerfield Holds Loomis Even, 7-7, On Substitute's Extra-Point Kick; Dale's Placement After Skillin's Score Gains Home Eleven Tie as Visitors Lead With Two Minutes to Go | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/fiscal-agents-sue-on-argentine-loan-seek-to-compel-cordoba-to.html | FISCAL AGENTS SUE ON ARGENTINE LOAN; Seek to Compel Cordoba to Comply With Agreement for Service on 7s of 1927 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/life-insurance-prizes-awarded.html | Life Insurance Prizes Awarded | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/9-fishermen-drown-off-england.html | 9 Fishermen Drown Off England | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/apartments-lead-in-bronx-trading-six-and-five-story-buildings-sold.html | APARTMENTS LEAD IN BRONX TRADING; Six and Five Story Buildings Sold Include One House Recently Renovated | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mrs-peggy-goodwin-becomes-bride-here-daughter-of-mrs-cs-mapes-is.html | MRS. PEGGY GOODWIN BECOMES BRIDE HERE; Daughter of Mrs. C.S. Mapes Is Wed to H. E. Silberstein in Justice Poletti's Office | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/football-games-scheduled-today.html | Football Games Scheduled Today | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/plot-against-cardenas-denied.html | Plot Against Cardenas Denied | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bank-leases-building.html | Bank Leases Building | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/school-football-today-new-york-city-games.html | School Football Today; NEW YORK CITY GAMES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/oppose-licensing-gasoline-stations-oil-companies-unanimous-in.html | OPPOSE LICENSING GASOLINE STATIONS; Oil Companies Unanimous in Disapproval of Proposed State System | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/old-farm-in-west-nyack-will-be-site-for-new-cooperative-homestead.html | Old Farm in West Nyack Will Be Site For New Cooperative Homestead Project | True | By Lee E. Cooper | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/advertising-news-and-notes-urges-allocating-ad-costs.html | Advertising News and Notes; Urges Allocating Ad Costs | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/manhattan-dance-tonight.html | Manhattan Dance Tonight | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/taxing-capital-gains.html | TAXING CAPITAL GAINS | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/general-electric-votes-1-dividend-final-distribution-for-the-year.html | GENERAL ELECTRIC VOTES $1 DIVIDEND; Final Distribution for the Year Lifts 1937 Total to $2.20, Against $1.70 in 1936 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/band-membership-held-bar-to-citizenship-here.html | Band Membership Held Bar to Citizenship Here | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/raphael-schulum-expolice-oficer-lieutenant-had-retired-from-the.html | RAPHAEL SCHULUM, EX-POLICE OFICER; Lieutenant Had Retired From the Department in 1913 After 20 Years--Dies at 66 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/gifts-to-hospitals-rise-in-brooklyn-collections-reach-126758-an.html | GIFTS TO HOSPITALS RISE IN BROOKLYN; Collections Reach $126,758, an Increase of $25,741 Over Period Year Ago | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/traffic-league-hits-rates-collusion-between-railroads-and-truckers.html | TRAFFIC LEAGUE HITS RATES; Collusion Between Railroads and Truckers Charged | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/cerribelli-gains-victory-tops-reynolds-815-1015-1510-157-158-at.html | CERRIBELLI GAINS VICTORY; Tops Reynolds, 8-15, 10-15, 15-10, 15-7, 15-8, at Squash Racquets | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/50000-for-blind-sought-fund-will-go-to-organize-unit-of-needy.html | $50,000 FOR BLIND SOUGHT; Fund Will Go to Organize Unit of Needy Musician | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/topics-in-wall-street-france-prepares-to-pay.html | TOPICS IN WALL STREET; France Prepares to Pay | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/delbos-says-paris-seeks-to-bar-war-asserts-france-must-remain.html | DELBOS SAYS PARIS SEEKS TO BAR WAR; Asserts France Must Remain Strong but Make Every Effort at Conciliation | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/named-on-bates-deans-list.html | Named on Bates Dean's List | True | Special to THE NEW YORK TIMES. | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mine-contracts-signed-u-s-companies-get-grant-to-work-nicaragua.html | MINE CONTRACTS SIGNED; U. S. Companies Get Grant to Work Nicaragua Properties | True | Special Cable to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/alice-lee-bows-in-boston-she-and-katharine-jackson-later-honored-at.html | ALICE LEE BOWS IN BOSTON; She and Katharine Jackson Later Honored at Dance | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/labor-insurance-bill-defeated.html | Labor Insurance Bill Defeated | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/robert-hill-retired-head-of-murrayhill-co-housing-material.html | ROBERT HILL; Retired Head of Murray-Hill Co., Housing Material Manufacturers | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mercury-engines-for-ships-studied-system-may-revolutionize-marine.html | MERCURY ENGINES FOR SHIPS STUDIED; System May Revolutionize Marine Engineering. Society Is informed at Session | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/rev-isaac-swift-retired-pastor-presbyterian-minister-91-is-deadwith.html | REV. ISAAC SWIFT RETIRED PASTOR; Presbyterian Minister, 91, is Dead--With East Syracuse Church for 50 Years | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mayflower-descendants-to-meet.html | Mayflower Descendants to Meet | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/appeals-rulingon-kreager-claims.html | Appeals Rulingon Kreager Claims | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/urges-labor-board-end-in-house-economy-plea.html | Urges Labor Board End In House Economy Plea | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/tobacco-road-ruling-delayed.html | Tobacco Road Ruling Delayed | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/leopold-ends-visit-in-england.html | Leopold Ends Visit in England | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/manhattan-to-end-home-drive-today-powerful-jaspers-to-engage.html | MANHATTAN TO END HOME DRIVE TODAY; Powerful Jaspers to Engage Niagara in Final Game at Ebbets Field | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/named-for-west-point-test.html | Named for West Point Test | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/liverpools-cotton-week-further-increase-in-british-imports-and.html | LIVERPOOL'S COTTON WEEK; Further Increase In British Imports and Stock on Hand | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/turnerdiefenbach.html | Turner--Diefenbach | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/colombian-gold-deals-only-bank-of-republic-allowed-to-buy-metal-and.html | COLOMBIAN GOLD DEALS; Only Bank of Republic Allowed to Buy Metal and Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/l-n-places-order-for-rails.html | L. & N. Places Order for Rails | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/levy-on-resort-blocked-order-signed-by-federal-judge-in-asbury-park.html | LEVY ON RESORT BLOCKED; Order Signed by Federal Judge in Asbury Park Case | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/investor-buys-brooklyn-home.html | Investor Buys Brooklyn Home | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/max-weiss-founder-of-hardware-company-in-1890-retired-five-years.html | MAX WEISS; Founder of Hardware Company in 1890 Retired Five Years Ago | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/trotsky-to-pay-norway-settles-tax-claims-on-his-writings-for-2000.html | TROTSKY TO PAY NORWAY; Settles Tax Claims on His Writings for 2,000 Kroner | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/the-cardinals-calender.html | THE CARDINAL'S CALENDER | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/social-register-shows-new-shifts-presidents-wife-out-of-the-colony.html | SOCIAL REGISTER SHOWS NEW SHIFTS; President's Wife Out of the Colony Club, Edition for 1938 Reveals | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/arthur-loesser-in-piano-recital-rarely-played-music-vehicle-at-town.html | ARTHUR LOESSER IN PIANO RECITAL; 'Rarely Played Music' Vehicle at Town Hall for Critic From Cleveland | True | | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/weeks-financing-totals-38721500-federal-home-loan-bank-issue-of.html | WEEK'S FINANCING TOTALS $38,721,500; Federal Home Loan Bank Issue of $25,000,000 Lifts Figure to Largest Since Oct. 8 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/police-department.html | Police Department | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/births.html | Births | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/philadelphia-wins-50-womens-field-hockey-team-beats-virginia-in.html | PHILADELPHIA WINS, 5-0; Women's Field Hockey Team Beats Virginia in District Tourney | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/loyalist-guns-blast-rebel-staff-building-direct-hits-on-aragon.html | LOYALIST GUNS BLAST REBEL STAFF BUILDING; Direct Hits on Aragon Quarters Reported--Eight Americans Slain in Fighting | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bingham-ill-sails-for-u-s-suddenly-ambassador-will-remain-here-for.html | BINGHAM, ILL, SAILS FOR U. S. SUDDENLY; Ambassador Will Remain Here for Medical Treatment--His Resignation Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/dr-norton-receives-medal-in-chemistry-lavoisier-award-goes-to.html | Dr. Norton Receives Medal in Chemistry; Lavoisier Award Goes to Scientist, 86 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/federal-bonds-up-but-others-break-rise-in-treasurys-is-laid-to.html | FEDERAL BONDS UP BUT OTHERS BREAK; Rise in Treasurys Is Laid to Federal Reserve and Large Institutional Buying | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/disbarment-move-by-sec-delayed-proceedings-adjourned-to-this.html | DISBARMENT MOVE BY SEC DELAYED; Proceedings Adjourned to This Morning on Plea of J. H. Van Dorn, the Defendant | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/city-mortgage-aid-to-end-next-week-committee-for-relief-of-home.html | CITY MORTGAGE AID TO END NEXT WEEK; Committee for Relief of Home Owners Will Close 5 Offices Due to WPA Curtailment | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/hitler-is-cordial-in-halifax-talks-but-known-facts-of-meeting-tend.html | HITLER IS CORDIAL IN HALIFAX TALKS; But Known Facts of Meeting Tend to Belief It Was Barren of Any Concrete Results | True | By Frederick T. Birchall | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/welsh-folk-songs-given-at-concert-new-york-womens-chorus-and.html | WELSH FOLK SONGS GIVEN AT CONCERT; New York Women's Chorus and Cambrian Male Choir From ClevelandAre Heard | True | By Noel Straus | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/stocks-in-london-paris-and-berlin-selling-eases-in-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Selling Eases in the English Markets on Announcement of Trade Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/princeton-ready-for-navy-invasion-hopes-to-salvage-remnant-of.html | PRINCETON READY FOR NAVY INVASION; Hopes to Salvage Remnant of Disappointing Season at Expense of Middies | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/roads-map-fight-for-higher-rates-american-association-meets-in.html | ROADS MAP FIGHT FOR HIGHER RATES; American Association Meets in Chicago but Keeps Its Strategy Secret | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/charlotte-gerhard-wed-in-philadelphia-lawyers-daughter-is-bride-of.html | CHARLOTTE GERHARD WED IN PHILADELPHIA; Lawyer's Daughter Is Bride of Thomas Raeburn White Jr. in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/matsui-hints-he-expects-chinese-to-fight-soviet.html | Matsui Hints He Expects Chinese to Fight Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/wabash-bond-default-5s-of-1939-may-be-declared-due-by-holders-bank.html | WABASH BOND DEFAULT; 5s of 1939 May Be Declared Due by Holders, Bank Says | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/chase-would-curb-misuse-of-words-at-book-fair-he-proposes-new-type.html | CHASE WOULD CURB MISUSE OF WORDS; At Book Fair He Proposes New Type of Research Group to Safeguard Readers | True | | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/letters-to-the-sports-editor-favors-pro-rules.html | Letters to the Sports Editor; FAVORS PRO RULES | True | HERBERT BRIDGMAN. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/ferdinand.html | FERDINAND | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/city-schools-plan-radio-programs-dr-campbell-announces-a-weekly.html | CITY SCHOOLS PLAN RADIO PROGRAMS; Dr. Campbell Announces a Weekly Series of Broadcasts to Begin Tuesday | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mask-and-wig-gives-jubilee-production-fifty-fifty-pennsylvanians.html | MASK AND WIG GIVES JUBILEE PRODUCTION; ' Fifty-Fifty,' Pennsylvanians' 50th Show, Is Presented in Trenton Theatre | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/palestine-aid-urged-dr-welzmann-warns-against-lethargy-in-fund.html | PALESTINE AID URGED; Dr. Welzmann Warns Against 'Lethargy' in Fund Raising | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mrs-graves-calms-stormy-senate-by-appeal-against-lynching-bill.html | Mrs. Graves Calms Stormy Senate By Appeal Against Lynching Bill; Quiet Plea to Let South Solve Problem Stirs Applause--Other Southerners Continue Filibuster Amid Angry Clashes | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/boston-is-gripped-by-football-fever-fans-swarming-in-for-56th.html | BOSTON IS GRIPPED BY FOOTBALL FEVER; Fans Swarming in for 56th Yale-Harvard Game -- All 58,000 Tickets Sold | True | By Robert F. Kelley | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/the-civil-service.html | The Civil Service | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/new-securities-filed-silversmith-mines-ltd-asks-sec-to-register.html | NEW SECURITIES FILED; Silversmith Mines, Ltd., Asks SEC to Register 1,000,000 Shares | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/books-of-the-times-an-island-called-bali.html | BOOKS OF THE TIMES; An Island Called Bali | True | By Charles Poore | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/brooklyn-in-final-start-will-engage-new-york-aggies-in-contest-at.html | BROOKLYN IN FINAL START; Will Engage New York Aggies in Contest at Erasmus Field | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/adamick-stops-rosenbloom.html | Adamick Stops Rosenbloom | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bishop-hobson-on-andover-board.html | Bishop Hobson on Andover Board | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bank-bids-in-elizabeth-house.html | Bank Bids In Elizabeth House | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/women-to-direct-fair-hospitality-central-hall-near-entrance-to.html | WOMEN TO DIRECT FAIR HOSPITALITY; Central Hall Near Entrance to Facilitate Meetings of 1939 Exposition Visitors | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/miss-marie-renton-maplewood-bride-dr-john-e-charlton-officiates-at.html | MISS MARIE RENTON MAPLEWOOD BRIDE; Dr. John E. Charlton Officiates at Her Marriage in Club to Charles J. Hodge | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/plans-purchase-of-rails.html | Plans Purchase of Rails | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/decline-in-stocks-hits-wheat-prices-fairly-general-liquidation.html | DECLINE IN STOCKS HITS WHEAT PRICES; Fairly General Liquidation Develops in Futures Which Lose 1 1/2 to 1 3/4C | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/hun-school-stops-la-salle-by-1613-safety-on-blocked-kick-helps.html | HUN SCHOOL STOPS LA SALLE BY 16-13; Safety on Blocked Kick Helps Visiting Team to Remain Unbeaten for Season | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/fined-in-fakewatch-fraud-jewelry-man-must-pay-50eight-sentences.html | FINED IN FAKEWATCH FRAUD; Jewelry Man Must Pay $50--Eight Sentences Suspended | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/13-insolvent-banks-pay-salt-springs-national-syracuse-is-among-them.html | 13 INSOLVENT BANKS PAY; Salt Springs National (Syracuse) Is Among them, With 10% | True | Special to THE NEW YORK TIMES. | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/state-fiscal-survey-delayed.html | State Fiscal Survey Delayed | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/cotton-penalties-for-rigid-curb-put-into-senate-bill-subcommittee.html | COTTON PENALTIES FOR RIGID CURB PUT INTO SENATE BILL; Subcommittee Proposes Tax of 75 Per Cent on Sales in Excess of Quotas | True | By Felix J. Belair | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/october-lead-output-gains.html | October Lead Output Gains | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/eyston-sets-auto-record-at-31142-m-p-h-breaking-campbell-mark-on.html | Eyston Sets Auto Record at 311.42 M. P. H., Breaking Campbell Mark on Utah Salt Flats | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/new-yacht-rules-approved-measures-passed-governing-sails.html | New Yacht Rules Approved; MEASURES PASSED GOVERNING SAILS | True | By James Robbins | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/vienna-legitimists-pay-tribute-to-otto-meeting-held-celebrating.html | VIENNA LEGITIMISTS PAY TRIBUTE TO OTTO; Meeting Held Celebrating Archduke's 25th Birthday-- Stench Bombs Found | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/indicted-as-seder-kidnappers.html | Indicted as Seder Kidnappers | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/squash-lead-held-by-crescent-team-unbeaten-five-tops-city-a-c-by-32.html | SQUASH LEAD HELD BY CRESCENT TEAM; Unbeaten Five Tops City A. C. by 3-2 in Metropolitan League Competition | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/tva-fails-to-block-morgan-quotation-court-admits-his-statement-at.html | TVA FAILS TO BLOCK MORGAN QUOTATION; Court Admits His Statement at House Hearing on Agency's Power Aims | True | By Russell B. Porter | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/harvard-soccer-victor-ends-yales-winning-streak-21cub-teams.html | HARVARD SOCCER VICTOR; Ends Yale's Winning Streak, 2-1--Cub Teams Deadlock, 1-1 | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/increase-in-short-interest.html | Increase in Short Interest | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/pistol-contest-at-art-museum.html | Pistol Contest at Art Museum | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/benjamin-b-hyer-retired-colonel-was-a-graduate-of-west-point-in.html | BENJAMIN B. HYER; Retired Colonel Was a Graduate of West Point in 1893 | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/first-wintry-weather-due-today-with-mercury-dropping-to-25-clear.html | First Wintry Weather Due Today, With Mercury Dropping to 25; Clear, Sharp Day to Follow Snow Here--3-Inch Fall Covers Buffalo-- Jersey Mountain Areas Are Blanketed | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/anna-sten-seeks-citizenship.html | Anna Sten Seeks Citizenship | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/chinese-to-leave-sun-yatsen-body-at-empty-nanking-tomb-of-republics.html | CHINESE TO LEAVE SUN YAT-SEN BODY AT EMPTY NANKING; Tomb of Republic's Founder Would Have to Be Blasted to Remove His Remains | True | By F. Tillman Durdin | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/nursery-school-plotters-may-get-death-in-russia.html | Nursery School Plotters May Get Death in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/deaths.html | Deaths | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/greek-banks-acts-upheld-by-consul-n-g-tserepis-says-charges-in-suit.html | GREEK BANK'S ACTS UPHELD BY CONSUL; N. G. Tserepis Says Charges in Suit Against Institution Are Misleading | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/raids-in-big-cities-net-narcotic-ring-usagents-act-simultaneously.html | RAIDS IN BIG CITIES NET NARCOTIC RING; U.S.Agents Act Simultaneously in New York, Chicago and Other Large Centers | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/cecil-urges-force-to-preserve-peace-nobel-prize-winner-says.html | CECIL URGES FORCE TO PRESERVE PEACE; Nobel Prize Winner Says "Supremacy of Law" Must Be Enforced on World | True | | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/archives/women-collect-639000-fund-of-new-york-and-brooklyn-jewish-charities.html | WOMEN COLLECT $639,000; Fund of New York and Brooklyn Jewish Charities Grows | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/jersey-church-burns-wesley-methodist-in-phillipsburg-destroyed-in.html | JERSEY CHURCH BURNS; Wesley Methodist In Phillipsburg Destroyed in $50,000 Blaze | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/hodson-asks-taxes-to-finance-relief-tells-municipal-league-that.html | HODSON ASKS TAXES TO FINANCE RELIEF; Tells Municipal League That Base of the Income Levy Should Be Broadened | True | By James M. Kieran | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/stay-for-reorganization-philadelphia-and-reading-coal-to-await.html | STAY FOR REORGANIZATION; Philadelphia and Reading Coal to Await Legislative Moves | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/wool-prices-easier-lower-at-londonsales-than-was-expectedpiece.html | WOOL PRICES EASIER; Lower at London--Sales Than Was Expected-Piece Goods Lifeless | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/j-h-robinson-estate-appraised-at-112480-historians-royalties-chief.html | J. H. ROBINSON ESTATE APPRAISED AT $112,480; Historian's Royalties Chief Assets--E. B. King, World War Hero, Left $1,939,631 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/to-discuss-germany.html | TO DISCUSS GERMANY | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bowery-buildings-bought-and-leased-one-will-be-converted-into.html | BOWERY BUILDINGS BOUGHT AND LEASED; One Will Be Converted Into Equipment Store, Second for Bent Wood Articles | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bureaucracy-rise-scored-by-smith-overconcentration-of-power-at.html | BUREAUCRACY RISE SCORED BY SMITH; Overconcentration of Power at Washington Must End, He Declares | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/windsors-libel-action-over-book-settled-bedaux-in-london-denies.html | Windsor's Libel Action Over Book Settled; Bedaux, in London, Denies Fascist Leanings | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/new-concessions-on-profits-taxes-made-in-congress-house-group-is.html | NEW CONCESSIONS ON PROFITS TAXES MADE IN CONGRESS; House Group Is for Exempting Company Ending Bankruptcy or a Reorganization | True | By Turner Catledge | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/ottferrel.html | Ott--Ferrel | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/james-smith-hermit-of-silver-city-lived-50-years-at-abandoned-mines.html | JAMES SMITH; ' Hermit of Silver City' Lived 50 Years at Abandoned Mines | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mrs-charles-n-gate.html | MRS. CHARLES N. GATE | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/garner-picks-census-number.html | Garner Picks Census Number | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/auto-men-attack-enemies-of-motor-high-taxes-diversion-of-levies-and.html | AUTO MEN ATTACK 'ENEMIES' OF MOTOR; High Taxes, Diversion of Levies and Accidents Cited to 300 A. A. A. Officials | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/william-s-hart-has-pleurisy.html | William S. Hart Has Pleurisy | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/d-a-r-gives-benefit-ball-philadelphia-chapter-sponsors-fete-for.html | D. A. R. GIVES BENEFIT BALL; Philadelphia Chapter Sponsors Fete for Charities in That City | True | Special to THE NEW YORK TIMES. | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/stokes-heir-gets-30mileirailroad-james-to-take-over-chesapeake.html | STOKES HEIR GETS 30-MILEIRAILROAD; James to Take Over Chesapeake Western in Virginia as Part of Estate Liquidation | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/gm-strikers-defy-own-union-leaders-sitdowners-refuse-to-quit.html | G.M. STRIKERS DEFY OWN UNION LEADERS; Sit-Downers Refuse to Quit Pontiac Plant and Obtain Blankets and Supplies | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/court-dismisses-suit-under-antitrust-law-remedy-seen-in-interstate.html | Court Dismisses Suit Under Anti-Trust Law; Remedy Seen in Interstate Commerce Act | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/drive-to-clean-up-courts-is-planned-petition-against-marinelli-is.html | DRIVE TO CLEAN UP COURTS IS PLANNED; Petition Against Marinelli Is Only the'Opening Gun,' Joint Committee Declares | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/fordhamst-marys-lineup-fordham.html | Fordham-St. Mary's Line-Up; FORDHAM | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/wood-field-and-stream-suggests-bounty-system.html | Wood, Field and Stream; Suggests Bounty System | True | By Raymond R. Camp | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/vanderbilt-teal-gains-semifinal-defeats-rivals-in-bridge-play-for.html | VANDERBILT TEAI GAINS SEMI-FINAL; Defeats Rivals in Bridge Play for Cup of Which He Is Donor' by 5,330 Points | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/quarry.html | QUARRY | True | LEILA JONES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/2-convictions-upheld-in-wendel-kidnapping-appellate-division-holds.html | 2 CONVICTIONS UPHELD IN WENDEL KIDNAPPING; Appellate Division Holds Weiss and Schlossman Guilty-- Victim Seeks Lindbergh Reward | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/results-in-other-sports-soccer.html | Results in Other Sports; SOCCER | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/outmanned-columbia-team-relies-on-luckman-and-dartmouth-jimx.html | Outmanned Columbia Team Relies On Luckman and Dartmouth Jinx; Undefeated Indians Hope to Smash Force That Has Kept Them From Victory in a Final Game Since '27--Lion Line Hit | True | By Allison Danzig | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/rockfeller-bids-world-have-faith-says-it-is-antidote-for-fear-that.html | ROCKFELLER BIDS WORLD HAVE FAITH; Says It Is Antidote for Fear That Besets Nations Who Are Unmindful of Treaties | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/appointed-treasurer-of-appliance-group.html | Appointed Treasurer Of Appliance Group | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/n-y-u-students-foiled-seeking-to-kidnap-ram.html | N. Y. U. Students Foiled Seeking to 'Kidnap' Ram | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/cites-phone-book-use-in-certificate-sales-p-v-gunning-appears-for.html | CITES PHONE BOOK USE IN CERTIFICATE SALES; P. V. Gunning Appears for Government on State Title Case--Four Cleared by State | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/gallaudet-to-drop-football.html | Gallaudet to Drop Football | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/plane-victims-honored-grand-duke-and-family-borne-in-state-to.html | PLANE VICTIMS HONORED; Grand Duke and Family Borne In State to Mausoleum | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/capt-james-vallely-captor-of-assassin-detective-who-caught-slayer.html | CAPT. JAMES VALLELY, CAPTOR OF ASSASSIN; Detective Who Caught Slayer of President McKinley in 1901 Is Dead in Texas | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/j-homer-reed-assistant-cashier-of-the-chase-national-bank-dies-at.html | J. HOMER REED; Assistant Cashier of the Chase National Bank Dies at 56 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/jersey-college-dance-150-couples-attend-the-sophomore-event-at.html | JERSEY COLLEGE DANCE; 150 Couples Attend the Sophomore Event at Women's Institution | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/u-s-church-in-reich-is-70-american-institution-in-berlin-was-built.html | U. S. CHURCH IN REICH IS 70; American Institution in Berlin Was Built in 1867 | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/robert-c-palmers-have-a-son.html | Robert C. Palmers Have a Son | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/would-sell-mine-assets-now-haven-seeks-deal-for-unit-of-ontario.html | WOULD SELL MINE ASSETS; Now Haven Seeks Deal for Unit of Ontario & Western. | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/philippine-negotiations.html | PHILIPPINE NEGOTIATIONS | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/edmonstonfinney.html | Edmonston--Finney | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/two-tickets-bring-50-demand-unprecedented-in-harvardyale.html | TWO TICKETS BRING $50; Demand Unprecedented in HarvardYale History--Student Foiled | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/e-h-foley-jr-in-treasury-post.html | E. H. Foley Jr. in Treasury Post | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/miss-m-e-campbell-is-wed-in-church-she-becomes-bride-of-robert.html | MISS M. E. CAMPBELL IS WED IN CHURCH; She Becomes Bride of Robert Lethbridge Foshay in a Brooklyn Ceremony | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/commodity-exchange-admits.html | Commodity Exchange Admits | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/curtailment-need-in-underwear-noted-institute-says-surplus-impends.html | CURTAILMENT NEED IN UNDERWEAR NOTED; Institute Says Surplus Impends Without 3-5 Weeks' Closing During Final Quarter | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/seek-world-title-rating.html | Seek World Title Rating | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mother-wins-decision-court-upsets-ruling-she-must-help-support.html | MOTHER WINS DECISION; Court Upsets Ruling She Must Help Support Married Daughter | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/books-published-today.html | Books Published Today | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/miss-helen-w-marsh-wed-to-paul-davier-daughter-of-late-magistrate.html | MISS HELEN W. MARSH WED TO PAUL DAVIER; Daughter of Late Magistrate Is Married by Supreme Court Justice Charles Poletti | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/lehigh-threatens-lafayette-record-leopard-team-is-undefeated-and.html | LEHIGH THREATENS LAFAYETTE RECORD; Leopard Team Is Undefeated and Untied--Series Dates Back for 53 Years | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/florence-demory-to-wed-santa-barbara-calif-girl-will-be-bride-of.html | FLORENCE DEMORY TO WED; Santa Barbara, Calif., Girl Will Be Bride of Robert M. C. Raetze | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/goodyear-to-open-its-struck-plants-company-announces-resumption.html | GOODYEAR TO OPEN ITS STRUCK PLANTS; Company Announces Resumption Monday in Defiance of the Sit-Downers | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/australia-ready-to-enter-treaty-commonwealth-regards-trade.html | AUSTRALIA READY TO ENTER TREATY; Commonwealth Regards Trade Agreement Essential to an Anglo-American Front | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/long-scoring-dashes-mark-tome-schools-triumph-over-horace-mann.html | Long Scoring Dashes Mark Tome School's Triumph Over Horace Mann Eleven; TOME TURNS BACK HORACE MANN, 25-0 | True | By William J. Briordy | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/would-move-loan-office-jefferson-personal-finance-in-brooklyn-asks.html | WOULD MOVE LOAN OFFICE; Jefferson Personal Finance In Brooklyn Asks to Change Location | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/trade-pact-plans-praised-by-league-geneva-leaders-see-in-anglo.html | TRADE PACT PLANS PRAISED BY LEAGUE; Geneva Leaders See in Anglo American Move a Hopeful International Sign | True | Special Cable to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/harvard-j-v-wins-136-yale-jayvees-suffer-first-setback-of-season.html | HARVARD J. V. WINS, 13-6; Yale Jayvees Suffer First Setback of Season for Blue Teams | True | Special to THE NEW YORK TIMES. | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/pacific-air-mark-broken-clipper-reaches-alameda-from-hawaii-in-14.html | PACIFIC AIR MARK BROKEN; Clipper Reaches Alameda From Hawaii in 14 Hours-35 Minutes | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/british-air-board-named-lord-cadman-will-head-inquiry-on.html | BRITISH AIR BOARD NAMED; Lord Cadman Will Head Inquiry on Inefficiency Charges | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/actressfights-to-stay-mme-fontangess-lawyer-questions-her-guilt-of.html | ACTRESS-FIGHTS TO STAY; Mme. Fontangss's Lawyer Questions Her Guilt of Moral Turpltude | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/hugh-lee-kirby-mining-company-head-a-nephew-of-late-west-virginia.html | HUGH LEE KIRBY; Mining Company Head a Nephew of Late West Virginia Governor | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/dr-sze-is-safe-in-shanghai.html | Dr. Sze Is Safe in Shanghai | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/child-to-s-l-baringgoulds.html | Child to S. L. Baring-Goulds | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/grobe-called-in-buffalo-federal-attorney-is-summoned-in-city.html | GROBE CALLED IN BUFFALO; Federal Attorney Is Summoned In City Payroll Inquiry | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/property-tax-shows-decline-in-states-survey-for-192536-reveals-the.html | PROPERTY TAX SHOWS DECLINE IN STATES; Survey for 1925-36 Reveals the Rate Decrease in the Average in Depression Period | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/fire-record-bronx.html | Fire Record; BRONX | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/edward-f-cassidy-exunion-leader-served-as-vice-president-of.html | EDWARD F. CASSIDY, EX-UNION LEADER; Served as Vice President of Typographical No. 6--Ran as Socialist for Governor | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/manhattan-cubs-play-today.html | Manhattan Cubs Play Today | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bakelaarbudelman.html | Bakelaar--Budelman | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/sports-of-the-times-res-u-s-pat-off.html | Sports of the Times; Res. U. S. Pat. Off. | True | By John Kieran | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/10000000-of-gold-is-taken-by-france-new-shipment-today-follows.html | $10,000,000 OF GOLD IS TAKEN BY FRANCE; New Shipment Today Follows $10,250,000 on Nov. 8--Laid to Tripartite Treaty | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/polar-bird-in-new-hampshire.html | Polar Bird in New Hampshire | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/typhoid-spreading-in-london-suburbs-lord-rochester-and-17-others.html | TYPHOID SPREADING IN LONDON SUBURBS; Lord Rochester and 17 Others Stricken as the Croydon Epidemic Flares Anew | True | Special Cable to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/brazils-charter-centralizes-union-new-authoritarian-constitution.html | BRAZIL'S CHARTER CENTRALIZES UNION; New Authoritarian Constitution Gives President Power to Legislate by Decree | True | By Harold B. Hinton | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/employe-on-eagle-attacked-in-street-branch-circulation-manager-is.html | EMPLOYE ON EAGLE ATTACKED IN STREET; Branch Circulation Manager Is Unable to Identify His Assailant | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/portland-moves-to-end-labor-row-business-leaders-and-oregon.html | PORTLAND MOVES TO END LABOR ROW; Business Leaders and Oregon Governor Seek Method to Break Lumber Deadlock | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/80-arrested-in-italy-in-revival-of-mafia-authorities-act-to-prevent.html | 80 ARRESTED IN ITALY IN REVIVAL OF MAFIA; Authorities Act to Prevent a Reign of Terror--Trials to Be Held Dec. 22 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/applies-to-acquire-railroad.html | Applies to Acquire Railroad | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/elmer-shaw.html | ELMER SHAW | True | | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/two-suspects-held-in-labor-killing-minneapolis-police-say-moves-of.html | TWO SUSPECTS HELD IN LABOR KILLING; Minneapolis Police Say Moves of Chicagoans Are Being Checked Carefully | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/nedayr-out-of-the-derby-kilmer-star-to-be-reserved-for-belmont.html | NEDAYR OUT OF THE DERBY; Kilmer Star to Be Reserved for Belmont Stakes in June | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/st-marys-threat-to-fordham-if-gaels-shake-fumble-habit-maroon-needs.html | St. Mary's Threat to Fordham If Gaels Shake Fumble Habit; Maroon Needs Victory Today to Keep Alive Hopes for Rose Bowl Bid--Rams' Swift Attack Ready--40,000 to See Game | True | By Arthur J. Daley | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/15000-see-armstrong-score-knockout-victory-over-beauhuld-in-garden.html | 15,000 See Armstrong Score Knockout Victory Over Beauhuld in Garden Bout; ARMSTRONG WINS ONE-SIDED BATTLE | True | By Joseph C. Nichols | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/u-s-rider-wins-at-show-sanford-beats-belgian-on-toss-of-coin-at.html | U. S. RIDER WINS AT SHOW; Sanford Beats Belgian on Toss of Coin at Toronto | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bond-offerings-by-municipalities-total-for-the-coming-week-is-only.html | BOND OFFERINGS BY MUNICIPALITIES; Total for the Coming Week Is Only $5,712,315, for One State and 33 Cities | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/garvan-estate-to-widow-property-of-exallen-property-custodian.html | GARVAN ESTATE TO WIDOW; Property of Ex-Allen Property Custodian 'Undetermined' | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mrs-walker-to-run-shop-exmayors-wife-willopen-flower-store-around.html | MRS. WALKER TO RUN SHOP; Ex-Mayor's Wife WillOpen Flower Store Around Jan. 1 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/boston-symphony-plays-in-brooklyn-2000-attend-opening-of-52d-season.html | BOSTON SYMPHONY PLAYS IN BROOKLYN; 2,000 Attend Opening of 52d Season -- Serge Koussevitzky Directs Hajln Composition | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/charles-l-sicard-brooklyn-banker-secretary-counsel-and-trustee-for.html | CHARLES L. SICARD, BOOKLYN BANKER; Secretary, Counsel and Trustee for the Roosevelt Savings Institution Dies at Rye | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/freight-loadings-decrease-58-in-week-121-from-year-ago-both-indices.html | Freight Loadings Decrease 5.8% in Week, 12.1% From Year Ago; Both Indices Down | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/jersey-man-hunted-in-220000-swindle-150-friends-from-a-mayor-to-a.html | JERSEY MAN HUNTED IN $220,000 SWINDLE; 150 'Friends,' From a Mayor to a Gravedigger, Innocently Aided Automobile Sales Fraud | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/columbiadartmouth-lineup-columbia.html | Columbia-Dartmouth Line-Up; COLUMBIA | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/long-island-girl-dies-in-crash.html | Long Island Girl Dies in Crash | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/miamis-financing-program.html | Miami's Financing Program | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/finds-his-automobile-wired-for-explosion-spring-valley-man.html | FINDS HIS AUTOMOBILE WIRED FOR EXPLOSION; Spring Valley Man Discovers Dynamite Connected With Light for Quick Blast | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/sayville-runners-score-capture-honors-in-babylon-eventnew-record.html | SAYVILLE RUNNERS SCORE; Capture Honors in Babylon Event--New Record for Bruce | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/job-census-check-made-by-mail-men-31000-persons-interviewed-on.html | JOB CENSUS CHECK MADE BY MAIL MEN; 31,000 Persons Interviewed on Filing of Cards--Goldman Urges Returns at Once | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/count-in-city-council-race-manhattan.html | Count in City Council Race; Manhattan | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/news-of-the-screen-paramount-to-give-feature-role-to-frances-dee-in.html | NEWS OF THE SCREEN; Paramount to Give Feature Role to Frances Dee in 'Marching Herds'--Charity Frolic Here Tonight | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/constable-who-lost-lie-detector-test-gets-1-to-3-years-for-auto.html | Constable, Who Lost 'Lie Detector' Test, Gets 1 to 3 Years for Auto Fine Extortion | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/endeavor-union-to-mark-jubilee-convention-today-to-observe.html | ENDEAVOR UNION TO MARK JUBILEE; Convention Today to Observe Anniversary of City Group--Dr. Poling to Speak | True | By Rachel K. McDowell | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/aosta-named-viceroy-cousin-of-italian-kingwill-go-to-ethiopia-as.html | AOSTA NAMED VICEROY; Cousin of Italian KingWill Go to Ethiopia as Ruler | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/indians-in-costume-vie-in-tribal-dances-gathering-of-250-in-hotel.html | INDIANS IN COSTUME VIE IN TRIBAL DANCES; Gathering of 250 in Hotel Here Take Part in 'Pow-Wow' Revived as Prize Contest | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/british-soldier-killed-in-india.html | British 'Soldier Killed in India | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/caffery-wedding-today-ambassadors-bride-will-be-miss-gertrude.html | CAFFERY WEDDING TODAY; Ambassador's Bride Will Be Miss Gertrude McCarthy of Chicago | True | Special Cable to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/chautemps-victor-as-chamber-hears-of-hooded-menace-popular-front.html | CHAUTEMPS VICTOR AS CHAMBER HEARS OF HOODED MENACE; Popular Front Majority Holds After He Talks of 'Surprises of Terrible Gravity' | True | By P. J. Philip | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/years-loss-is-cut-by-italian-utility-superpowers-net-deficit-is-put.html | YEAR'S LOSS IS CUT BY ITALIAN UTILITY; Superpower's Net Deficit Is Put at $503,960, Against $735,460 in 1936 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/typhoon-toll-high-in-the-philippines-123-killed-with-many-towns-in.html | TYPHOON TOLL HIGH IN THE PHILIPPINES; 123 Killed, With Many Towns in the Storm Region Still to Be Heard From | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/pwa-housing-to-pass-to-local-authorities-straus-decides-to-lease.html | PWA HOUSING TO PASS TO LOCAL AUTHORITIES; Straus Decides to Lease All Such Projects to Cities at Rentals on a Slum Basis | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/indicted-in-husbands-death.html | Indicted in Husband's Death | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/rodgerskoshland.html | Rodgers--Koshland | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/saperstein-rents-law-office.html | Saperstein Rents Law Office | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/president-improved-but-stays-indoors-thanksgiving-in-georgia-and.html | PRESIDENT IMPROVED, BUT STAYS INDOORS; Thanksgiving in Georgia and Fishing Off Florida Coast Are Now 'Tentative' | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/j-harold-willard.html | J. HAROLD WILLARD | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/important-game-won-by-alekhine-challenger-took-key-contest-in-title.html | IMPORTANT GAME WON BY ALEKHINE; Challenger Took Key Contest in Title Chess Match With Euwe After 52 Moves | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/90000-will-watch-coasts-big-battle-california-heavily-favored-over.html | 90,000 WILL WATCH COAST'S BIG BATTLE; California Heavily Favored Over Stanford for Title and Rose Bowl Call | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/court-ends-halt-in-bronx-pr-count-approves-disposition-of-582.html | COURT ENDS HALT IN BRONX P.R. COUNT; Approves Disposition of 582 Ballots That Figured in Tampering Inquiry | True | | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/local-store-sales-off-41-in-the-halfmonth.html | Local Store Sales Off 4.1% in the Half-Month | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/lehman-appoints-three-unemployment-insurance-appeal-board.html | LEHMAN APPOINTS THREE; Unemployment Insurance Appeal Board Selections Are Made | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/australia-blamed-for-native-deaths-professor-says-degeneration-of.html | AUSTRALIA BLAMED FOR NATIVE DEATHS; Professor Says Degeneration of Aborigines Was Helped by White Influence | True | By Roy L. Curthoys | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/wpa-truck-contracts-hit-congress-group-asks-inquiry-into-charges-of.html | WPA TRUCK CONTRACTS HIT; Congress Group Asks Inquiry Into Charges of Bias Here | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/sues-u-s-by-permission.html | Sues U. S. by Permission | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/newark-shows-new-art-12-oil-paintings-by-americans-on-display-for.html | NEWARK SHOWS NEW ART; 12 Oil Paintings by Americans on Display for First Time | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/gives-mortgage-plan-for-state-to-the-fha-joseph-confers-at-capital.html | GIVES MORTGAGE PLAN FOR STATE TO THE FHA; Joseph Confers at Capital on Getting Federal Insurance for Higher-Cost Buildings | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/copper-prices-decline-abroad.html | Copper Prices Decline Abroad | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/many-give-dinners-at-ali-fund-party-annual-dance-event-held-for.html | MANY GIVE DINNERS AT ALI FUND PARTY; Annual Dance Event Held for Agency Donating Milk to Needy Children Here | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/urges-shortsale-inquiry.html | Urges Short-Sale Inquiry | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/british-vessel-is-seized-in-arms-running-plot.html | British Vessel Is Seized In Arms Running Plot | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/dr-dafoe-visits-city-hall-board-of-estimate-takes-a-recess-to.html | DR. DAFOE VISITS CITY HALL; Board of Estimate Takes a Recess to Welcome Him | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/sec-to-weigh-note-plan-northern-states-power-petition-to-be-heard.html | SEC TO WEIGH NOTE PLAN; Northern States Power Petition to Be Heard on Dec. 6 | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/annoyer-of-actress-free-youth-who-had-part-in-dead-end-put-on.html | ANNOYER OF ACTRESS FREE; Youth Who Had Part in 'Dead End' Put on 2-Month Probation | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/links-rise-in-lynchings-to-low-price-for-cotton.html | Links Rise in Lynchings To Low Price for Cotton | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/nebraska-chain-tax-asked.html | Nebraska Chain Tax Asked | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/applegate-heads-foreign-traders.html | Applegate Heads Foreign Traders | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/orchestra-leaders-lease-apartments-smullens-takes-essex-house.html | ORCHESTRA LEADERS LEASE APARTMENTS; Smullens Takes Essex House Suite--Sannella Rents in West 57th Street | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/frederick-w-oliver-rochester-attorney-was-a-son-of-w-s-oliver-trial.html | FREDERICK W. OLIVER; Rochester Attorney Was a Son of W. S. Oliver, Trial Lawyer | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/flier-becomes-executive.html | Flier Becomes Executive | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/duchess-of-gloucester-at-hunt.html | Duchess of Gloucester at Hunt | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/fur-dealer-at-trial-tells-of-bombings-chicagoan-says-new-yorkers.html | FUR DEALER AT TRIAL TELLS OF BOMBINGS; Chicagoan Says New Yorkers Told Him Trouble Would End if He Joined Group | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/class-e-baseball-planned.html | Class E Baseball Planned | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/bowie-racing-chart-montpelier-hunts-entries.html | BOWIE RACING CHART; Montpelier Hunts Entries | True | | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/better-support-holds-cotton-firm-buying-develops-on-drop-of-2-a.html | BETTER SUPPORT HOLDS COTTON FIRM; Buying Develops on Drop of $2 a Bale From the Top Levels of Last Week | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Lutheran | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/literary-staffs-at-hunter-picked-posts-on-the-13-publications-at.html | LITERARY STAFFS AT HUNTER PICKED; Posts on the 13 Publications at the College Filled for the Semester | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/oslo-accepts-u-s-offer-69000000-figure-tentatively-approved-to.html | OSLO ACCEPTS U. S. OFFER; $69,000,000 Figure Tentatively Approved to Settle War Claim | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/griffith-68-years-old-today.html | Griffith 68 Years Old Today | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/w-h-l-edwards-67-lawyer-here-dead-assistant-district-attorney.html | W. H. L. EDWARDS, 67 LAWYER HERE, DEAD; Assistant District Attorney, 1910-15 Under Whitman and Charles A.Perkins | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/rfc-ready-to-lend-for-home-building-proposes-dollarfor-dollar-with.html | RFC READY TO LEND FOR HOME BUILDING; Proposes Dollarfor Dollar With Private Interests as Capital for Such Associations | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/gulls-beat-hershey-51-atlantic-city-sextet-wins-opener-before-crowd.html | GULLS BEAT HERSHEY, 5-1; Atlantic City Sextet Wins Opener Before Crowd of 10,000 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/business-world-sales-here-off-910-in-week.html | Business World; Sales Here Off 9-10% in Week | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/salaries-are-reported-h-w-smith-head-of-smith-and-corona-got-50260.html | SALARIES ARE REPORTED; H. W. Smith, Head of Smith and Corona, Got $50,260 in 1936 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/fire-department.html | Fire Department | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/news-of-the-stage-a-double-bill-from-ireland-and-a-comedy.html | NEWS OF THE STAGE; A Double Bill From Ireland and a Comedy Tonight--Columbia Adds a Show for the Marionettes | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/commodity-markets-futures-move-lowerin-active-tradingin-sugar-and.html | COMMODITY MARKETS; Futures Move Lower-in, Active Trading--Tin, Sugar, and Zinc-Advance--Cash List Mixed | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/yale-150pounders-win-down-lafayette-250-to-climax-second-season.html | YALE 150-POUNDERS WIN; Down Lafayette, 25-0, to Climax Second Season Undefeated | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/engineering-awards-fall-total-for-week-is-21-per-cent-under-last.html | ENGINEERING AWARDS FALL; Total for Week Is 21 Per Cent Under Last Year | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/wpa-heeds-plea-to-spare-trees.html | WPA Heeds Plea to Spare Trees | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/barnard-is-victor-126-defeats-brunswick-on-pair-of-touchdowns-by.html | BARNARD IS VICTOR, 12-6; Defeats Brunswick on Pair of Touchdowns by Weisenfluh | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/ives-criticizes-colleges-assemblyman-says-they-fail-to-train-for.html | IVES CRITICIZES COLLEGES; Assemblyman Sisys They Fail to Train for Government Office | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/inquiry-demanded-in-bullitts-visit-senators-hear-ambassador-will.html | INQUIRY DEMANDED IN BULLITT'S VISIT; Senators Hear Ambassador Will Advise Poland Not to Join Anti-Red Pact | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/jersey-city-flats-sold-twostory-brick-building-bought-in-north.html | JERSEY CITY FLATS SOLD; Two-Story Brick Building Bought in North Bergen | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/stronger-byrnes-act-aim-after-rand-case-cummings-prepares-amendment.html | STRONGER BYRNES ACT AIM AFTER RAND CASE; Cummings Prepares Amendment to Broaden Law--Freed Man Points to Another Charge Points | True | | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/the-play-three-in-one.html | THE PLAY; Three in One | True | By Brooks Atkinson | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/pet-rats-and-nice-frolic-in-cat-show-blueblooded-rodents-have-no.html | PET RATS AND NICE FROLIC IN CAT SHOW; Blue-Blooded Rodents Have No Fear of Feline Neighbors in Adjoining Cages | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/roosevelt-orders-living-cost-inquiry-federal-trade-body-is-told-to.html | ROOSEVELT ORDERS LIVING COST INQUIRY; Federal Trade Body Is Told to Find if 'Monopolistic Practices' Influence Prices | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/miss-eckers-troth-terminated.html | Miss Ecker's Troth Terminated | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/prudence-tax-claim-cut-company-gets-reduction-in-levy-by-federal.html | PRUDENCE TAX CLAIM CUT; Company Gets Reduction in Levy by Federal Government | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/australian-wool-continues-decline-growers-lay-slamp-to-increase-in.html | AUSTRALIAN WOOL CONTINUES DECLINE; Growers Lay Slamp to Increase in World-Wide Use of Substitutes | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/crow-trophy-to-rankine.html | Crow Trophy to Rankine | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/the-screen-the-criterions-suggestion-is-fight-for-your-lady-and-the.html | THE SCREEN; The Criterion's Suggestion Is 'Fight for Your Lady' and the Palace's Bid Is 'Breakfast for Two' | True | By Frank S. Nugent | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/martha-king-honored-priscilla-sousa-and-constance-thurlow-give.html | MARTHA KING HONORED; Priscilla Sousa and Constance Thurlow Give Party for Her | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/n-y-central-will-drop-line.html | N. Y. Central Will Drop Line | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/mortgagee-bids-in-seventh-ave-plot-other-manhattan-properties-sold.html | MORTGAGEE BIDS IN SEVENTH AVE. PLOT; Other Manhattan Properties Sold at Auction--Sale of Blockfront Postponed | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/a-f-of-l-group-wins-ship-voting-international-seamens-union-to.html | A. F. OF L. GROUP WINS SHIP VOTING; International Seamen's Union to Represent Employes of Eastern S. S. Lines | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/montauk-hotel-sold-summer-manor-is-auctioned-again-by-suffolk-for.html | MONTAUK HOTEL SOLD; Summer Manor Is Auctioned Again by Suffolk for Taxes | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/deer-loses-antler-to-bus.html | Deer Loses Antler to Bus | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/french-war-heads-to-tour-forts-on-german-border.html | French War Heads to Tour Forts on German Border | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/alice-c-ives-married-she-is-bride-of-walter-whitestone-at-home-in.html | ALICE C. IVES MARRIED; She Is Bride of Walter Whitestone at Home in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/unionism-blamed-for-reducing-jobs-w-w-bates-asserts-hiring-is-held.html | UNIONISM BLAMED FOR REDUCING JOBS; W. W. Bates Asserts Hiring Is Held to a Minimum Under Collective Bargaining | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/benefit-of-drunkenness.html | BENEFIT OF DRUNKENNESS | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/student-retreat-monday.html | Student Retreat Monday | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/sec-soon-to-adopt-policy-on-pegging-formulation-of-attitude-on.html | SEC SOON TO ADOPT POLICY ON 'PEGGING'; Formulation of Attitude on Stabilization of Securities During Distribution Near | True | Special to THE NEW YORK TIMES. | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/dr-walter-v-bream-los-angeles-physician-examy-medical-chief-in.html | DR. WALTER V. BREAM; Los Angeles Physician Ex-Army Medical Chief in Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/glee-clubs-give-concert-800-hear-first-joint-recital-by-barnard-and.html | GLEE CLUBS GIVE CONCERT; 800 Hear First Joint Recital by Barnard and Columbia Groups | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/snow-named-at-williams.html | Snow Named at Williams | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/cotton-mill-activity-drop-exceeds-normal-weeks-sales-estimated-at.html | Cotton Mill Activity Drop Exceeds Normal; Week's Sales Estimated at 20% of Output | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/to-act-on-utility-writ-court-expected-to-bar-temporarily-utilities.html | TO ACT ON UTILITY WRIT; Court Expected to Bar Temporarily Utilities Power Meeting | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/packers-unbeaten-in-last-seven-starts-on-edge-for-game-with-giants.html | Packers, Unbeaten in Last Seven Starts, On Edge for Game With Giants Tomorrow | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/the-dilemma-of-relief.html | THE DILEMMA OF RELIEF | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/harvardyale-lineup.html | Harvard-Yale Line-Up | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/la-follette-data-reported-on-tour-education-league-records-are-in.html | LA FOLLETTE DATA REPORTED ON TOUR; ' Education League' Records Are in Auto in West, Liberties Committee Is Told | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/reich-steel-exports-off-domestic-demand-called-factorbuying-office.html | REICH STEEL EXPORTS OFF; Domestic Demand Called Factor--Buying Office Set-Up | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/new-zealand-scores-195.html | New Zealand Scores 195 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/2-morgan-salaries-criticized-by-court-markets-commissioner-chided.html | 2 MORGAN SALARIES CRITICIZED BY COURT; Markets Commissioner Chided for Taking Private Pay While on City Rolls | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/moore-spent-13461-has-229-left-after-governorship-racecromwell-gift.html | MOORE SPENT $13,461; Has $229 Left After Governorship Race--Cromwell Gift Not Listed | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/extracts-from-brazils-new-totalitarian-constitution-to-function.html | Extracts From Brazil's New 'Totalitarian' Constitution; To Function Separately | True | By Air Mail To the New York Times. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/marcus-superbus-first-lord-glanelys-horse-beats-peel-tower-for.html | MARCUS SUPERBUS FIRST; Lord Glanely's Horse Beats Peel Tower for Derby Cup | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/plant-output-dip-cuts-retail-trade-wholesale-volume-also-makes.html | PLANT OUTPUT DIP CUTS RETAIL TRADE; Wholesale Volume Also Makes Smaller Gain Over 1936, Dun's Review Finds | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/home-in-harrison-bought-colonial-dwelling-in-scarsdale-also-chanaes.html | HOME IN HARRISON BOUGHT; Colonial Dwelling in Scarsdale Also Chanaes Hands | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/benj-lissberger-metals-executive-leader-of-american-smelting-and.html | BENJ. LISSBERGER, METALS EXECUTIVE; Leader of American Smelting and Refining Co. Division Is Dead Here at 61 | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/pact-interests-bermuda-assembly-agrees-to-provide-for-consulting.html | PACT INTERESTS BERMUDA; Assembly Agrees to Provide for Consulting Colonial Secretary | True | Special Cable to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/white-plains-hears-rachmaninoff-play-pianist-offers-works-of-great.html | WHITE PLAINS HEARS RACHMANINOFF PLAY; Pianist Offers Works of Great Composers Before Audience of 3,500 at County Center | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/events-today.html | EVENTS TODAY | True | | C1B 360106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/vivian-frank-gable-member-of-municipal-court-bench-in-philadelphia.html | VIVIAN FRANK GABLE; Member of Municipal Court Bench in Philadelphia Dies in Auto | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/blum-ballet-sold-to-company-here-world-art-inc-formed-by-julius.html | BLUM BALLET SOLD TO COMPANY HERE; World Art, Inc., Formed by Julius Fleischmann, Takes Over Monte Carlo Troupe | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/edward-l-polutonn-english-labor-aide-was-a-leader-in-1926-general.html | EDWARD L. POLUTONN; English Labor Aide Was a Leader in 1926 General Strike | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/france-seeks-dutch-loan-of-150000000-florins.html | France Seeks Dutch Loan Of 150,000,000 Florins | True | Wireless to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/members-sellers-in-falling-market-their-trading-on-exchange-in-week.html | MEMBERS SELLERS IN FALLING MARKET; Their Trading on Exchange in Week Ended on Oct. 23 Was 18.77 Per Cent of Total | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/city-christmas-tree-bids.html | City Christmas Tree Bids | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/poes-subpar-142-ties-at-pinehurst-young-durham-pro-deadlocks.html | POE'S SUB-PAR 142 TIES AT PINEHURST; Young Durham Pro Deadlocks Harrison for Top Honors--Will Play Off Today | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/dorothy-sollers-fiancee-of-rector-baltimore-girl-cousin-of-mrs.html | DOROTHY SOLLERS FIANCEE OF RECTOR; Baltimore Girl, Cousin of Mrs. Gibson Fahnestock, Engaged to Rev. Duncan Fraser | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/miss-e-a-snowden-engaged-to-marry-betrothal-of-rosemont-girl-to.html | MISS E. A. SNOWDEN ENGAGED TO MARRY; Betrothal of Rosemont Girl to John Krumbhaar Peet Is Announced by Mother | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/de-witt-clinton-65-lawyer-in-buffalo-grandson-of-noted-governor-was.html | DE WITT CLINTON, 65, LAWYER IN BUFFALO; Grandson of Noted Governor Was Also Banker--Dies at Home of a Heart Ailment | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/utility-menace-seen-in-new-deal-new-jersey-associations-head-tells.html | UTILITY MENACE SEEN IN NEW DEAL; New Jersey Association's Head Tells Convention That Capital Is Being Confiscated | True | Special to THE NEW YORK TIMES. | C1B 360106 |
| 1937-11-20 | 1937-11-20 | https://www.nytimes.com/1937/11/20/archives/queen-is-selected-for-college-fete-shirley-yarfitz-18-is-named-the.html | QUEEN IS SELECTED FOR COLLEGE FETE; Shirley Yarfitz, 18, Is Named the Prettiest at City Institution by Arno and Murray | True | | C1B 360106 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sponsor-labor-relief-drive.html | Sponsor Labor Relief Drive | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/josephine-jellett-introduced-at-tea-mother-gives-party-for-her-at.html | JOSEPHINE JELLETT INTRODUCED AT TEA; Mother Gives Party for Her at Philadelphia-Dinner Dance Later Attended by 150 | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-editions-fine-otherwise.html | New Editions Fine & Otherwise | True | By Edward Larocque Tinker | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/montanez-in-ring-test-will-oppose-pennino-on-tuesday-at-broadway.html | MONTANEZ IN RING TEST; Will Oppose Pennino on Tuesday at Broadway Arena | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/pictures-threat-to-urban-colleges-n-y-u-provost-bases-his.html | PICTURES THREAT TO URBAN COLLEGES; N. Y. U. Provost Bases His Conclusions on Decline in Elementary Grades Rosters | True | By Rufus D. Smith | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wellman-chart-of-colors-and-their-associated-emotions.html | WELLMAN CHART OF COLORS AND THEIR ASSOCIATED EMOTIONS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/will-hold-split-debate-hamilton-speakers-will-be-ranged-with.html | WILL HOLD 'SPLIT DEBATE'; Hamilton Speakers Will Be Ranged With English Youths | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/brooklyn-eagles-to-meet-bulldogs-oppose-new-rochelle-eleven-in.html | BROOKLYN EAGLES TO MEET BULLDOGS; Oppose New Rochelle Eleven in American Association Game at Ebbets Field Today | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/idaho-conquers-montana-first-loss-for-grizzlies.html | Idaho Conquers Montana; First Loss for Grizzlies | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/simon-memorial-unveiled.html | Simon Memorial Unveiled | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/duchess-left-fortune-roxburghe-estate-was-founded-by-money-of.html | DUCHESS LEFT FORTUNE; Roxburghe Estate Was Founded by Money of American Heiress | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/natalie-bodanya-soprano-to-give-recital-in-aid-of-union-settlement.html | Natalie Bodanya, Soprano, to Give Recital In Aid of Union Settlement Next Sunday | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/kenelm-winslow-to-wed-miss-west-descendant-of-philip-hone-new-york.html | KENELM WINSLOW TO WED MISS WEST; Descendant of Philip Hone, New York Mayor Century Ago, and Fiancee Get License | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/standingin-a-need-of-players.html | STANDING-IN A NEED OF PLAYERS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/plumbing-fixtures-cost-less.html | Plumbing Fixtures Cost Less | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/events-of-interest-in-shipping-world-increased-volume-of-freight.html | EVENTS OF INTEREST IN SHIPPING WORLD; Increased Volume of Freight Has Raised the Value of Available Tonnage | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/versatile-senor-brent.html | VERSATILE SENOR BRENT | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/lindsleypaton.html | Lindsley-Paton | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/agree-to-be-truthful-two-concerns-here-tell-f-t-c-they-will-not.html | AGREE TO BE TRUTHFUL; Two Concerns Here Tell F. T. C They Will Not Misrepresent | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/5001123-in-week-in-supply-awards-thirteen-federal-agencies-let-97.html | $5,001,123 IN WEEK IN SUPPLY AWARDS; Thirteen Federal Agencies Let 97 Contracts, Labor Department Announces | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/boston-university-triumphs-by-136-turns-back-favored-boston-college.html | BOSTON UNIVERSITY TRIUMPHS BY 13-6; Turns Back Favored Boston College Eleven for First Time Since 1894 | True | Special to THE NEW YORK TIMES | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/laid-off-miss-census-employes-of-ccc-in-philadelphia-had-been-told.html | LAID OFF, MISS CENSUS; Employes of CCC in Philadelphia Had Been Told Not to Register | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/blue-tom-judged-best-cat-at-show-laughton-lupin-blase-at-high-honor.html | BLUE TOM JUDGED BEST CAT AT SHOW; Laughton Lupin Blase at High Honor of Combined Empire and Siamese Exhibit | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/most-foods-moderately-priced-for-thanksgiving-days-dinner-fruits.html | Most Foods Moderately Priced For Thanksgiving Day's Dinner; Fruits and Vegetables Are Cheaper, Turkey Is 33 Cents a Pound, Eggs Are Down and Menu Will Not Strain Family Purse | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/spurt-in-building-held-inevitable-lower-costs-might-promote-quick.html | SPURT IN BUILDING HELD 'INEVITABLE'; Lower Costs Might Promote Quick Rise in Activity, Economist Claims | | By Herbert M. Bratter | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/fraternity-men-to-meet-representatives-of-more-than-60-groups.html | FRATERNITY MEN TO MEET; Representatives of More Than 60 Groups Gather Here This Week | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hempstead-records-8th-success-in-row-conquers-neptune-eleven-of-new.html | HEMPSTEAD RECORDS 8TH SUCCESS IN ROW; Conquers Neptune Eleven of New Jersey, 6-0--Chaminade and Farmingdale Win | | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/home-demand-rising-in-great-neck-area-realty-head-reports-sales.html | HOME DEMAND RISING IN GREAT NECK AREA; Realty Head Reports Sales This Year Exceed $2,000,000 in Aggregate Value | | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/john-d-grabill.html | JOHN D. GRABILL | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/show-to-support-maternity-center-preview-of-shubert-musical-comedy.html | SHOW TO SUPPORT MATERNITY CENTER; Preview of Shubert Musical Comedy 'Between the Devil' Will Aid Funds Dec. 21 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/merri-hamilton-honored.html | Merri Hamilton Honored | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/stamps-aid-reich-poor-ship-pictures-feature-relief-issuesnews-of.html | STAMPS AID REICH POOR; Ship Pictures Feature Relief Issues--News Of Foreign Lands | True | By la Rue Applegate | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/home-films-gain-scope-contest-leads-amateurs-into-new-fieldscamera.html | HOME FILMS GAIN SCOPE; Contest Leads Amateurs Into New Fields-Camera Items | True | By John Markland | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/south-carolina-on-top-640.html | South Carolina on Top, 64-0 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/society-arranges-pagant-of-music-cavalcade-of-melody-will-be.html | SOCIETY ARRANGES PAGEANT OF MUSIC.; ' Cavalcade of Melody' Will Be Feature of Sixth Annual Miami Biltmore Ball | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/no-carolina-faces-task-will-lose-ten-players-in-last-football-game.html | NO. CAROLINA FACES TASK; Will Lose Ten Players in Last Football Game on Thursday | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/washington-college-wins.html | Washington College Wins | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/big-guard-for-parade-2100-policemen-are-assigned-to-macys.html | BIG GUARD FOR PARADE; 2,100 Policemen Are Assigned to Macy's Thanksgiving March | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/conn-state-on-top-760-overwhelms-norwich-eleven-entire-squad.html | CONN. STATE ON TOP, 76-0; Overwhelms Norwich Eleven, Entire Squad Figuring in Rout | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/says-collusive-bids-caused-trade-drop-coutant-asserts-prices-were.html | SAYS 'COLLUSIVE BIDS CAUSED TRADE DROP; Coutant Asserts Prices Were Put Out of Reach, Resulting in Heavy Goods Recession | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/censorship-is-lifted-control-of-press-reports-from-shanghai-is.html | CENSORSHIP IS LIFTED; Control of Press Reports From Shanghai Is Abandoned | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/church-guild-benefit-nov-30.html | Church Guild Benefit Nov. 30 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/gov-murphy-to-speak-here.html | Gov. Murphy to Speak Here | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cotton-hardens-on-control-rumor-modest-rise-laid-to-report-that.html | COTTON HARDENS ON CONTROL RUMOR; Modest Rise Laid to Report That Acreage Plan May Go to Senate Committee | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mt-holyoke-juniors-entertain-with-play-byebye-centennial-has-100-in.html | MT. HOLYOKE JUNIORS ENTERTAIN WITH PLAY; ' ByeBye Centennial' Has 100 in Cast-Written by Two Girls From New York | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/still-a-prodigy-after-fifty-years-josef-hofmann-near-the-golden.html | STILL A PRODIGY AFTER FIFTY YEARS; Josef Hofmann, Near the Golden Anniversary Of His Debut, in Maturity. Finds New Acclaim | True | By Olin Downes | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/beach-fashions-for-southwardbound-play-girls-by-wireless-from-paris.html | BEACH FASHIONS FOR SOUTHWARD-BOUND PLAY GIRLS, BY WIRELESS FROM PARIS | True | By Virginia Pope | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/preparations-for-mulching-made-pruning-evergreens.html | PREPARATIONS FOR MULCHING MADE; Pruning Evergreens. | True | By F. F. Rockwell | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/radio-salt-tested-as-cancer-specific-clinical-experiments-though.html | RADIO SALT TESTED AS CANCER SPECIFIC; Clinical Experiments, Though Inconclusive, Open Way to Further Research | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/fifty-years-in-realty-john-pullman-firm-of-brooklyn-celebrates.html | FIFTY YEARS IN REALTY; John Pullman Firm of Brooklyn Celebrates Anniversary | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/national-hockey-league.html | National Hockey League | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/harrison-defeats-poe-in-midsouth-scores-birdie-on-home-hole-to-take.html | HARRISON DEFEATS POE IN MID-SOUTH; Scores Birdie on Home Hole to Take First Place in Play-Off on Pinehurst Links | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/plans-made-to-receive-official-guests-at-golden-jubilee-concert-by.html | Plans Made to Receive Official Guests At Golden Jubilee Concert by Hofmann | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/honors-shanghai-victim-princeton-prize-for-far-east-thesis-named.html | HONORS SHANGHAI VICTIM; Princeton Prize for Far East Thesis Named for Dr. Reischauer | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/morganness.html | Morgan-Ness | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dinosaur-tracks-found-in-utah-plateau-ancient-rock-paintings-show.html | Dinosaur Tracks Found in Utah Plateau; Ancient Rock Paintings Show Swastika | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/fight-on-reds-urged-catholic-war-veterans-hear-pleas-at.html | FIGHT ON REDS URGED; Catholic War Veterans Hear Pleas at Installation Dinner | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/west-side-house-fully-rented.html | West Side House Fully Rented | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/arizona-subdues-kansas-pushes-70-yards-for-touchdown-in-third.html | ARIZONA SUBDUES KANSAS; Pushes 70 Yards for Touchdown in Third Period to Win, 9-7 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/brown-rolls-upset-football-lure-idea-admissions-head-cites-record.html | BROWN ROLLS UPSET FOOTBALL LURE IDEA; Admissions Head Cites Record Application Totals in Four Bad Years for Team | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/unemployment-reserves.html | UNEMPLOYMENT RESERVES | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359336 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bowery-gang-stirs-furor-in-bird-show-refined-neighbors-at-waldorf.html | BOWERY GANG STIRS FUROR IN BIRD SHOW; Refined Neighbors at Waldorf Annoyed by Goings-On of Raucous Blue Jays | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dorothy-kuhn-engaged-ridgewood-n-j-girl-to-become-bride-of-gordon.html | DOROTHY KUHN ENGAGED; Ridgewood, N. J., Girl to Become Bride of Gordon Duryea Shellard | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/franklin-song-contest.html | FRANKLIN SONG CONTEST | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/president-hails-church-lauds-epiphany-parishioners-for-new-building.html | PRESIDENT HAILS CHURCH; Lauds Epiphany Parishioners for New Building Plans | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/financial-markets-leading-stocks-recover-1-to-4-points-after-early.html | FINANCIAL MARKETS; Leading Stocks Recover 1 to 4 Points After Early Declines—Bonds Lower-Wheat and Cotton Up | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/urge-game-control-plan-directors-of-izaak-walton-group-ask-new.html | URGE GAME CONTROL PLAN; Directors of Izaak Walton Group Ask New State Board | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/whale-oil-cargo-seized.html | Whale Oil Cargo Seized | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/two-events-for-london-playgoers.html | TWO EVENTS FOR LONDON PLAYGOERS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/grocers-plan-record-convention.html | Grocers Plan Record Convention | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/women-voters-back-new-marriage-curb-league-renews-its-support-of.html | WOMEN VOTERS BACK NEW MARRIAGE CURB; League Renews Its Support of Bill Requiring Pre-License Health Examinations | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/that-astounding-success-story-the-career-of-augustus-that.html | That Astounding Success Story, the Career of Augustus; That Astounding Success Story, the Career of Aug | True | By Elmer Davis | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/jail-term-is-given-to-haw-aiian-prince-pleads-guilty-to.html | JAIL TERM IS GIVEN TO HAW AIIAN PRINCE; Pleads Guilty to Manslaughter, but May Get Quick Release From Prison Board | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/city-health-needs-stressed-by-rice-more-research-better-housing.html | CITY HEALTH NEEDS STRESSED BY RICE; More Research, Better Housing Essential in Fight on Disease, He Says in Survey | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/130000000-americans.html | 130,000,000 AMERICANS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-york-still-counting-pr.html | NEW YORK; Still Counting P.R. | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mary-poston-bride-of-coleman-burke-ceremony-in-columbus.html | MARY POSTON BRIDE OF COLEMAN BURKE; Ceremony in Columbus Church--Couple to Live in New York, Where He Is a Lawyer | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-openings.html | THE OPENINGS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bans-gaming-in-churches-milwaukee-archbishop-insists-that-prizes.html | BANS GAMING IN CHURCHES; Milwaukee Archbishop Insists That Prizes Not Be Money | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/brooklyn-charity-event-association-for-the-poor-td-hold-annual-card.html | BROOKLYN CHARITY EVENT; Association for the Poor td Hold Annual Card Party Dec. 4 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/long-struggle-is-begun-to-round-out-new-deal-president-and-congress.html | LONG STRUGGLE IS BEGUN TO ROUND OUT NEW DEAL; President and Congress Cannot Soon Agree on a Program to Cover Both Recovery and More Reform | True | By Arthur Krock | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/gas-industry-plans-national-program-magazine-cooperating-in-move-to.html | GAS INDUSTRY PLANS NATIONAL PROGRAM; Magazine Cooperating in Move to Spur Home Building and Use of Appliances | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rome-shifts-its-wave.html | ROME SHIFTS ITS WAVE | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/a-reviewers-notebook-brief-comment-on-two-score-of-the-new.html | A REVIEWER'S NOTEBOOK; Brief Comment on Two Score of the New Exhibitions Current in the Galleries | True | By Howard Devree | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/to-sing-at-new-rochelle-miss-marie-houston-will-give-recital-at.html | TO SING AT NEW ROCHELLE; Miss Marie Houston Will Give Recital at College Tomorrow | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/l-d-lovekin-dead-ship-designer-68-inventor-of-apparatus-used-widely.html | L. D. LOVEKIN DEAD; SHIP DESIGNER, 68; Inventor of Apparatus Used Widely at Sea Is Stricken at Villanova, Pa. | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/2-to-hang-tomorrow-for-island-murder-clemency-is-denied-duvalier.html | 2 TO HANG TOMORROW FOR ISLAND MURDER; Clemency Is Denied Duvalier Brothers in Native's Death in Great Inagua Riot | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/students-hold-carnival-1000-celebrate-in-city-college-gymnasium.html | STUDENTS HOLD CARNIVAL; 1,000 Celebrate in City College Gymnasium | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tokyo-labor-shift-laid-to-war-unity-nazi-flavor-of-the-social-mass.html | TOKYO LABOR SHIFT LAID TO WAR UNITY; Nazi Flavor of the Social Mass Convention Is Linked With Italo-German Treaties | True | By Hugh Byas | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/george-fischer-fitchburg-resident-for-50-years-helped-found-german.html | GEORGE FISCHER; Fitchburg Resident for 50 Years Helped Found German Lodge | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/early-decline-hits-intercoast-trade-canceling-of-cargoes-comes.html | EARLY DECLINE HITS INTER-COAST TRADE; Canceling of Cargoes Comes Ahead of Usual Time for the Winter Decrease | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/henry-reelected-as-head-of-a-a-a-7-vice-presidents-secretary-and.html | HENRY RE-ELECTED AS HEAD OF A. A. A.; 7 Vice Presidents, Secretary and Treasurer Renamed as Convention Closes | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mrs-julia-w-henshaw-botanist-writer-and-canadian-army-captain.html | MRS. JULIA W. HENSHAW; Botanist, Writer and Canadian Army Captain During War | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/jobless-gardener-ends-life.html | Jobless Gardener Ends Life | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-mighty-empire-russia-lost-when-rezanov-died-lost-empire-the.html | The Mighty Empire Russia Lost When Rezanov Died; LOST EMPIRE: THE LIFE AND ADVENTURES OF NIKOLAI PETROVICH REZANOV. By Hector Chevigny. 356 pp. New York: The Macmillan Company. $2.50. | True | By John Cournos | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mrs-geroulds-urbane-and-witty-essays.html | Mrs. Gerould's Urbane and Witty Essays | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-new-books-for-younger-readers-westward-bound.html | The New Books for Younger Readers; Westward Bound | True | By Ellen Lewis Buell | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/debutantes-to-aid-at-dance-recitals-they-will-serve-as-hostesses-at.html | DEBUTANTES TO AID AT DANCE RECITALS; They Will Serve as Hostesses at Series of Events for the Virginia Day Nursery | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wynn-show-to-aid-music-settlement-many-dinners-will-precede-the.html | WYNN SHOW TO AID MUSIC SETTLEMENT; Many Dinners Will Precede the Preview of "Hooray for What!" on Nov. 30 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/give-a-venison-dinner.html | Give a Venison Dinner | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hull-gets-plea-for-jews-takes-petition-for-intercession-in-poland.html | HULL GETS PLEA FOR JEWS; Takes Petition for Intercession In Poland Under Consideration | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wpa-classes-teach-turkey-carving-holiday-meals-studied-in-all.html | WPA CLASSES TEACH TURKEY CARVING; Holiday Meals Studied in All Branches, From Buying Food to Setting Table | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/free-kindergarten-society-will-be-aided-by-yuletide-ball-in.html | Free Kindergarten Society Will Be Aided By Yuletide Ball in Brooklyn Hotel Dec. 21 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/johnson-eagles-in-draw-rivals-battle-on-even-terms-in-rockland.html | JOHNSON, EAGLES IN DRAW; Rivals Battle on Even Terms in Rockland Palace Eight-Rounder | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/helps-youth-in-problems-bradford-junior-college-holds-conferences.html | HELPS YOUTH IN PROBLEMS; Bradford Junior College Holds Conferences on Ethics and Religion | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/close-game-goes-to-st-benedicts-contis-plunge-through-line-gives.html | CLOSE GAME GOES TO ST. BENEDICT'S; Conti's Plunge Through Line Gives Team 6-0 Decision Over Manhattan Cubs | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bike-race-opens-here-next-sunday-kilian-and-vopel-winners-six-times.html | BIKE RACE OPENS HERE NEXT SUNDAY; Kilian and Vopel, Winners Six Times, Among Teams That Will Ride in Garden | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/nations-aid-asked-on-childbirth-toll-childrens-bureau-bids-large.html | NATION'S AID ASKED ON CHILDBIRTH TOLL; Children's Bureau Bids Large Groups to Send Leaders to January Conference | True | By Kathleen McLaughlin | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/who-will-it-be-in-1940-the-guessing-starts-who-will-it-be-in-1940.html | WHO WILL IT BE IN 1940? THE GUESSING STARTS; WHO WILL IT BE IN 1940? THE GUESSING STARTS WHO WILL IT BE WHO WILL IT BE IN 1940? THE GUESSING STARTS | True | By Delbert Clark | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/news-of-the-night-clubs-the-proprietors-have-holiday-projects-mr.html | NEWS OF THE NIGHT CLUBS; The Proprietors Have Holiday Projects; Mr. Christenberry Opens a New One | True | By Jack Gould | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/purdue-conquers-indiana-by-137-25000-shiver-as-arch-rivals-grapple.html | PURDUE CONQUERS INDIANA BY 13-7; 25,000 Shiver as Arch Rivals Grapple Through Blinding Snowstorm | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/notes-of-activities-here-and-afield.html | NOTES OF ACTIVITIES HERE AND AFIELD | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/arsenal-seized-at-bahia-brazilian-minister-of-war-calls-arms.html | ARSENAL SEIZED AT BAHIA; Brazilian Minister of War Calls Arms Surplus Police Stock | True | Special Cable to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/medical-journal-hits-insurgents-association-trustees-make-editorial.html | MEDICAL JOURNAL HITS 'INSURGENTS'; Association Trustees Make Editorial Attack on 'State Medicine' Advocates | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/reports-new-york-car-robbed.html | Reports New York Car Robbed | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wilmoth-gibson-to-bow-she-will-be-introduced-at-a-supper-dance-at.html | WILMOTH GIBSON TO BOW; She Will Be Introduced at a Supper Dance at Hudson River Club Dec.22 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/asks-forestry-study-in-vermont-schools-lumber-man-has-set-example-m.html | ASKS FORESTRY STUDY IN VERMONT SCHOOLS; Lumber Man Has Set Example M in Reforestation by Planting 800,000 Trees | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/west-chester-on-top-63-state-teachers-win-second-time-from-p-m-c.html | WEST CHESTER ON TOP, 6-3; State Teachers Win Second Time From P. M. C. Eleven | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/opposes-change-in-fha-policies-bank-official-criticizes-plan-to.html | OPPOSES CHANGE IN FHA POLICIES; Bank Official Criticizes Plan to Lower Down Payments on New Homes | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/patricia-wright-betrothed.html | Patricia Wright Betrothed | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/brussels-debates-new-davis-draft-fresh-outline-of-position-to-be-of.html | BRUSSELS DEBATES NEW DAVIS DRAFT; Fresh Outline of Position to Be Offered to Conferenceby American Delegate | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/when-woodrow-wilson-faced-the-prospect-of-war-ray-stannard-bakers.html | When Woodrow Wilson Faced the Prospect of War; Ray Stannard Baker's Sixth Volume Covers the Fateful Years From 1915 to 1917 | True | By William MacDonald | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/princeton-retains-laurels-in-soccer-varsity-turns-back-penn-31-in.html | PRINCETON RETAINS LAURELS IN SOCCER; Varsity Turns Back Penn, 3-1, in Middle Atlantic Play as Season Closes | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/income-of-davega-declines-in-year-stores-net-141954-in-six-months.html | INCOME OF DAVEGA DECLINES IN YEAR; Stores Net $141,954 in Six Months, Against $212,262 in 1936 Period | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/aid-requested-for-british-ship.html | Aid Requested for British Ship | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/arkansas-is-tied-by-g-washington-razorbacks-threats-checked-on.html | ARKANSAS IS TIED BY G. WASHINGTON; Razorbacks' Threats Checked on Muddy Field as Rivals Battle to 0-0 Deadlock | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/academy-group-to-dance-alumnae-of-st-josephs-will-hold-event-at.html | ACADEMY GROUP TO DANCE; Alumnae of St. Joseph's Will Hold Event at Ambassador Dec. 4 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dye-workers-reject-c-i-o.html | Dye Workers Reject C. I. O. | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/davis-topples-new-rochelle-1912-and-captures-lead-in-westchester.html | Davis Topples New Rochelle, 19-12, And Captures Lead in Westchester; Scarborough Halts Dobbs Ferry by 34-0 and Stays Unbeaten--White Plains Downs Yonkers Central, 42-0 | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/publisher-upholds-15-rail-rate-rise-s-o-dunn-says-it-involves-no.html | PUBLISHER UPHOLDS 15% RAIL RATE RISE; S. O. Dunn Says It Involves No Conflict Between Investors and Public | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/barnard-alumnae-enroll-in-classes-more-than-100-join-the-group-that.html | BARNARD ALUMNAE ENROLL IN CLASSES; More Than 100 Join the Group That Will Take Special Courses Tuesday Nights | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/book-fair-to-end-17day-run-today-visitors-hear-discussions-of.html | BOOK FAIR TO END 17-DAY RUN TODAY; Visitors Hear Discussions of Problems in Popularizing of Science and Medicine | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/school-swimming-today.html | School Swimming Today | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/5000000-for-workers-health.html | $5,000,000 for Workers' Health | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/ontario-tobacco-crop-up-fluecured-volume-estimated-at-56000000.html | ONTARIO TOBACCO CROP UP; Flue-Cured Volume Estimated at 56,000,000 Pounds | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/relief-is-asked-for-realty-firms-congress-urged-to-alter-revenue.html | RELIEF IS ASKED FOR REALTY FIRMS; Congress Urged to Alter Revenue Act to Avoid Penalizing Operating Companies | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/harvard-gives-superb-exhibition-in-dramatic-gridiron-struggle-with.html | Harvard Gives Superb Exhibition in Dramatic Gridiron Struggle With Yale; CRIMSON'S MARCH THRILLS ONLOOKERS | True | By William D. Richardson | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/edith-swanberg-to-wed-engagement-to-robert-g-melrose-is-announced.html | EDITH SWANBERG TO WED; Engagement to Robert G. Melrose Is Announced by Her Sister | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bodelounsbery.html | Bode-Lounsbery | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/operetta-for-marymount.html | Operetta for Marymount | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/elaine-c-hansen-has-home-bridal-hillsdale-n-j-girl-is-married-to.html | ELAINE C. HANSEN HAS HOME BRIDAL; Hillsdale, N. J., Girl Is Married to Edward G. Ringrose by Rev. Thomas Walker | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/endeavorers-back-moves-to-ban-war-conflict-unchristian-asserts.html | ENDEAVORERS BACK MOVES TO BAN WAR; Conflict 'Un-Christian,' Asserts Resolution Unanimously Voted at Convention | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/l-i-association-to-meet.html | L. I. Association to Meet | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/foods-prime-place-in-nation-stressed-clarence-francis-finds-more.html | FOOD'S PRIME PLACE IN NATION STRESSED; Clarence Francis Finds More Spent on It Than for Our Automobiles | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/appraisal-forum-limits-activities-privatefederal-group-bars-any.html | APPRAISAL FORUM LIMITS ACTIVITIES; Private-Federal Group Bars Any Attempt to Form a Trade Association | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/for-offices-bill-delay-a-f-l-against-extra-session-action-on.html | FOR OFFICES BILL DELAY; A. F. L. Against Extra Session Action on Reorganization | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/fridays-oddlot-dealings.html | Friday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/2-killed-73-injured-as-train-is-wrecked-norfolk-western-coaches-are.html | 2 KILLED, 73 INJURED AS TRAIN IS WRECKED; Norfolk & Western Coaches Are Derailed, One Plunging Down a Bank in West Virginia | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/orchestras-in-rome.html | ORCHESTRAS IN ROME | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/nya-funds-assist-100-at-dartmouth-aim-even-of-bizarre-projects-is.html | NYA FUNDS ASSIST 100 AT DARTMOUTH; Aim Even of Bizarre Projects Is to Fit Student's Interest and His General Field | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/leisurely-thievesloot-clothing-loft-spend-night-in-picking-out-best.html | LEISURELY THIEVESLOOT CLOTHING LOFT; Spend Night in Picking Out Best Garments and Carting Off $15,000 Worth | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/old-broken-toys-sought-for-citys-poor-children.html | Old Broken Toys Sought For City's Poor Children | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/needy-children-to-be-fed.html | Needy Children to Be Fed | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/patriotic-group-to-meet.html | Patriotic Group to Meet | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/collinsschaefer.html | Collins-Schaefer | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/weeks-events-of-interest-to-clubwomen-wednesday.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Wednesday | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-special-session.html | THE SPECIAL SESSION | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/springfield-college-to-seek-3205000-trustees-meeting-here-set-sept.html | SPRINGFIELD COLLEGE TO SEEK $3,205,000; Trustees, Meeting Here, Set Sept. 1 for Opening of Seven-Year Campaign | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/holiday-dance-planned-old-greenwich-assembly-will-hold-event-at.html | HOLIDAY DANCE PLANNED; Old Greenwich Assembly Will Hold Event at Stamford Club Saturday | | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/petroleum-industry-is-rated-efficient-socony-vacuums-president-says.html | PETROLEUM INDUSTRY IS RATED 'EFFICIENT'; Socony-Vacuum's President Says Proof Is Lower Gasoline Cost and Higher Wages | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/oil-wage-average-up-in-august.html | Oil Wage Average Up in August | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/1000-britons-plan-pilgrimage-to-u-s-threefold-cord-arranging-trip.html | 1,000 BRITONS PLAN PILGRIMAGE TO U. S.; Three-Fold Cord Arranging Trip Next Year to Barnstable, Mass., for Tercentenary | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/chasing-an-emotional-rainbow.html | CHASING AN EMOTIONAL RAINBOW | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/will-honor-smith-at-jersey-church-civil-and-catholic-leaders-to.html | WILL HONOR SMITH AT JERSEY CHURCH; Civil and Catholic Leaders to Take Part in Unveiling at St. Peter's, Pleasantville | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/vanderbilt-team-spurts-in-bridge-four-led-by-donor-oftrophy-close.html | VANDERBILT TEAM SPURTS IN BRIDGE; Four Led by Donor of-Trophy Close Behind Ellis Group After Rapid Gain | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/plans-aid-for-museums-womens-city-club-holds-dinner-tomorrow.html | PLANS AID FOR MUSEUMS; Women's City Club Holds Dinner Tomorrow Evening | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/flight-specials-arrive-from-dominican-republic.html | FLIGHT SPECIALS ARRIVE FROM DOMINICAN REPUBLIC | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/old-hostility-flares-over-antilynching-bill-senate-opponents-are.html | OLD HOSTILITY FLARES OVER ANTI-LYNCHING BILL; Senate Opponents Are Reconciled to Passage, but They Hold That High Court Is Certain to Intervene | True | By Henry N. Dorris | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/villanova-passes-conquer-temple-by-330-before-crowd-of-35000-at.html | Villanova Passes Conquer Temple by 33-0 Before Crowd of 35,000 at Philadelphia; VILLANOVA PASSES ROUT TEMPLE, 33-0 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/italy-launches-submarines.html | Italy Launches Submarines | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/to-discuss-women-and-jobs.html | To Discuss 'Women and Jobs' | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/curran-is-named-to-the-new-post-of-deputy-mayor-la-guardia-fills.html | CURRAN IS NAMED TO THE NEW POST OF DEPUTY MAYOR; La Guardia Fills First of the Offices Created by City's Revised Charter | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/outsider-stabbed-in-row.html | Outsider Stabbed in Row | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/lehigh-triumphs-4-to-0-downs-lafayettes-soccer-eleven-with-early.html | LEHIGH TRIUMPHS, 4 TO 0; Downs Lafayette's Soccer Eleven With Early Attack | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/route-u-s-9w-improved.html | ROUTE U. S. 9W IMPROVED | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/france-starts-movement-to-save-her-windmills.html | FRANCE STARTS MOVEMENT TO SAVE HER WINDMILLS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/john-masefields-new-novel-the-square-peg-has-depths-that-some-of.html | John Masefield's New Novel; " The Square Peg" Has Depths That Some of the Poet Laureate's More Flashing Work Has Not | True | By Percy Hutchison | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/at-the-wheel-courses-in-driver-education.html | AT THE WHEEL; Courses in Driver Education | True | By Reginald M. Cleveland | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/lehman-is-urged-to-curb-milk-rise-petition-at-mothers-meeting-says.html | LEHMAN IS URGED TO CURB MILK RISE; Petition at Mothers' Meeting Says Increase Has Caused Suffering on East Side | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/freshman-failure-studied-at-temple-guidance-board-seeks-cause-and.html | FRESHMAN FAILURE STUDIED AT TEMPLE; Guidance Board Seeks Cause and Cure in a Program of Wide Research | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/only-one-victory-for-exeter.html | Only One Victory for Exeter | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/in-southern-womens-art-exhibit-here.html | IN SOUTHERN WOMEN'S ART EXHIBIT HERE | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/kills-lynx-with-a-club.html | Kills Lynx With a Club | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/white-men-lose-face-a-traveler-returned-from-the-orient-sees-the.html | WHITE MEN "LOSE FACE"; A Traveler Returned From the Orient Sees The Rays of the Rising Sun Turned Yellow | True | By Clayton Hamilton | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/washington-high-triumphs-in-swim-downs-evander-childs-3635-on.html | WASHINGTON HIGH TRIUMPHS IN SWIM; Downs Evander Childs, 36-35, on Technicality—Textile Holds Lead on Default | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/illinois-subdues-chicago-21-to-0-maroon-defense-wilts-after-holding.html | ILLINOIS SUBDUES CHICAGO, 21 TO 0; Maroon Defense Wilts After Holding Rivals Scoreless During First Half | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/liens-on-el-plant-mount-trustee-of-manhattan-railway-4s-calls.html | LIENS ON 'EL' PLANT MOUNT; Trustee of Manhattan Railway 4s Calls Attention to Situation | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/lebanon-valley-on-top-defeats-juniata-160-rozman-and-kress-leading.html | LEBANON VALLEY ON TOP; Defeats Juniata, 16-0, Rozman and Kress Leading Attack | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/martin-summons-outlaw-strikers-pontiao-sitdown-leaders-are-called.html | MARTIN SUMMONS 'OUTLAW STRIKERS; Pontiao Sit-Down Leaders Are Called to Special Meeting of U.A.W.A. in Detroit Today | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-patman-bill-studied-by-stores-plan-to-bar-interstate-chains.html | NEW PATMAN BILL STUDIED BY STORES; Plan to Bar Interstate Chains Faces Stronger Obstacles Than Former Measure | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/ella-milbank-to-give-tea-tuesday-for-committee-of-december-ball.html | Ella Milbank to Give Tea Tuesday For Committee of December Ball; Debutantes Who Will Assist at Grosvenor Neighborhood Benefit on Dec. 2 Will Be Guests at Home of Their Chairman | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/woman-executive-55-ends-life-by-hanging-miss-grace-harrington.html | WOMAN EXECUTIVE, 55, ENDS LIFE BY HANGING; Miss Grace Harrington, Officer of Rubber Company, Said to Have Been Ailing | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/synthetic-rubber-worldwide-goal-real-objective-is-to-develop-a.html | SYNTHETIC RUBBER WORLD-WIDE GOAL; Real Objective Is to Develop a Substance Even Better Than Natural Product | True | By Waldemar Kaempef | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/former-athlete-ends-his-life.html | Former Athlete Ends His Life | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/italian-newspaper-is-ordered-seized-government-acts-when-reich.html | ITALIAN NEWSPAPER IS ORDERED SEIZED; Government Acts When Reich Embassy Complains of an Article in Tribuna | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/norwich-academy-on-top-scores-over-bulkeley-by-19-to-0-in-73d.html | NORWICH ACADEMY ON TOP; Scores Over Bulkeley by 19 to 0 in 73d Meeting of Teams | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/austrians-acclaim-archduke-otto-25-thousands-send-messages-to-his.html | AUSTRIANS ACCLAIM ARCHDUKE OTTO, 25; Thousands Send Messages to His Castle in Belgium--Masses Are Said in Churches | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/gb-makes-a-violin-prodigy.html | G-B MAKES A VIOLIN PRODIGY | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/miscellaneous-brief-reviews-the-trial-of-bruno-richard-hauptmann.html | Miscellaneous Brief Reviews; THE TRIAL OF BRUNO RICHARD HAUPTMANN. Edited, with a history of the case, by Sidney B. Whipple. Notable American Trials Series. Illustrated. 365 pp. Garden - City, N. Y.: Doubleday, Doran & Co. $3.50. | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/boy-piano-prodigy-has-athletic-aims-11yearold-soloist-with.html | BOY PIANO PRODIGY HAS ATHLETIC AIMS; 11-Year-Old Soloist With Philharmonic Tomorrow Practices for Football | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/janson-fails-to-form-cabinet.html | Janson Fails to Form Cabinet | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/notes-of-the-fair.html | Notes of the Fair | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/a-f-l-reports-1000754-gain.html | A. F. L. Reports 1,000,754 Gain | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-ore-ship-launched-second-carrier-in-7-years-on-lakesis-owned-by.html | NEW ORE SHIP LAUNCHED; Second Carrier in 7 Years on Lakes--Is Owned by U. S. Steel | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mad-dogs-and-funny-men.html | MAD DOGS AND FUNNY MEN | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/george-j-stengel-artist-formerly-of-yorkers-dies-in-ridgefield-conn.html | GEORGE J. STENGEL; Artist, Formerly of Yonkers, Dies in Ridgefield, Conn., at 71 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/our-no-i-contact-man-the-postman-does-many-special-jobs-like.html | OUR NO. I CONTACT MAN; The Postman Does Many Special Jobs, Like Counting the Idle, and His Own Job Always | True | By L. H. Robbins | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/eastern-hockey-league-intamerican-hocke.html | EASTERN HOCKEY LEAGUE; INT.-AMERICAN HOCKE | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mauroiss-tales-of-the-world-at-the-top-ricochets-by-andre-maurois.html | Maurois's Tales of the World at the Top; RICOCHETS. By Andre Maurois. Translated by Hamish Miles. 164 pp. New York: Harper & Brothers. $2. | True | HAROLD STRAUSS. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/maryland-downs-georgetown-122-meade-scores-in-climaxof-80yard-drive.html | MARYLAND DOWNS GEORGETOWN, 12-2; Meade Scores in Climaxof 80Yard Drive, Then Smith Crosses Goal on Aerial | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/security-tax-change-up-senators-discuss-possible-revisions-with.html | SECURITY TAX CHANGE UP; Senators Discuss Possible Revisions With Advisory Council | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/marjorie-a-shapiro-has-become-engaged-she-will-be-married-to-howard.html | MARJORIE A. SHAPIRO HAS BECOME ENGAGED; She Will Be Married to Howard E. Kohn 2d--Bride-Elect Is Art School Graduate | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/4-more-police-ousted-dismissals-increase-total-to-189-since.html | 4 MORE POLICE OUSTED; Dismissals Increase Total to 189 Since Valentine Took Office | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/marriages.html | Marriages | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/betty-lawford-gets-a-divoroe.html | Betty Lawford Gets a Divoroe | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/short-waves-say-that-tropic-explorers-are-meeting-indians-while.html | SHORT WAVES SAY; That Tropic Explorers Are Meeting Indians While Macgregor Is With Eskimos | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cruise-style-show-to-be-held-nov-30-luncheon-and-fashion-event-will.html | CRUISE STYLE SHOW TO BE HELD NOV. 30; Luncheon and Fashion Event Will Aid Work of Seamen's Church Institute | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/to-talk-on-war-in-china.html | To Talk on War in China | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/eagerly-awaits-1-job-new-pittsburgh-surveyor-may-also-hope-for-16.html | EAGERLY AWAITS $1 JOB; New Pittsburgh Surveyor May Also Hope for 16. Cents in Fees | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/elmira-art-interest-grows.html | Elmira Art Interest Grows | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/marshall-defeats-dayton.html | Marshall Defeats Dayton | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/beware-the-box-office.html | BEWARE THE BOX OFFICE | True | By F. R. Higgins | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/terry-wolff-affianced-former-columbia-student-will-be-wed-to-leon.html | TERRY WOLFF AFFIANCED; Former Columbia Student Will Be Wed to Leon Shusterman | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/shape-farm-bill-on-nonstop-basis-senate-and-house-committees-enter.html | SHAPE FARM BILL ON NON-STOP BASIS; Senate and House Committees Enter Week-End of 'Continuous' Closed Sessions | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-dance-a-festival-plans-of-forthcoming-internationalnews-notes.html | THE DANCE: A FESTIVAL; Plans of Forthcoming 'International'News Notes From the Field | True | By John Martin | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/radcliffe-freshmen-elect.html | Radcliffe Freshmen Elect | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/peace-terms-accepted-nicaragua-welcomes-propositions-of-boundary.html | PEACE TERMS ACCEPTED; Nicaragua Welcomes Propositions of Boundary Clash Mediators | True | Special Cable to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/maxwell-anderson-buys-he-will-build-log-cabin-retreat-in-woods-of.html | MAXWELL ANDERSON BUYS; He Will Build Log Cabin Retreat in Woods of Maine Tract | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/later-peak-foreseen-for-christmas-trade.html | Later Peak Foreseen For Christmas Trade | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dwigginsmaster-designer-of-books-a-comprehensive-exhibition-of-his.html | Dwiggins--Master Designer of Books; A Comprehensive Exhibition of His Craftsmanship in Lettering and Design Is Now Being Shown at the American Institute of Graphic Arts | By Paul Hollister | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hershey-tops-rovers43-tallies-twice-in-last-period-to-score-on-home.html | HERSHEY TOPS ROVERS,4-3; Tallies Twice in Last Period to Score on Home Ice | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/colombian-coffee-seen-in-no-danger-dumping-of-brazils-staple-will.html | COLOMBIAN COFFEE SEEN IN NO DANGER; Dumping of Brazil's Staple Will Not Cut Use of Mild Product, Official Here Says | By Thomas P. Swift | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/moves-forinquiry-into-living-costs-trade-board-will-report-its.html | MOVES FORINQUIRY INTO LIVING COSTS; Trade Board Will Report Its Results to the President 'as Early as Practicable' | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/junior-dances-arranged-afternoon-event-on-dec-27-and-new-years-eve.html | JUNIOR DANCES ARRANGED; Afternoon Event on Dec. 27 and New Year's Eve Party to Be Given | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/news-of-markets-in-london-berlin-mild-flight-from-dollar-evident-in.html | NEWS OF MARKETS IN LONDON, BERLIN; Mild Flight From Dollar Evident in British Foreign Exchange Trading--Franc Firm | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/scarsdale-scene-of-dancing-party-gay-nineties-costume-event-is.html | SCARSDALE SCENE OF DANCING PARTY; ' Gay Nineties' Costume Event Is Sponsored by Woman's Club for Charities | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/honor-stock-exchange-official.html | Honor Stock Exchange Official | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/three-hold-up-clerk-in-hotel.html | Three Hold Up Clerk in Hotel | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-brazilian-stamps-foreseen.html | NEW BRAZILIAN STAMPS FORESEEN | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-college-paper-out-review-covers-events-of-40-new-england.html | NEW COLLEGE PAPER OUT; Review Covers Events of 40 New England Institutions | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/many-homes-sold-in-jersey-areas-new-residential-center-is-opened-by.html | MANY HOMES SOLD IN JERSEY AREAS; New Residential Center Is Opened by Developers on Large Tract in Union | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bruin-six-scores-fifth-in-row-32-turns-back-maple-leafs-before.html | BRUIN SIX SCORES FIFTH IN ROW, 3-2; Turns Back Maple Leafs Before 15,089 at Toronto by Second-Period Drive | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/neurath-is-invited-to-london-parleys-german-foreign-minister-held.html | NEURATH IS INVITED TO LONDON PARLEYS; German Foreign Minister Held Likely to Accept as Result of Visit of Halifax | True | By Frederick T. Birchalll | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/archives/marcantonio-asks-new-labor-fight-warns-that-reactionary-foes-are.html | MARCANTONIO ASKS NEW LABOR FIGHT; Warns That Reactionary Foes Are United in Drive to Curb Economic Gains | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/archives/florida-defeated-by-georgia-tech-engineers-get-touchdowns-in-third.html | FLORIDA DEFEATED BY GEORGIA TECH; Engineers Get Touchdowns in Third and Last Periods to Triumph by 12-0 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/flushing-victor-over-jamaica-70-crowd-of-5000-sees-enstice-tally.html | FLUSHING VICTOR OVER JAMAICA, 7-0; Crowd of 5,000 Sees Enstice Tally After 69-Yard Drive in the Third Period | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mrs-c-e-wipper-becomes-a-bride-married-in-brooklyn-church-to-edwin.html | MRS. C. E. WIPPER BECOMES A BRIDE; Married in Brooklyn Church to Edwin Michael Long of Newark and California | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/w-maryland-in-front-secondhalf-passes-rout-mount-st-marys-by-260.html | W. MARYLAND IN FRONT; Second-Half Passes Rout Mount St. Mary's by 26-0 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/eighth-straight-is-green-bay-aim-in-struggle-with-the-giants-today.html | Eighth Straight Is Green Bay Aim In Struggle With the Giants Today; Invasion of Polo Grounds by the Powerful Packers Threatens Maramen's Lead in Group—Game to Attract 40,000 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/stanford-30-strong-off-entrains-for-new-york-and-game-with-columbia.html | STANFORD, 30 STRONG, OFF; Entrains for New York and Game With Columbia Here Saturday | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-citadel-routs-erskine.html | The Citadel Routs Erskine | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/seventh-regiment-arranging-fiesta-tropical-fantasy-in-mexican.html | SEVENTH REGIMENT ARRANGING FIESTA; Tropical Fantasy in Mexican Setting Will Be Given in the Armory on Dec. 4 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/united-fruit-to-shift-3-ships-next-month-fast-mail-vessels-will.html | UNITED FRUIT TO SHIFT 3 SHIPS NEXT MONTH; Fast Mail Vessels Will Begin Arriving From West Coast for New Runs Dec. 3 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/archives/new-constitution-vital-club-theme-april-convention-in-albany-will.html | NEW CONSTITUTION VITAL CLUB THEME; April Convention in Albany Will Find Women of State Well Prepared for Task | True | By Elizabeth la Hines | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/french-union-here-marks-its-jubilee-girls-residence-club-in-west.html | FRENCH UNION HERE MARKS ITS JUBILEE; Girls' Residence Club in West 16th Street Started as a Sunday Supper Group | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/duke-overpowers-n-c-state-20-to-7-wolfpack-unable-to-cope-with-blue.html | DUKE OVERPOWERS N. C. STATE, 20 TO 7; Wolfpack Unable to Cope With Blue Devil Attack After the First Period | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/church-pensiongroup-backs-change-in-law-revision-of-insurance-code.html | CHURCH PENSIONGROUP BACKS CHANGE IN LAW; Revision of Insurance Code on Annuity Funds Approved as Needed Protection | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/kents-testimony-barred-hearsay-rule-invoked-to-silence-artist-in.html | KENT'S TESTIMONY BARRED; Hearsay Rule Invoked to Silence Artist in Puerto Rico Trial | True | Special Cable to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/ousts-suit-against-sec-court-refuses-to-say-it-bagdad-copper-stock.html | OUSTS SUIT AGAINST SEC; Court Refuses to Say it Bagdad Copper Stock Merits Exemption | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/roosevelt-better-holds-budget-talk-early-reports-president-as-much.html | ROOSEVELT BETTER, HOLDS BUDGET TALK; Early Reports President as Much Improved and Says He Will Go to Warm Springs | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/metric-system-jan-1-mexico-to-enforce-regulations-strictly-after.html | METRIC SYSTEM JAN. 1; Mexico to Enforce Regulations Strictly After That Date | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/day-of-thanksgiving-proclaimed-forstate-acting-governor-bray-calls.html | DAY OF THANKSGIVING PROCLAIMED FORSTATE; Acting Governor Bray Calls Upon People to Be Mindful of 'Provident Creator' | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/to-switch-shirt-price-emphasis.html | To Switch Shirt Price Emphasis | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/motor-boating-and-cruising-campbell-mark-official.html | Motor Boating and Cruising; Campbell Mark Official | True | By Clarence E. Lovejoy | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/americans-urged-to-maintain-poise-preservation-of-democracy-against.html | AMERICANS URGED TO MAINTAIN POISE; Preservation of Democracy Against Extremes Urged by Rabbi Newman | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/early-attack-carries-pittsburgh-team-to-decisive-triumph-over-penn.html | Early Attack Carries Pittsburgh Team to Decisive Triumph Over Penn State; PITT TURNS BACK PENN STATE, 28-7 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/u-s-bishops-score-loyalists-nazis-hierarchy-sends-expressions-of.html | U. S. BISHOPS SCORE LOYALISTS, NAZIS; Hierarchy Sends Expressions of Sympathy to Catholics in Spain and Germany | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/600-attend-services-for-jay-f-carlisle-rev-w-r-watson-officiates-at.html | 600 ATTEND SERVICES FOR JAY F. CARLISLE; Rev. W. R. Watson Officiates at Episcopal Rites for Broker at East Islip, L. I. | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/toscanini-in-london-maestros-visit-produces-gossip-hero-worship-and.html | TOSCANINI IN LONDON; Maestro's Visit Produces Gossip, Hero Worship and Memorable Performances | True | By F. Bonavia | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/destroyer-mccall-is-launched.html | Destroyer McCall Is Launched | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/outstanding-contests-in-football-this-week-thursday.html | Outstanding Contests In Football This Week; THURSDAY | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/500000-to-christmas-savers.html | $500,000 to Christmas Savers | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/macdonalds-first-name-provides-puzzle-for-the-yale-secondaries-they.html | Macdonald's First Name Provides Puzzle for the Yale Secondaries; They Wonder How a Fellow Called Torbert Flits Past Them So Fast-- Harvard's Spinners Also Fool the Elis | True | By John Kieran | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | RICHARD ROHMAN. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/evening-clothes-to-fore-retailers-expect-volume-sales-despitelag-in.html | EVENING CLOTHES TO FORE; Retailers Expect Volume Sales Despite'Lag in Men's Wear | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/big-japanese-soldier-gets-americans-shoes.html | Big Japanese Soldier Gets American's Shoes | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-south-wales-leads-n-y-u-dental-school-beaten.html | New South Wales Leads; N. Y. U. Dental School Beaten | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/league-soccer-on-today-metropolitan-and-germanamerican-games-are.html | LEAGUE SOCCER ON TODAY; Metropolitan and German-American Games Are Listed | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/build-model-home-in-lynbrook.html | Build Model Home in Lynbrook | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/free-storage-limitset-for-piers-here-maritime-board-criticizing.html | FREE STORAGE LIMITSET FOR PIERS HERE; Maritime Board, Criticizing Practices, Orders Conformity to Ten-Day Restriction | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/recordbreaking-trip-is-ended-by-clouston-british-fliers-land-at.html | RECORD-BREAKING TRIP IS ENDED BY CLOUSTON; British Fliers Land at Croydon After Shattering Previous Time on Capetown Run | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/deer-stirs-kingston-excitement.html | Deer Stirs Kingston Excitement | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/iowa-state-beats-kansas-state-137-comes-from-behind-to-tally-twice.html | IOWA STATE BEATS KANSAS STATE, 13-7; Comes From Behind to Tally Twice in Last Quarter of Big Six Contest | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/no-charge-to-the-customer.html | NO CHARGE TO THE CUSTOMER | True | By Edward Harrison | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/port-needs-face-cities-larger-newer-air-fields-required-by-most-of.html | PORT NEEDS FACE CITIES; Larger, Newer Air Fields Required by Most of U. S. Municipalities | True | By Lauren D. Lyman | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/production-of-oil-a-soviet-problem-decline-of-exports.html | PRODUCTION OF OIL A SOVIET PROBLEM; Decline of Exports | True | Special Correspondence, THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/testimony-differs-in-disbarment-case-accountant-denies-allegations.html | TESTIMONY DIFFERS IN DISBARMENT CASE; Accountant Denies Allegations of Misrepresentation Made in SEC Proceedings | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/n-y-a-c-bouts-tomorrow.html | N. Y. A. C. Bouts Tomorrow | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-philadelphia.html | Notes of Social Activities in New York and Elsewhere; PHILADELPHIA | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/prokofieff-music-at-carnegie-hall-lieutenant-kije-played-for-first.html | PROKOFIEFF MUSIC AT CARNEGIE HALL;' Lieutenant Kije' Played for First Time in New York by Boston Orchestra | True | By Olin Downes | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mail-from-listeners.html | MAIL FROM LISTENERS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/railroad-plans-bond-issue.html | Railroad Plans Bond Issue | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/music-mirrored-in-child-faces.html | MUSIC MIRRORED IN CHILD FACES | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/football-player-dies-texas-youth-succumbs-of-injuries-suffered-in.html | FOOTBALL PLAYER DIES; Texas Youth Succumbs of Injuries Suffered in Game | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/account-debits-rise-5per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 5-PER CENT IN WEEK; Banks in Leading Cities Report Total of $8,335,000,000 for Period to Nov. 17 | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wesselbrehm.html | Wessel-Brehm | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/oneilluin.html | O'Neill--uin | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mass-meeting-hails-cuban-3year-plan-enemies-of-batista-however-cry.html | MASS MEETING HAILS CUBAN 3-YEAR PLAN; Enemies of Batista, However, Cry Fascism and Coercion-- Others See Political Strategy | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/water-now-purified-by-synthetic-resins-industrial-boon-seen-in-new.html | WATER NOW PURIFIED BY SYNTHETIC RESINS; Industrial Boon Seen in New Technique That Eliminates Need for Distilling | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/buying-wyngate-homes-new-owners-acquire-dwellings-in-great-neck.html | BUYING WYNGATE HOMES; New Owners Acquire Dwellings in Great Neck Community | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cromwell-assails-wages-and-hours-bill-senate-prospect-advocates-a.html | CROMWELL ASSAILS WAGES AND HOURS BILL; Senate Prospect Advocates a Money 'Scientifically Managed' by the Reserve Board | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/democrats-drop-retaliation-plans-party-leaders-are-no-longer-are-averse.html | DEMOCRATS DROP RETALIATION PLANS; Party Leaders No Longer Are Averse to Renomination of Court Bill Foes | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-life-insurance-declines.html | New Life Insurance Declines | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/vargas-of-brazil-varies-the-dictators-role-to-his-seven-years.html | VARGAS OF BRAZIL VARIES THE DICTATOR'S ROLE; To His Seven Years' Record of Rule by Force He Adds Some Trappings of European Systems | True | By John W. White | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/ethical-unions-program-national-federation-to-open-its-sessions.html | ETHICAL UNION'S PROGRAM; National Federation to Open Its Sessions Here on Friday | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/brooklyn-tech-is-first-scores-1061-points-new-record-in-stock.html | BROOKLYN TECH IS FIRST; Scores 1,061 Points, New Record, in Stock Exchange Rifle Shoot | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/california-downs-stanford-13-to-0-bears-gain-conference-title-and.html | CALIFORNIA DOWNS STANFORD, 13 TO 0; Bears Gain Conference Title and Right to Represent West in Rose Bowl | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/elizabeth-t-facer-engaged.html | Elizabeth T. Facer Engaged | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/report-reveals-building-advance-construction-in-city-area-for-ten.html | REPORT REVEALS BUILDING ADVANCE; Construction in City Area for Ten Months 38 Per Cent Above 1936 Record | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cadeau-ii-annexes-noel-laing-chase-finishes-six-lengths-before.html | CADEAU II ANNEXES NOEL LAING CHASE; Finishes Six Lengths Before Swimalong as Hunts Season Ends at Montpelier, Va. | True | By Fred van Ness | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/nebraska-crushes-iowa-by-28-to-0-sweeps-across-for-pair-of.html | NEBRASKA CRUSHES IOWA BY 28 TO 0; Sweeps Across for Pair of Touchdowns in 1st Period to Triumph Decisively | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/farmer-must-pay-in-cash-not-pig-for-work-done.html | Farmer Must Pay in Cash, Not Pig, for Work Done | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/womens-bond-club-program-is-hailed-after-3year-trial-junior.html | Women's Bond Club Program Is Hailed After 3-Year Trial; Junior Economists Find New Openings in Finance World as Result of Training | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/prix-de-rome-competition-music-of-freedom.html | PRIX DE ROME COMPETITION; MUSIC OF FREEDOM | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/freshman-pledges-fewer-at-rutgers-sixtyfour-are-tapped-by-18.html | FRESHMAN PLEDGES FEWER AT RUTGERS; Sixty-four Are Tapped by 18 Fraternities Before Ban Is Put on 'Rushing' | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/white-stars-as-princeton-halts-navy-in-upset-266-45000-see-him.html | White Stars as Princeton Halts Navy in Upset, 26-6; 45,000 See Him Tally Twice, Once on 73Yard Run--Tigers Count on Their Third Play, Daniel Gaining 53 on Pass | True | By Joseph C. Nichols | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/orient-is-aim-of-new-station-californias-short-waves-to-span-the.html | ORIENT IS AIM OF NEW STATION; California's Short Waves To Span the Pacific | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/to-the-editor-winthrop-ames-and-the-films.html | TO THE EDITOR; Winthrop Ames and the Films | True | JACOB WILK. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/vocations-for-the-blind-vocations-for-the-visually-handicapped-by.html | Vocations for the Blind; VOCATIONS FOR THE VISUALLY HANDICAPPED. By Louise Wilber. 219 pp. New York: American Foundation for the Blind $2.25. | True | F. FRASER BOND. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/births.html | Births | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/ohio-calls-troops-union-calls-mass-meeting.html | OHIO CALLS TROOPS; Union Calls Mass Meeting | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/two-die-as-plane-hits-wires.html | Two Die as Plane Hits Wires | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/notes-for-the-traveler-winter-visitors-to-egypt-will-see-fete-for.html | NOTES FOR THE TRAVELER; Winter Visitors to Egypt Will See Fete For New King--Skiing in Aosta Valley | True | By Diana Rice | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/upsala-beats-moravian-scores-7-to-0-on-touchdown-by-wilson-for.html | UPSALA BEATS MORAVIAN; Scores, 7 to 0, on Touchdown by Wilson for Fourth Triumph | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/requires-certificate-of-origin.html | Requires Certificate of Origin | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/children-of-thirty-states-enjoy-novel-cultural-entertainments-mrs.html | Children of Thirty States Enjoy Novel Cultural Entertainments; Mrs. McFadden Discovers That Youth Likes 'Highbrow' Art When It Is Understood | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/japan-said-to-plan-to-send-new-envoy-horinouchi-is-reported-to-bc.html | JAPAN SAID TO PLAN TO SEND NEW ENVOY; Horinouchi Is Reported to Be Possible Successor to Saito at Washington | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/annette-ross-a-bride-wed-to-alan-f-whitman-in-church-at-lincoln.html | ANNETTE ROSS A BRIDE; Wed to Alan F. Whitman in Church at Lincoln, Mass. | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/abroad-flight-from-nanking.html | ABROAD; Flight From Nanking | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tax-bill-expected-in-house-by-jan-15-committeemen-anxious-to-avoid.html | TAX BILL EXPECTED IN HOUSE BY JAN. 15; Committeemen, Anxious to Avoid Hasty Action, Plan to Await Regular Session | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/doris-a-rever-a-bride-she-is-wed-in-baltimore-church-to-charles-c.html | DORIS A. REVER A BRIDE; She Is Wed in Baltimore Church to Charles C. Shafer | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/to-address-standards-group.html | To Address Standards Group | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/maryland-estate-sold-historic-mansion-and-228-acres-purchased-by-j.html | MARYLAND ESTATE SOLD; Historic Mansion and 228 Acres Purchased by J. D. Otley | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/todays-fair-program.html | Today's Fair Program | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/golden-boy-clifford-odets-rewards-the-group-theatre-with-one-of-his.html | GOLDEN BOY; Clifford Odets Rewards the Group Theatre With One of. His Best Plays | True | By Brooks Atkinson | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/women-at-u-of-p-widen-dramatics-directress-is-appointed-and-now.html | WOMEN AT U. OF P. WIDEN DRAMATICS; Directress Is Appointed and Now Three Groups Are to Give Productions | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bridge-rival-tourneys-vanderbilt-cup-contest-to-be-the-only.html | BRIDGE: RIVAL TOURNEYS; Vanderbilt Cup Contest to Be the Only 'National' One in Its Field--3 Hands | True | By Albert H. Morehead | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rumania-chamber-quits-december-elections-scheduled-also-for-the.html | RUMANIA CHAMBER QUITS; December Elections Scheduled Also for the Senate | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bal-de-tete-for-lighthouse-eye-clinic-to-be-featured-by-showing-of.html | Bal de Tete for Lighthouse Eye Clinic To Be Featured by Showing of Coiffures | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/union-moves-to-aid-student-book-use-adopts-course-to-enable.html | UNION MOVES TO AID STUDENT BOOK USE; Adopts Course to Enable Graduate Scholars to Escape a 'Maze of Bibliography' | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rams-score-6-to-0-krywickis-lateral-pass-to-woitkoski-produces.html | RAMS SCORE, 6 TO 0; Krywicki's Lateral Pass to Woitkoski Produces Third-Period Tally | True | By Arthur J. Daley | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/verdi-music-heard-forza-del-destino-at-hippodrome-given-first-time.html | VERDI MUSIC HEARD; ' Forza del Destino' at Hippodrome Given First Time This Season | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/m-marvin-laidlaws-hosts-in-greenwich-they-entertain-in-honor-of.html | M. MARVIN LAIDLAWS HOSTS IN GREENWICH; They Entertain in Honor of Jane Carrott and Her Fiance, William Boardman | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/minnesota-scores-a-13t06-triumph-tallies-in-second-and-fourth.html | MINNESOTA SCORES A 13-T0-6 TRIUMPH; Tallies in Second and Fourth Periods to Beat Wisconsin Before Crowd of 50,000 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mleod-leads-way-as-greens-eleven-stops-lions-270-scores-dartmouths.html | M'LEOD LEADS WAY AS GREEN'S ELEVEN STOPS LIONS, 27-0; Scores Dartmouth's First Two Touchdowns in Fierce Attack Near Close of Half | True | By Allison Danzig | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/3-held-in-lottery-case-15000-silps-and-office-machines-taken-in.html | 3 HELD IN LOTTERY CASE; 15,000 Silps and Office Machines Taken in Newark Raid | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/oratory-curb-set-for-pact-hearings-witnesses-on-british-treaty-to.html | ORATORY CURB SET FOR PACT HEARINGS; Witnesses on British Treaty to Be Limited in Number, Time and Subject | True | By Charles E. Egan | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/l-i-u-fencers-beat-wagner.html | L. I. U. Fencers Beat Wagner | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/5-seized-in-murder-after-six-years-one-suspect-shoots-himself-after.html | 5 SEIZED IN MURDER AFTER SIX YEARS; One Suspect Shoots Himself After Confessing He Killed Policeman in Hold-Up | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/british-pact-aims-at-freeing-trade-treaty-to-be-negotiated-is.html | BRITISH PACT AIMS AT FREEING TRADE; Treaty to Be Negotiated Is Looked Upon as a Boon to Ourselves and Others | | By Eugene P. Thomas | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/paintings-for-paris-museum-of-modern-art-shows-canvass-by.html | PAINTINGS FOR PARIS; Museum of Modern Art Shows Canvases By Americans-Posters Exhibited | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-communities-opening-in-queen-first-model-houses-at-flower-hill.html | NEW COMMUNITIES OPENING IN QUEEN; First Model Houses at Flower Hill and Sterlingshire on Inspection Today | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/successful-home-season-closed-by-manhattan-with-victory-over.html | Successful Home Season Closed by Manhattan With Victory Over Niagara; MANHATTAN STOPS NIAGARA, 13 TO 7 | True | By Lincoln A. Werden | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/caroline-b-jansen-has-church-bridal-daughter-of-a-retired-army.html | CAROLINE B. JANSEN HAS CHURCH BRIDAL; Daughter of a Retired Army Colonel Married Near Pine Bush, N. Y., to W. A. Pope | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/divides-realty-duties-appraiser-should-not-negotiate-loans-says-s-e.html | DIVIDES REALTY DUTIES; Appraiser Should, Not Negotiate Loans, Says S. E. Kazdin | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/r-p-i-is-winner-1312-tops-buffalo-in-closing-minute-on-pass-and.html | R. P. I. IS WINNER, 13-12; Tops Buffalo in Closing Minute on Pass and Line Plunge | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/great-tong-linked-to-opium-racket-expresident-among-leaders-of-hip.html | GREAT TONG LINKED TO OPIUM RACKET; Ex-President Among Leaders of Hip Sings Captured in Nation-Wide Raids | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rightofway-for-tobacco-road.html | RIGHT-OF-WAY FOR 'TOBACCO ROAD' | True | By Michael Goldreyer | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tie-game-played-by-pompton-lakes-contest-with-bernardsville.html | TIE GAME PLAYED BY POMPTON LAKES; Contest With Bernardsville, Co-Champion for 2 Years, Ends Without Score | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/heads-mayflower-group-john-d-beals-jr-is-reelected-as-governor-of.html | HEADS MAYFLOWER GROUP; John D. Beals Jr. Is Re-elected as Governor of Society | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/history-teachers-to-meet.html | History Teachers to Meet | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/montreal-game-is-captured-by-rangers-rangers-conquer-maroon-six-30.html | Montreal Game Is Captured by Rangers; RANGERS CONQUER MAROON SIX, 3-0 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/concerning-musicians.html | CONCERNING MUSICIANS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/stony-brook-alumni-bow-nebor-scores-two-touchdowns-as-varsity.html | STONY BROOK ALUMNI BOW; Nebor Scores Two Touchdowns as Varsity Triumphs, 14-0 | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/londons-new-tunnel-begun.html | London's New Tunnel Begun | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/developments-of-the-week-in-science-mystery-of-sleep-unfolded-in.html | Developments of the Week in Science; MYSTERY OF SLEEP UNFOLDED IN STUDY | True | By Waldemar Kaempffert | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/washington-state-wins-baynes-pass-to-holmes-defeats-oregon-state.html | WASHINGTON STATE WINS; Bayne's Pass to Holmes Defeats Oregon State Eleven, 7-0 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/drink-keeps-place-in-russian-scheme-reduction-in-number-of-beer.html | DRINK KEEPS PLACE IN RUSSIAN SCHEME; Reduction in Number of Beer Saloons Merely Strikes at the Hooligan Centers | True | By Harold Denny | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/percy-owens-jr-have-son.html | Percy Owens Jr. Have Son | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/carberryelliott.html | Carberry-Elliott | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rutgers-will-ask-a-law-to-reopen-campus-bank.html | Rutgers Will Ask a Law To Reopen Campus Bank | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/germany-saving-leather-with-fish-skin-shoes.html | Germany Saving Leather With Fish Skin Shoes | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/financial-notes.html | FINANCIAL NOTES | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/artificial-rubber-meets-reich-test-buna-as-substitute-found-more.html | ARTIFICIAL RUBBER MEETS REICH TEST; Buna, as Substitute, Found More Durable and Efficient Than Natural Product | True | By Frederick T. Birchall | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/skidmore-plans-play-dramatic-society-will-give-mrs-wmoonlight-with.html | SKIDMORE PLANS PLAY; Dramatic Society Will Give 'Mrs. wMoonlight' With Williams Men | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/monroe-conquers-seward-park-190-ends-best-season-since-1930.html | MONROE CONQUERS SEWARD PARK, 19-0; Ends Best Season Since 1930 Unbeaten, Scoring in All Periods but the First | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sales-are-closed-at-atlantic-beach-many-deals-in-south-shore-area.html | SALES ARE CLOSED AT ATLANTIC BEACH; Many Deals in South Shore Area Reported by Day and Austin Realty Organizations | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/runaway-boy-sails-to-return-to-paris-reunited-family-of-dartmouth.html | RUNAWAY BOY SAILS TO RETURN TO PARIS; Reunited Family of Dartmouth Faculty Member at Pier to See Him Depart | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/backs-tobacco-road-ban-u-s-judge-upholds-new-orleans-mayor-in.html | BACKS 'TOBACCO ROAD' BAN; U. S. Judge Upholds New Orleans Mayor in Denying Permit | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/police-department.html | Police Department | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/miss-marjorie-nye-hurt-in-collision-daughter-of-senator-taken-to.html | MISS MARJORIE NYE HURT IN COLLISION; Daughter of Senator Taken to Hospital After Auto Crash Here-3 Slightly Injured | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rock-wool-found-effective.html | Rock. Wool Found Effective | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/benson-at-funeral-of-slain-union-chief-mayor-leach-also-in.html | BENSON AT FUNERAL OF SLAIN UNION CHIEF; Mayor Leach Also in Thousands Paying Honor to Corcoran at Minneapolis | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/says-liquor-leads-as-auto-death-cause-business-mens-research-group.html | SAYS LIQUOR LEADS AS AUTO DEATH CAUSE; Business Men's Research Group Hails Decisions Upholding Medical Tests of Drivers | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/radio-story-for-one-fan-arkansas-governor-ill-gets-special.html | RADIO STORY FOR ONE FAN; Arkansas Governor, Ill, Gets Special Broadcast in Hospital | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/old-rival-for-brooklyn-prep.html | Old Rival for Brooklyn Prep | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/devotion-to-union-gave-consistency-to-clays-career-mr-van-deusens.html | Devotion to Union Gave Consistency to Clay's Career; Mr. Van Deusen's Biography Is Characterized by Thoroughness. Impartiality and Balance | True | By Henry Steele Commager | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/with-college-athletes-rutgers-stows-shells.html | With College Athletes; Rutgers Stows Shells | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/on-loyola-deans-list-honor-men-are-announced-at-college-in.html | ON LOYOLA DEAN'S LIST; Honor Men Are Announced at College in Baltimore | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/holiday-parties-for-berkshires-dances-in-various-sections-on.html | HOLIDAY PARTIES FOR BERKSHIRES; Dances in Various Sections on Tuesday Will Open the Seasonal Festivities | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sororities-admit-85-at-centenary-junior-majority-of-students-named.html | SORORITIES ADMIT 85 AT CENTENARY JUNIOR; Majority of Students Named to Three Societies Are From New York Area | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/passion-flower-proves-hardy-vines-in-sheltered-places-live-through.html | PASSION FLOWER PROVES HARDY; Vines in Sheltered Places Live Through Several Winters Near New York City | True | By Dorothy H. Jenkins | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dorothy-daviss-plans-philadelphia-girl-to-be-wed-on-friday-to-h-n.html | DOROTHY DAVISS PLANS; Philadelphia Girl to Be Wed on Friday to H. N. Lucas Jr. | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/concert-arranged-for-gershwinfund-first-of-mailamm-series-on-jan-18.html | CONCERT ARRANGED FOR GERSHWINFUND; First of Mailamm Series, on Jan. 18, to Aid Plans for Jerusalem Memorial | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/loan-art-exhibition-to-aid-music-school-portraits-of-children-will.html | LOAN ART EXHIBITION TO AID MUSIC SCHOOL; Portraits of Children Will Be Shown on Dec. 1 for the Greenwich House Fund | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/theatre-and-hotel-of-1736-restored-formal-opening-in-charleston.html | THEATRE AND HOTEL OF 1736 RESTORED; Formal Opening in Charleston This Week Will Be Marked by Revival of First Play | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-patent-snares-elusive-soap-in-bath-waterproof-spats-and.html | NEW PATENT SNARES ELUSIVE SOAP IN BATH; Waterproof Spats and Automatic Card Shuffler and Dealer Also Among Inventions | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/urge-orders-as-base-for-textile-output-menke-says-big-stocks-mean.html | URGE ORDERS AS BASE FOR TEXTILE OUTPUT; Menke Says Big Stocks Mean Demand Must Rule ActivityTo Hold 2-Shift Plan Forum | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/newark-title-won-by-south-side-256-malekoff-sets-pace-with-four.html | NEWARK TITLE WON BY SOUTH SIDE, 25-6; Malekoff Sets Pace With Four Touchdowns in Defeat of Central High | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/behind-the-scenes-charlie-mccarthy-far-ahead-in-radio-pollnews-and.html | BEHIND THE SCENES; Charlie McCarthy Far Ahead in Radio Poll--News and Gossip of the Studios | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/emboldened-ku-klux-klan-again-is-active-in-florida-less-secretive.html | EMBOLDENED KU KLUX KLAN AGAIN IS ACTIVE IN FLORIDA; Less Secretive, It Directs Its Attacks Against Alleged Communists and Those Whose Morals Are Considered Objectionable | True | By Harris G. Sims | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/elaborate-counselor-system-at-bucknell-helps-students-to-cope-with.html | Elaborate Counselor System at Bucknell Helps Students to Cope With Problems | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/women-in-sports-northeast-team-strong.html | Women in Sports; Northeast Team Strong | True | By Maureen Orcutt | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/w-l-galvin-gets-garvan-post.html | W. L. Galvin Gets Garvan Post | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/british-crowd-approves-duchess-as-windsors-attend-church-fair-she.html | British Crowd Approves Duchess As Windsors Attend Church Fair; She. Makes Short Answer of Thanks to Rector's Address of Welcome--Duke Is Visibly Pleased at Reception to His Wife | True | Wireless to THE NEW YORK TIMES. | B 359928,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/in-vermont-stowe-prepares-for-big-ski-season.html | IN VERMONT; Stowe Prepares for Big Ski Season | True | Special to THE NEW YORK TIMES. | B 359928,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/plans-at-lakewood.html | PLANS AT LAKEWOOD | True | Special to THE NEW YORK TIMES. | B 359928,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/george-thon-sons-have-son.html | George Thon sons Have Son | True | | B 359928,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cites-ten-realty-books-armstrong-gives-his-1937-listseveral-on.html | CITES TEN REALTY BOOKS; Armstrong Gives His 1937 List--Several on Housing | True | | B 359928,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/betsey-pettingill-wed-she-becomes-bride-of-william-h-ballou-at.html | BETSEY PETTINGILL WED; She Becomes Bride of William H. Ballou at Mount Airy, Pa. | True | Special to THE NEW YORK TIMES. | B 359928,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/oklahoma-u-ahead-160-ends-best-season-in-decade-by-subduing.html | OKLAHOMA U. AHEAD, 16-0; Ends Best Season In Decade by Subduing Oklahoma Aggies | True | | B 359928,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/confirmations.html | Confirmations | True | | B 359928,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/plan-hearing-on-mortgage-needs.html | Plan Hearing on Mortgage Needs | True | | B 359928,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hamilton-would-give-data-on-major-issues-college-offers-speakers-to.html | HAMILTON WOULD GIVE DATA ON MAJOR ISSUES; College Offers Speakers to Clubs and Schools to Clarify Problems of Constitutional Convention | True | Special to THE NEW YORK TIMES. | B 359928,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/some-more-enthusiasms-of-e-v-lucas-all-of-a-piece-by-e-v-lucas-217.html | Some More Enthusiasms of E. V. Lucas; ALL OF A PIECE. By E. V. Lucas. 217 pp. Philadelphia: J. B. Lippincott Company, $2. | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/survivors-in-englands-hunting-shires-the-hill-fox-by-ernest-lewis.html | Survivors in England's Hunting Shires; THE HILL FOX By Ernest Lewis. With Decorations by Clifford Webb. 291 pp. New York: Coward-McCann, Inc. $2.50. | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/stonemarsh.html | Stone-Marsh | True | Special to THE NEW YORK TIMES. | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mayors-stress-rflief-needs-they-call-for-larger-federal-outlays-as.html | MAYORS STRESS RFLIEF NEEDS; They Call for Larger Federal Outlays as Congressmen Talk About Economy | True | Special Correspondence, THE NEW YORK TIMES. | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/coughlin-correction-approved-by-vatican-apostolic-delegate-says.html | COUGHLIN CORRECTION APPROVED BY VATICAN; Apostolic Delegate Says Action of Archbishop Is Regarded as 'Just and Timely' | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/marking-evacuation-day.html | Marking Evacuation Day | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/shanghai-is-warned-to-curb-communists-japanese-claim-right-to-act.html | SHANGHAI IS WARNED TO CURB COMMUNISTS; Japanese Claim Right to Act to End Hostile Chinese Agitation in Foreign Areas | True | Wireless to THE NEW YORK TIMES. | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/will-talk-on-urban-values.html | Will Talk on Urban Values | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/soviet-sentences-7-to-death.html | Soviet Sentences 7 to Death | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/margaretta-p-frew-becomes-engaged-pittsburgh-girl-will-be-bride-of.html | MARGARETTA P. FREW BECOMES ENGAGED; Pittsburgh Girl Will Be Bride of Theodore H. Conderman 2d of Bryn Mawr, Pa. | True | Special to THE NEW YORK TIMES. | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/phi-omega-pi-meeting-today.html | Phi Omega Pi Meeting Today | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/to-study-race-issue-in-africa.html | To Study Race Issue in Africa | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bryn-mawr-will-hear-dimnet.html | Bryn Mawr Will Hear Dimnet | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/slums-in-los-angeles-george-b-buckley-explains-status-of-housing.html | SLUMS IN LOS ANGELES; George B. Buckley Explains Status of Housing There | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/h-h-hackett-dies-held-tennis-title-doubles-champion-from-1907-to.html | H. H. HACKETT DIES; HELD TENNIS TITLE; Doubles Champion From 1907 to 1910 With AlexanderHelped Win Davis Cup | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tulane-behind-at-half-subdues-sewanee-337.html | Tulane, Behind at Half, Subdues Sewanee, 33-7 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/miss-jane-hill-a-hostess-daughter-of-mrs-hilary-w-lucke-has-guests.html | MISS JANE HILL A HOSTESS; Daughter of Mrs. Hilary W. Lucke Has Guests at Tea Dance | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/paul-gmelin-dead-new-york-architect-member-of-voorhees-gmelin.html | PAUL GMELIN DEAD; NEW YORK ARCHITECT; Member of Voorhees, Gmelin & Walker Succumbs at His Home in Cranford, N. J. | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/continuing.html | CONTINUING | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/far-places-to-be-visited-outoftheway-and-littleknown-ports-to-vie.html | FAR PLACES TO BE VISITED; Out-of-the-Way and Little-Known Ports to Vie With Islands Along the Spanish Main on Season's Cruise Itineraries | True | By Vera Kelsey | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/real-estate-seen-on-upward-trend-mortgage-conference-reports.html | REAL ESTATE SEEN ON UPWARD TREND; Mortgage Conference Reports Improved Conditions in New York Area | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/herman-s-kohn-president-of-sweeping-compound-firm-was-active-in.html | HERMAN S. KOHN; President of Sweeping Compound Firm Was Active in Charities | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/yale-film-records-play-in-production-moving-picture-of-feature.html | YALE FILM RECORDS PLAY IN PRODUCTION; Moving Picture of Feature Length Takes Layman From Script to Performance | | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/prejudice-feared-in-language-study-teachers-warned-to-shun.html | PREJUDICE FEARED IN LANGUAGE STUDY; Teachers Warned to Shun Political Bias and to Stress Cultural Values | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/queens-parkways-open-walks-worlds-fair-progress.html | QUEENS PARKWAYS OPEN WALKS; World's Fair Progress | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/helen-c-palmer-new-jersey-bride-her-marriage-to-jonathan-e-currier.html | HELEN C. PALMER NEW JERSEY BRIDE; Her Marriage to Jonathan E., Currier Takes Place in Church in Orange | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/fete-for-childrens-home-benefit-entertainment-to-be-held-in.html | FETE FOR CHILDREN'S HOME; Benefit Entertainment to Be Held in Brooklyn on Nov. 30 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/congress-gives-hints-of-a-new-independence-taxes-quickly-to-fore.html | CONGRESS GIVES HINTS OF A NEW INDEPENDENCE; Taxes Quickly to Fore | True | By Turner Catledge | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/film-talks-for-theatre-club.html | Film Talks for Theatre Club | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/democratic-vistas-in-drama-democratic-vistas.html | DEMOCRATIC VISTAS IN DRAMA; DEMOCRATIC VISTAS | True | By Clifford Odets | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/results-in-other-sports-soccer.html | Results in Other Sports; SOCCER | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dance-committee-tea-mrs-george-eustis-corcoran-will-be-hostess-to.html | DANCE COMMITTEE TEA; Mrs. George Eustis Corcoran Will Be Hostess to Group Tuesday | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/pursellmckeon.html | Pursell-McKeon | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/purchasing-agents-defer-1938-buying-awaiting-working-off-of.html | Purchasing Agents Defer 1938 Buying, Awaiting Working Off of Inventories | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/home-for-christmas-and-other-works-of-fiction-home-for-christmas.html | "Home for Christmas" and Other Works of Fiction; HOME FOR CHRISTMAS. By Lloyd C. Douglas. 118 pp. Boston: Hougton Mifflin Company. $1.35. | True | ISAAC ANDERSON. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/reviews-arkansan-debt-firm-says-160000000-is-not-too-heavy-a-burden.html | REVIEWS ARKANSAN DEBT; Firm Says $160,000,000 Is Not Too Heavy a Burden on State | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/premierguessing-again-london-rage-chamberlains-old-and-tired-look.html | PREMIER-GUESSING AGAIN LONDON RAGE; Chamberlain's Old and Tired Look Revives a Familiar British Pastime | True | By Ferdinand Kuhn Jr. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/list-of-wpa-art-on-view-this-week-display-will-include-posters.html | LIST OF WPA ART ON VIEW THIS WEEK; Display Will Include Posters, Paintings, Graphic Prints and Photographs | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/chinese-womens-relief-group-of-new-york-to-benefit-by-novel.html | Chinese Women's Relief Group of New York To Benefit by Novel Entertainment Dec. 5 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/from-eustace-tilleys-album-the-1937-new-yorker-album-new-york.html | From Eustace Tilley's Album; THE 1937 NEW YORKER ALBUM. New York: Random House. $2.50. | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/horses-and-mules-in-brave-stand.html | HORSES AND MULES IN BRAVE STAND | True | Special Correspondence, THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/move-continues-against-dollar-pressure-in-foreign-exchange-market.html | MOVE CONTINUES AGAINST DOLLAR; Pressure in Foreign Exchange Market Brings Gains to the European Currencies | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/form-history-unit-at-mount-holyoke-students-begin-voluntary-study.html | FORM HISTORY UNIT AT MOUNT HOLYOKE; Students Begin Voluntary Study of Present-Day Events in America | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wage-hour-bill-is-criticized-labor-leaders-hostile-to-the-provision.html | WAGE HOUR BILL IS CRITICIZED; Labor Leaders Hostile to the Provision for A Federal Board to Set Standards | True | By Louis Stark | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mask-and-wig-club-will-hold-reunion-graduates-who-played-parts-in.html | MASK AND WIG CLUB WILL HOLD REUNION; Graduates Who Played Parts in Shows of Last HalfCentury to Reappear | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/average-city-park-contains-25-acres-expansion-of-facilities-noted.html | AVERAGE CITY PARK CONTAINS 25 ACRES; Expansion of Facilities Noted in Survey by Government | True | Special Correspondence, THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/a-reporter-at-the-vatican-the-experiences-at-the-papal-court-of-a.html | A Reporter at The Vatican; The Experiences at the Papal Court Of a Layman Who Is Not A Catholic | True | By Walter Littlefield | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/william-a-irvins-give-dinner.html | William A. Irvins Give Dinner | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/colombias-labor-law-is-held-constitutional.html | Colombia's Labor Law Is Held Constitutional | True | Special Cable to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/waldo-estate-at-garrison-sold-group-to-divide-historic-tract-wooded.html | Waldo Estate at Garrison Sold; Group to Divide Historic Tract; Wooded Area in Hills Opposite West Point Abounding in Relics of the Revolution Contains About 2,200 Acres | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/fort-jay-to-play-today-meets-fort-hamilton-on-latters-gridiron-in.html | FORT JAY TO PLAY TODAY; Meets Fort Hamilton on Latter's Gridiron in Brooklyn | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/finances-of-baltimore-relatively-moderate-debt-cited-as-favorable.html | FINANCES OF BALTIMORE; Relatively Moderate Debt Cited as Favorable Credit Factor | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/in-the-classroom-and-on-the-campus-n-e-a-says-many-teachers-are.html | IN THE CLASSROOM AND ON THE CAMPUS, N. E. A. Says Many Teachers Are 'Little Czars' and Urges Democracy in Schoolroom | True | By Eunice Barnard | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/daughter-to-donald-b-waughs.html | Daughter to Donald B. Waughs | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/baltimore-is-here-today-engages-brookhattan-in-soccer-game-at.html | BALTIMORE IS HERE TODAY; Engages Brookhattan in Soccer Game at Starlight Park | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/columbia-pharmacy-five-wins-amer-basketball-league.html | Columbia Pharmacy Five Wins; AMER. BASKETBALL LEAGUE | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/anniversaries.html | Anniversaries | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/theatres-picketed-by-managers-union-recognition-sought-by-a-f-l.html | THEATRES PICKETED BY MANAGERS' UNION; Recognition Sought by A. F. L. Group, but Producers Say Men Have 'Confidential' Jobs | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/gerald-tracy-gives-town-hall-recital-american-pianists-program-is.html | GERALD TRACY GIVES TOWN HALL RECITAL; American Pianist's Program Is Composed of Bach, Schumann, Chopin and Ravel Works | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/miss-lucy-b-stone-prospective-bride-milton-mass-girl-debutante-of.html | MISS LUCY B. STONE PROSPECTIVE BRIDE; Milton, Mass., Girl, Debutante of 1933, Will Be Married to George T. Keyes | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/feldman-beats-ghnouly-takes-8rounder-at-ridgewood-grovetolson-wins.html | FELDMAN BEATS GHNOULY; Takes 8-Rounder at Ridgewood Grove-Tolson Wins in Fifth | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hitler-enlists-the-germans-everywhere-to-enhance-the-power-of-the.html | HITLER ENLISTS THE GERMANS EVERYWHERE; To Enhance the Power of the Reich the Nazis Proclaim the New Thesis of the Racial State | True | By Otto D. Tolischus | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sell-buckingham-hotel-tall-structure-at-auction-under-foreclosure.html | SELL BUCKINGHAM HOTEL; Tall Structure at Auction Under Foreclosure Tomorrow | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/susan-hall-to-wed-dec-9-greenwich-girl-will-be-married-in-london-to.html | SUSAN HALL TO WED DEC. 9; Greenwich Girl Will Be Married in London to Eric Archdeacon | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mass-production-used-in-stone-hatchet-days.html | Mass Production Used In Stone Hatchet Days | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/american-business-hit-by-mexicos-oil-deal-cardenas-government-to.html | AMERICAN BUSINESS HIT BY MEXICO'S OIL DEAL; Cardenas Government to Get Funds To Carry Out Its Program of Broad Nationalization | True | By Frank L. Kluckhohn | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/keuka-girls-hobart-men-to-join-in-spelling-bee.html | Keuka Girls, Hobart Men To Join in Spelling Bee | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/church-groups-fight-at-cemetery-gates-handtohand-battles-mark.html | CHURCH GROUPS FIGHT AT CEMETERY GATES; Hand-to-Hand Battles Mark Efforts of One Faction to Block a Burial in Pennsylvania | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/economists-urge-aid-to-confidence-halt-slump-by-encouraging.html | ECONOMISTS URGE AID TO CONFIDENCE; ' Halt Slump by Encouraging Business,' Is Gist of Views by Experts | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-stamps-of-albania-balkan-kingdom-release-marks-anniversary-of.html | NEW STAMPS OF ALBANIA; Balkan Kingdom Release Marks Anniversary of 1912 Independence | True | By Kent B. Stiles | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/philadelphia-women-win-at-field-hockey-team-tops-baltimore-61-and.html | PHILADELPHIA WOMEN WIN AT FIELD HOCKEY; Team Tops Baltimore, 6-1, and Dominates Southeast Choices for National Tourney | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/football-dance-planned-junior-womans-club-of-maplewood-arranges.html | FOOTBALL DANCE PLANNED; Junior Woman's Club of Maplewood Arranges Event for Wednesday | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-friendly-mr-freund-a-chapter-from-the-past-which-remains-very.html | THE FRIENDLY MR. FREUND; A Chapter From the Past Which Remains Very Much in the Present Tense | True | By B. R. Crisler | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wheat-climbs-2-58c-corn-1-12c-a-bushel-closing-averages-in-chicago.html | WHEAT CLIMBS 2 5/8C; CORN, 1 1/2C A BUSHEL; Closing Averages in Chicago Near Day's Tops as Several Factors Aid Bull Side | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/middlebury-shows-history-of-movies-students-throng-college.html | MIDDLEBURY SHOWS HISTORY OF MOVIES; Students Throng College Play-house to See Films Dating From 1893 | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/nation-or-states-to-which-the-power.html | NATION OR STATES; TO WHICH THE POWER? | True | By James Truslow Adams | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/in-midsouth-airport-dedicated-at-southern-pines.html | IN MIDSOUTH; Airport Dedicated at Southern Pines | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/gothic-bathers-neoscopism.html | GOTHIC BATHERS; NEO-SCOPISM | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/largest-welded-ship-launched-as-tanker-j-w-van-dyke-of-1500-tons.html | LARGEST WELDED SHIP LAUNCHED AS TANKER; J. W. Van Dyke, of 1,500 Tons and 6,552,000-Gallon Capacity, Christened at Chester, Pa. | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/labor-sends-500-to-red-gross-fund-italian-dressmakers-union-is.html | LABOR SENDS $500 TO RED GROSS FUND; Italian Dressmakers Union Is Donor and Official Calls for Cooperation in Drive | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/lumber-exports-down-loss-of-about-3-recorded-for-first-9-months-of.html | LUMBER EXPORTS DOWN; Loss of About 3% Recorded for First 9 Months of Year | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/reich-device-reproduces-recorded-sound-at-once.html | Reich Device Reproduces Recorded Sound at Once | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mozart-anniversary-don-giovanni-produced-in-prague-150-years-after.html | MOZART ANNIVERSARY; ' Don- Giovanni' Produced in Prague 150 Years After Premiere There | True | By Herbert F. Peyser | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/personality-is-aim-wof-trade-schools-classes-to-develop-courtesy.html | PERSONALITY IS AIM wOF TRADE SCHOOLS; Classes to Develop Courtesy and Better Sooial Deportment Are Started | True | By Benjamin Fine | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/alice-j-ryan-wed-to-charles-lutkin-ceremony-is-performed-in-st.html | ALICE J. RYAN WED TO CHARLES LUTKIN; Ceremony Is Performed in St. Mary's Catholic Church at Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/concerts-postponed.html | CONCERTS POSTPONED | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/naval-stores.html | NAVAL STORES | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/to-sell-estate-realty-sea-cliff-property-to-be-offered-at-auction.html | TO SELL ESTATE REALTY; Sea Cliff Property to Be Offered at Auction by J. E. Breuer | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/republicans-name-mason-as-secretary-national-committee-post-goes-to.html | REPUBLICANS NAME MASON AS SECRETARY; National Committee Post Goes to Vermont Member and Industrial Leader | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-brilliant-lautrec-other-shows.html | THE BRILLIANT LAUTREC; OTHER SHOWS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/u-s-mayors-accept-invitations-to-cuba-dr-beruff-says-most-of-the.html | U. S. MAYORS ACCEPT INVITATIONS TO CUBA; Dr. Beruff Says Most of the National Conference Plans to Attend Meeting in April | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/50-college-women-meet-here-tomorrow-to-start-avocational-guidance.html | 50 College Women Meet Here Tomorrow To Start Avocational Guidance Bureau | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/brussels-conference-in-bathetic-impotence-collective-security-idea.html | BRUSSELS CONFERENCE IN BATHETIC IMPOTENCE; Collective Security Idea Gets Setback At Meeting Which Can Only Repeat Condemnation of Japan | True | By Edwin L. James | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dinners-to-precede-benefit-at-theatre-french-without-tears-taken.html | DINNERS TO PRECEDE BENEFIT AT THEATRE; ' French Without Tears' Taken Over to Aid the Little Italy Neighborhood Group | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sea-gulls-score-3-to-0-tally-once-in-each-period-to-defeat-bronx.html | SEA GULLS SCORE, 3 TO 0; Tally Once in Each Period to Defeat Bronx Tigers' Six | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mrs-newton-h-culver.html | MRS. NEWTON H. CULVER | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-mayerling-cragedy-facts-sifted-from-fiction-in-one-of-historys.html | THE MAYERLING CRAGEDY; Facts Sifted from Fiction in one of history's Great Cragic Romances. | True | By Emil Lengyel | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mann-boxes-pastor-here-friday-night-15000-fans-expected-to-watch.html | MANN BOXES PASTOR HERE FRIDAY NIGHT; 15,000 Fans Expected to Watch Heavyweights in 10-Rounder at the Garden | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/helmestansbury.html | Helme-Stansbury | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/frances-deane-a-bride-married-to-j-henry-scattergood-at-winchester.html | FRANCES DEANE A BRIDE; Married to J. Henry Scattergood at Winchester, Mass. | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/federal-aid-to-consumer-told.html | Federal Aid to Consumer Told | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/elastic-supporters-gain-1000000-volume-in-first-year-brings-bigger.html | ELASTIC SUPPORTERS GAIN; $1,000,000 Volume in First Year Brings Bigger Promotion | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/nott-terrace-sets-pace-takes-school-run-in-baltimorecurtis-high-is.html | NOTT TERRACE SETS PACE; Takes School Run in Baltimore--Curtis High Is Second | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/france-increasing-arms-in-far-east-defenses-in-indochina-will-get.html | FRANCE INCREASING ARMS IN FAR EAST; Defenses in Indo-China Will Get More Warships and Fighting Planes | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/w-and-j-beaten-200-gatshall-and-henderson-excel-as-wooster-triumphs.html | W. AND J. BEATEN. 20-0; Gatshall and Henderson Excel as Wooster Triumphs | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/st-anselm-scores-200-downs-springfield-to-end-season-with-mclean.html | ST. ANSELM SCORES, 20-0; Downs Springfield to End Season With McLean Leading Attack | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sec-to-act-on-plan-for-west-ohio-gas-sets-hearing-for-dec-7-on-bond.html | SEC TO ACT ON PLAN FOR WEST OHIO GAS; Sets Hearing for Dec. 7 on Bond Group's Proposal for Reorganization | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/child-born-to-robert-gilmors.html | Child Born to Robert Gilmors | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/forecast-of-the-weather-over-the-nation-and-abroad-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Forecasts | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wireless-confidences.html | WIRELESS CONFIDENCES | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/toys-gold-digger-defeats-trex-and-chance-in-allage-cocker-field.html | Toy's Gold Digger Defeats Trex and Chance In All-Age Cocker Field Trial at Red Bank | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tongues-of-nations-radios-short-waves-are-wooing-trade-and-goodwill.html | TONGUES OF NATIONS; Radio's Short Waves Are Wooing Trade And Good-Will Across the Seas | True | By Orrin E. Dunlap Jr. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cecil-to-speak-in-philadelphia.html | Cecil to Speak in Philadelphia | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/basques-get-promise-loyalist-minister-says-he-will-seek-opening-of.html | BASQUES GET PROMISE; Loyalist Minister Says He Will Seek Opening of a Church | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wills-for-probate.html | Wills for Probate | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/federal-art-units-seek-permanence-borough-sponsoring-groups-aim-to.html | FEDERAL ART UNITS SEEK PERMANENCE; Borough Sponsoring Groups Aim to Put Major Centers in Homes of Their Own | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/arthur-w-slocum-assistant-curator-at-the-walker-museum-at-chicago.html | ARTHUR W. SLOCUM; Assistant Curator at the Walker Museum at Chicago University | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/coq-dor-in-three-versions.html | COQ D'OR' IN THREE VERSIONS | True | By Olin Downes | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/elmhurst-homes-completed.html | Elmhurst Homes Completed | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/with-the-orchestras-st-louis-opera.html | WITH THE ORCHESTRAS; ST. LOUIS OPERA | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/he-does-not-exactly-hate-california-golden-tapestry-of-california.html | He Does Not Exactly Hate California; GOLDEN TAPESTRY OF CALIFORNIA. By Sydney A. Clark. Illustrated with photographs; with naps by Jacqueline Clark. 299 pp. New York: Robert McBride & Co. $3. | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/drag-at-aiken.html | DRAG AT AIKEN | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/45-seniors-qualify-in-princeton-plan-high-academic-standing-will.html | 45 SENIORS QUALIFY IN PRINCETON PLAN; High Academic Standing Will Enable Them to Pursue Studies Outside Classes | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/by-groups-and-women.html | BY GROUPS AND WOMEN | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/trotsky-pays-income-tax-norwedians-estimate-income-and-assess.html | TROTSKY PAYS INCOME TAX; Norwedians Estimate Income and Assess Additional Sum | True | Special Cable to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/feather-tests-alter-embyro-chicks-skins-colored-down-patches-appear.html | FEATHER TESTS ALTER EMBYRO CHICKS SKINS; Colored Down Patches Appear on White Bird as Result of Delicate Surgery | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hurlingham-gains-polo-final.html | Hurlingham Gains Polo Final | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bonds-being-paid-before-maturity-volume-was-slightly-larger-last.html | BONDS BEING PAID BEFORE MATURITY; Volume Was Slightly Larger Last Week, Mostly Foreigns and Home Municipals | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/troth-announced-of-elinore-burnet-daughter-of-orange-couple-is.html | TROTH ANNOUNCED OF ELINORE BURNET; Daughter of Orange Couple Is Engaged to Edward Platt, Student of Music | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/waynesburg-scores-60-koepka-plunges-over-in-final-period-to-defeat.html | WAYNESBURG SCORES, 6-0; Koepka Plunges Over in Final Period to Defeat Geneva | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rebels-sentence-american-andwife-antonio-fernandez-villa-gets-20.html | REBELS SENTENCE AMERICAN ANDWIFE; Antonio Fernandez Villa Gets 20 Years and His Wife 12 at Trial at Palma, Majorca | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/final-blow-to-china-now-poised-by-japan-having-conquered-north.html | FINAL BLOW TO CHINA NOW POISED BY JAPAN; Having Conquered North Territory, Armies of Rising Sun Strike Hard To Crush Chiang Kai-shek | True | By Hanson W. Baldwin | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/council-vote-count-used-to-fix-policy-winners.html | Council Vote Count Used To Fix Policy Winners | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/child-to-hickman-prices-jr.html | Child to Hickman Prices Jr. | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/eugene-treadwell-columbia-law-school-graduate-of-1874-practiced.html | EUGENE TREADWELL; Columbia Law School Graduate of 1874 Practiced Here 37 Years | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/small-orders-rule-in-wholesale-trade-weather-helps-winter-goods-but.html | SMALL ORDERS RULE IN WHOLESALE TRADE; Weather Helps Winter Goods, but Retail Volume Fails to Equal '36 Figures | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hollywood-plays-a-version-of-the-shell-game.html | HOLLYWOOD PLAYS A VERSION OF THE SHELL GAME | True | By Douglas W. Churchill | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/texas-christian-is-victor-on-pass-obriens-41yard-toss-paves-way-for.html | TEXAS CHRISTIAN IS VICTOR ON PASS; O'Brien's 41-Yard Toss Paves Way for Victory Over Rice by 7 to 2 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/less-alarm-felt-over-vargas-coup-grounds-for-concern.html | LESS' ALARM FELT OVER VARGAS COUP; Grounds for Concern | True | By Harold' B. Hinton | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/chosen-acting-mayor-ferber-elected-by-hackensack-council-to-succeed.html | CHOSEN ACTING MAYOR; Ferber Elected by Hackensack Council to Succeed De Clairmont | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bible-schools-aid-delinquency-fight-coordinating-committee-for-each.html | BIBLE SCHOOLS AID DELINQUENCY FIGHT; Coordinating Committee for Each Community Urged at International Meeting | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/appeal-is-expected-bid-to-join-drive-will-be-linked-with-major.html | APPEAL IS EXPECTED; Bid to Join Drive Will Be Linked With Major Changes in FHA | True | By Turner Catledge | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/400-bell-ringers-in-london-service-tercentenary-of-old-guild-is.html | 400 BELL RINGERS IN LONDON SERVICE; Tercentenary of Old Guild Is Observed With City-Wide Intoning of Chimes | True | By Joan Littlefield | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/city-escapes-snow-that-sweeps-the-east-but-mercury-is-due-to-fall.html | City Escapes Snow That Sweeps the East, But Mercury Is Due to Fall to 25[Degrees] Today | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/10000000-rise-seen-instate-relief-need-adie-notifies-lehman.html | $10,000,000 RISE SEEN INSTATE RELIEF NEED; Adie Notifies Lehman Expected Increase in Unemployment Will Add to Burden | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/w-h-gocher-dead-trotting-expert-secretary-for-the-national.html | W. H. GOCHER DEAD; TROTTING EXPERT; Secretary for the National Association and Leader in Harness Racing World | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/worldwide-music-planned-for-fair-damrosch-outlines-program-of.html | WORLD-WIDE MUSIC PLANNED FOR FAIR; Damrosch Outlines Program of Festival Proportions for 1939 Exposition | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/holds-sanctions-valueless.html | Holds Sanctions Valueless | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/parks-for-quebec.html | PARKS FOR QUEBEC | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/miss-colwell-is-married-bride-in-home-at-cynwyd-pa-of-dr-charles-s.html | MISS COLWELL IS MARRIED; Bride in Home at Cynwyd, Pa., of Dr. Charles S. Pennypacker | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/pity-the-pilgrim-fathers.html | PITY THE PILGRIM FATHERS | True | By Frank S. Nugent | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/betty-grable-is-wed-to-coogan-in-west-many-in-film-colony-attend.html | BETTY GRABLE IS WED TO COOGAN IN WEST; Many in Film Colony Attend Wedding of Young Actress to Former Child Star | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mrs-catt-admits-it-is-mans-world-but-pioneer-suffrage-leader.html | MRS. CATT ADMITS IT IS MAN'S WORLD; But Pioneer Suffrage Leader Contends Woman Should Have Larger Share of Freedom | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sponge-iron-in-demand-swedish-concern-only-maker-not-able-to-fill.html | SPONGE IRON IN DEMAND; Swedish Concern, Only Maker, Not Able to Fill All Orders | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/phillipswillis.html | Phillips--Willis | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/showy-plants-for-indoors-many-rich-tones-are-provided-by-species.html | SHOWY PLANTS FOR INDOORS; Many Rich Tones Are Provided by Species Carefully Picked Out for the Purpose | True | By Marian C. Walker | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/busy-week-ahead-for-royal-couple-they-pay-visit-to-brother-of-queen.html | BUSY WEEK AHEAD FOR ROYAL COUPLE; They Pay Visit to Brother of Queen Before Beginning a Round of Entertaining | True | By Nan Scarborough | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/assails-i-s-u-victory-n-m-u-charges-eastern-lines-took-a-ship-out.html | ASSAILS I. S. U. VICTORY; N. M. U. Charges Eastern Lines Took a Ship Out of 'Storage' to Aid | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/two-army-air-units-to-receive-awards-third-attack-group-and-77th.html | TWO ARMY AIR UNITS TO RECEIVE AWARDS; Third Attack Group and 77th Pursuit Squadron Win Proficiency Trophies | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/p-s-a-l-swim-summaries-senior-high-schools.html | P. S. A. L. Swim Summaries; SENIOR HIGH SCHOOLS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/amherst-analyzes-fraternity-costs-cooperation-in-management-begins.html | AMHERST ANALYZES FRATERNITY COSTS; Cooperation in Management Begins to Show Results in Savings to 13 Chapters | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/heads-bay-ridge-brokers.html | Heads Bay Ridge Brokers | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/archives/nuptials-are-held-for-ruth-e-mart-she-is-bride-in-east-orange.html | NUPTIALS ARE HELD FOR RUTH E. M'ART; She Is Bride in East Orange Candlelight Service of Preston Hadley Jr. | True | Special to THE NEW YORK TIMES. | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/french-furniture-on-sale-this-week-18th-century-articles-from-the.html | FRENCH FURNITURE ON SALE THIS WEEK; 18th Century Articles From the Fonda and Loewi Groups Will Be Offered | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-stage-that-was.html | THE STAGE THAT WAS | True | By Arthur Guiterman | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/youth-learning-hard-times.html | Youth, Learning, Hard Times | True | By John H. Crider | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tories-still-hope-for-reich-accord-reports-on-halifaxs-parleys-fail.html | TORIES STILL HOPE FOR REICH ACCORD; Reports on Halifax's Parleys Fail to Discourage Those Who Advocated Visit | True | By Ferdinand Kuhn Jr. | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tuttle-sees-peril-in-false-prophets-bids-2500-protestant-teachers.html | TUTTLE SEES PERIL IN 'FALSE PROPHETS'; Bids 2,500 Protestant Teachers Shun 'Idealism of Hats' as Danger to Democracy | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/christmas-bazaar-and-tea-dec-2-at-pierre-for-art-workers-club.html | Christmas Bazaar and Tea Dec. 2 At Pierre for Art Workers Club; Debutantes Will Assist by Taking Part in Fashion Show--Mrs. Laurence Eyre Heads Committee Arranging Event | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/events-along-jersey-shore-asbury-park-parties.html | EVENTS ALONG JERSEY SHORE; ASBURY PARK PARTIES | True | Special to THE NEW YORK TIMES. | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/baylor-prevails-27-to-13-defeats-loyola-of-los-angeles-as.html | BAYLOR PREVAILS, 27 TO 13; Defeats Loyola of Los Angeles as Patterson's Passes Click | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | B 359228, B 359229, B 359230, B 359231, B 359232, B 359233, B 359234, B 359235, B 359236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/views-new-cotton-gin-federal-expert-inspects-type-said-to-quadruple.html | VIEWS NEW COTTON GIN; Federal Expert Inspects Type Said to Quadruple Output | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/business-index-decline-sharper-series-drop-almost-three-points-to.html | BUSINESS INDEX DECLINE SHARPER; Series Drop Almost Three Points to Lowest Level Since March 21, 1936, as All Components Show Losses, Led by Power Production | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/japanese-may-seek-aid-here-in-growth-american-participation-in-vast.html | JAPANESE MAY SEEK AID HERE IN GROWTH; American Participation in Vast Semi - Official Development of Manchuria Forecast | True | By Burton Crane | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tiny-college-offers-new-teaching-course-illinois-institution-trains.html | TINY COLLEGE OFFERS NEW TEACHING COURSE; Illinois Institution Trains the Students to Aid Creative Ability of Children | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/soviet-science.html | SOVIET SCIENCE | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/four-russians-mark-6-months-on-ice-floe-scientists-cruising-down.html | FOUR RUSSIANS MARK 6 MONTHS ON ICE FLOE; Scientists Cruising Down From Pole Radio They Have Solved 'Riddle of Drift to Atlantic' | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dr-francis-b-grinnell-exinstructor-at-harvard-medical-school-dies.html | DR. FRANCIS B. GRINNELL; Ex-instructor at Harvard Medical School Dies in England | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-news-of-the-week-in-review-congress-resumes.html | THE NEWS OF THE WEEK IN REVIEW; Congress Resumes | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/catholic-alumnae-tea-brooklyn-circle-of-federation-to-sponsor-the.html | CATHOLIC ALUMNAE TEA; Brooklyn Circle of Federation to Sponsor the Event on Dec. 4 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/death-by-automobile-leads-all-accidents.html | Death by Automobile Leads All Accidents | True | Special Correspondence, THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/autumn-pictures-with-trees-a-few-well-selected-specimens-add-much.html | AUTUMN PICTURES WITH TREES; A Few Well Selected Specimens Add Much To the Brilliancy of Late Landscapes | True | By Amelia Leavitt Hill | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/estonia-honors-two-for-work-of-y-m-c-a-dr-doggett-and-dr-gott.html | ESTONIA HONORS TWO FOR WORK OF Y. M. C. A.; Dr. Doggett and Dr. Gott Receive Decorations for Their Aid in Building Nation | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cites-rigid-controls-in-granary-scheme-manufacturers-farm-group.html | CITES RIGID CONTROLS IN 'GRANARY SCHEME; Manufacturers' Farm Group Holds Many Difficulties Lie in Path of Project | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mrs-roosevelts-own-story-a-candid-unaffected-and-courageous-picture.html | MRS. ROOSEVELT'S OWN STORY; A Candid, Unaffected and Courageous Picture of American Life | True | By Katherine Woods | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/harlow-is-joyous-after-the-triumph-happiest-victory-of-coaching.html | HARLOW IS JOYOUS AFTER THE TRIUMPH; ' Happiest Victory of Coaching Career,' Says Harvard Mentor-- Lauds His Squad | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/picketed-father-will-combat-reds-man-whose-daughter-aided-strikers.html | PICKETED FATHER WILL COMBAT REDS; Man Whose Daughter Aided Strikers to Give Up $1,000,000 Business | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/auto-official-missing-upstate-sales-manager-is-wanted-on-grand.html | AUTO OFFICIAL MISSING; Up-State Sales Manager Is Wanted on Grand Larceny Charge | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/lock-haven-held-to-00-tie.html | Lock Haven Held to 0-0 Tie | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/caffery-diplomat-married-in-brazil-cardinal-leme-de-silviera.html | CAFFERY, DIPLOMAT, MARRIED IN BRAZIL; Cardinal Leme de Silviera Officiates at Bridal of Miss McCarthy and Ambassador | True | Special Cable to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mussolini-to-rule-colonial-affairs-kings-backer-out-duce-new.html | MUSSOLINI TO RULE COLONIAL AFFAIRS; KING'S BACKER OUT; Duce New Miiister for Italian Africa as Duke of Aosta Is Named Viceroy of Ethiopia | True | By Arnaldo Cortesi | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/an-indispensable-factor.html | AN INDISPENSABLE FACTOR | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/retail-recession-spreads-new-york-decline-tops-nation-at-10.html | RETAIL RECESSION SPREADS; NEW YORK DECLINE TOPS NATION AT 10% | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/ad-budgets-sliced-as-business-wanes-fear-of-inability-to-meet-bills.html | AD BUDGETS SLICED AS BUSINESS WANES, Fear of Inability to Meet Bills, Smaller Return on Dollar, Prompt Curtailment | True | By William J. Enright | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hofstra-tops-gallaudet-triumphs-by-320-as-shaw-leads-scoring-with-3.html | HOFSTRA TOPS GALLAUDET; Triumphs by 32-0 as Shaw Leads Scoring With 3 Touchdowns | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-tests-for-robot-device-for-takingoff-pilotless-planes-to-be.html | NEW TESTS FOR ROBOT; Device for Taking-Off Pilotless Planes to Be Tried by Army | True | By Charles J. Bauer | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/quirkmoriarty.html | Quirk--Moriarty | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/british-football-results.html | British Football Results | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mmitchell-takes-scholastic-event-george-washington-harrier-is-first.html | M'MITCHELL TAKES SCHOLASTIC EVENT; George Washington Harrier Is First in Race Sponsored by New York U. Club | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/test-of-seaburys-address-before-municipal-league-in-rochester-holds.html | Test of Seabury's Address Before Municipal League in Rochester; Holds Discrimination Lacking | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rate-inquiry-broadened-i-c-c-includes-water-carriers-in-rail.html | RATE INQUIRY BROADENED; I. C. C. Includes Water Carriers in Rail Freight Case | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/propaganda-hurts-konoyes-son-says-japanese-prince-declares-that.html | PROPAGANDA HURTS, KONOYE'S SON SAYS; Japanese Prince Declares That Misunderstanding Has Cost Friendship of United States | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/austin-high-gains-honors-in-chicago-turns-back-senn-eleven-146-to.html | AUSTIN HIGH GAINS HONORS IN CHICAGO; Turns Back Senn Eleven, 14-6, to Win Public School Football Championship | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/needs-of-youth-today-a-topic-for-collegeschool-convention-father.html | Needs of Youth Today a Topic For College-School Convention; Father Johnson and Dr. Payson Smith to Lead Opening Discussion at Middle States Meeting in Widely Varied Program | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/letters-to-the-editor-of-the-times-on-issues-ofcurrent-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF-CURRENT INTEREST; Mufti's Return to Palestine Held Vital to Peace | True | PIERRE CRABITES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wage-bill-called-menace-to-nation-senator-bailey-says-forcing.html | WAGE BILL CALLED MENACE TO NATION; Senator Bailey Says Forcing Diverse Regions Into a Mold Would Wreck Republic | True | By Josia W. Bailey | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/75-years-marked-by-union-league-colby-democrat-to-be-chief-speaker.html | 75 YEARS MARKED BY UNION LEAGUE; Colby, Democrat, to Be Chief Speaker at Celebration by Philadelphia Club | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/builders-acquire-east-side-houses-will-raze-four-flats-in.html | BUILDERS ACQUIRE EAST SIDE HOUSES; Will Raze Four Flats in Thirty-first St. and Erect a SixStory Apartment | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/estate-planned-at-pound-ridge.html | Estate Planned at Pound Ridge | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/alumnae-to-give-party-graham-association-to-entertain-in-behalf-of.html | ALUMNAE TO GIVE PARTY; Graham Association to Entertain in Behalf of Charitable Work | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/elisabeth-rethberg-appears-in-concert-metropolitan-soprano-takes.html | ELISABETH RETHBERG APPEARS IN CONCERT; Metropolitan Soprano Takes Part in Program to Aid Chrystie Street House | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bathtub-costs-held-low-prices-are-63-under-base-for-1926.html | BATH-TUB COSTS HELD LOW; Prices Are 63% Under Base for 1926, Manufacturer Says | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/football-injury-kills-youth.html | Football Injury Kills Youth | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/harriers-from-navy-beat-three-rivals-in-van-cortlandt-park.html | Harriers From Navy Beat Three Rivals in Van Cortlandt Park Competition; BOLAN, HOME FIRST, HELPS NAVY SCORE | True | By Thomas J. Deegan | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/old-stimson-home-has-been-remodeled-murray-hill-residence-converted.html | OLD STIMSON HOME HAS BEEN REMODELED; Murray Hill Residence Converted by New Owner Into Small Apartment Suites | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/oystermen-in-gun-fight-maryland-warden-surprises-illegal-scrapers.html | OYSTERMEN IN GUN FIGHT; Maryland Warden Surprises Illegal 'Scrapers,' Uses Machine Fire | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/japanese-threat-to-nanking-grows-as-defenses-open-troops-pushing-in.html | JAPANESE THREAT TO NANKING GROWS AS DEFENSES OPEN; Troops Pushing Inland in 3 Columns-- Flight to Chungking Is Formally Announced | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tea-dance-planned-by-italian-society-new-members-of-dante-alighieri.html | TEA DANCE PLANNED BY ITALIAN SOCIETY; New Members of Dante Alighieri Group to Be Introduced at Party Next Sunday | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/coon-bag-is-large-in-berkshire-hills-open-season-from-oct-1-to-dec.html | COON BAG IS LARGE IN BERKSHIRE HILLS; Open Season From Oct. 1 to Dec. 31 Has Shown the Animals Plentiful | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tufts-stops-mass-state-triumphs-by-70-with-touchdown-in-firstperiod.html | TUFTS STOPS MASS. STATE; Triumphs by 7-0 With Touchdown in First-Period Attack | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/young-zionists-to-meet-new-yorkers-will-attend-junior-hadassah.html | YOUNG ZIONISTS TO MEET; New Yorkers Will Attend Junior Hadassah Rally in Detroit | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/legal-light-and-conquer-record-easy-triumphs-in-handicap-events.html | Legal Light and Conquer Record Easy Triumphs in Handicap Events at Bowie; PARR RACER FIRST IN THE ENDURANCE | True | By Bryan Field | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dividend-news-hudson-motor-resumes-after-five-years-with-25.html | DIVIDEND NEWS; Hudson Motor Resumes After Five Years With 25 Cents--Other Payments | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dickinson-defeats-muhlenberg-19-to-12-completes-the-season-unbeaten.html | DICKINSON DEFEATS MUHLENBERG, 19 TO 12; Completes the Season Unbeaten by Late Scoring, Twice Blocking Kicks | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/to-discuss-labor-relations.html | To Discuss Labor Relations | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tapestries-bring-27680-at-auction-top-price-2700-paid-for-louis-xv.html | TAPESTRIES BRING $27,680 AT AUCTION; Top Price, $2,700, Paid for Louis XV Silk-Woven Picture in Frenchwoman's Collection | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cuban-area-grows-more-rice.html | Cuban Area Grows More Rice | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/pig-buried-a-month-lives.html | Pig, Buried a Month, Lives | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/zanzibar-keeps-its-old-doors-certain-designs-in-common.html | ZANZIBAR KEEPS ITS OLD DOORS; Certain Designs in Common | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/colgate-defeats-syracuse-7-to-0-conquers-favored-rival-for-tenth.html | COLGATE DEFEATS SYRACUSE, 7 TO 0; Conquers Favored Rival for Tenth Year in Row Before Crowd of 35,000 | True | By Louis Effrat | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/k-of-c-leader-honored.html | K. of C. Leader Honored | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mystery-shot-kills-farm-boy.html | Mystery Shot Kills Farm Boy | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/los-angeles-waits-for-gangster-trek-fitts-now-has-men-ready-to.html | LOS ANGELES WAITS FOR GANGSTER TREK; Fitts Now Has Men Ready to Identify Racketeers Expected to Flee From the East | True | By Chapin Hall | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/exeter-names-bowersox-center-1938-captain-and-wilson-honorary.html | EXETER NAMES BOWERSOX; Center 1938 Captain and Wilson Honorary Leader This Year | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/accountants-to-meet-graves-and-berle-will-be-among-speakers-early.html | ACCOUNTANTS TO MEET; Graves and Berle Will Be Among Speakers Early This Week | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/party-wednesday-to-help-blind.html | Party Wednesday to Help Blind | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/radio-programs-scheduled-for-broadcast-this-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WE | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/teleeyes-thrill-spectators.html | TELE-EYES THRILL SPECTATORS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bache-collection-opens-old-masters-in-their-intimate-setting-are.html | BACHE COLLECTION OPENS; Old Masters in Their Intimate Setting Are Made Accessible to the Public | True | By Edward Alden Jewell | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/l-s-u-easy-winner-520.html | L. S. U. Easy Winner, 52-0 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-things-seen-in-the-city-shops-christmas-playthings-that-amuse.html | NEW THINGS SEEN IN THE CITY SHOPS; Christmas Playthings That Amuse and Instruct Put In an Appearance | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/to-be-guests-here-of-opera-guild-members-of-the-philadelphia-group.html | TO BE GUESTS HERE OF OPERA GUILD; Members of the Philadelphia Group Aiding-Metropolitan Will Attend 'At Home' | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sororities-pledge-63-girls-at-n-y-u-15-societies-represented-in.html | SORORITIES PLEDGE 63 GIRLS AT N. Y. U.; 15 Societies Represented in List Made Public by Dean of Women | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/a-highway-to-key-west-railroad-causeway-from-miami-to-tip-of-keys.html | A HIGHWAY TO KEY WEST; Railroad Causeway From Miami to Tip of Keys To Become Auto Road | True | By S. R. Winters | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/penn-state-establishes-a-reading-clinic-aim-is-to-aid-children.html | Penn State Establishes a Reading Clinic; Aim Is to Aid Children Retarded in School | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/japan-sends-geisha-to-shanghai.html | Japan Sends Geisha to Shanghai | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dental-work-of-ancients-is-unearthed-in-germany.html | Dental Work of Ancients Is Unearthed in Germany | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/lord-rothermere-sails.html | Lord Rothermere Sails | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/archives/french-fear-new-demands-their-attitude-remains-skeptical-on-the.html | FRENCH FEAR NEW DEMANDS; Their Attitude Remains Skeptical on the British Approach to the Germans | True | By P. J. Philip | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/lag-in-steel-trade-cuts-employment-mills-in-pittsburgh-area-strive.html | LAG IN STEEL TRADE CUTS EMPLOYMENT; Mills in Pittsburgh Area Strive to Share the Work, but Thousands Are Made Idle | True | By Howard Carroll | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/warns-droughts-will-return.html | Warns Droughts Will Return | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/boy-scouts-as-toy-repair-men.html | BOY SCOUTS AS TOY REPAIR MEN | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/uptown-apartment-finished.html | Uptown Apartment Finished | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/missouri-in-front-30-turns-back-washington-u-on-field-goal-by.html | MISSOURI IN FRONT, 3-0; Turns Back Washington U. on Field Goal by Mondala | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/music-expanding-in-princeton-life-significant-part-it-plays-is.html | MUSIC EXPANDING IN PRINCETON LIFE; Significant Part It Plays Is Hailed as a Way Toward a Well-Rounded Education | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/use-of-life-is-topic-for-church-session-delegates-from-23-groups-to.html | USE OF LIFE' IS TOPIC FOR CHURCH SESSION; Delegates From 23 Groups to Attend Conference at Philadelphia | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dividends-voted-by-mines-in-canada-eight-companies-in-week-declare.html | DIVIDENDS VOTED BY MINES IN CANADA; Eight Companies in Week Declare Payments Ranging From 3 Cents to $1 | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/haile-selassie-faces-americans-law-suit-chertok-who-promoted-plan.html | HAILE SELASSIE FACES AMERICAN'S LAW SUIT; Chertok, Who Promoted Plan to Lease Parts of Ethiopia, to Seek [Pound]23,000 in London Writ | True | Special Cable to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/saragossa-bombed-by-loyalist-planes-35-craftraid-rebel-city-in.html | SARAGOSSA BOMBED BY LOYALIST PLANES; 35 Craft-Raid Rebel City in Retaliation for Attack on Open Towns in Aragon , | True | By Herbert L. Matthews | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/lawrence-scores-over-baldwin-190-champions-of-nassau-county-blanked.html | LAWRENCE SCORES OVER BALDWIN, 19-0; Champions of Nassau County Blanked for First Time in Eight Years | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/having-a-fairly-good-time.html | HAVING A FAIRLY GOOD TIME | True | By Bosley Crowther | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/ready-for-more-risks-crew-member-in-roma-disaster-wants-to-reenter.html | READY FOR MORE RISKS; Crew Member in Roma Disaster Wants to Re-enter Air Service | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/oil-and-gas-output-above-1936.html | Oil and Gas Output Above 1936 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/along-wall-street-billy-gallagher.html | ALONG WALL STREET; Billy Gallagher | True | By Edward J. Condon | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/warns-on-snakes-in-mail-branch-tells-postmasters-to-bar-shipping-of.html | WARNS ON SNAKES IN MAIL; Branch Tells Postmasters to Bar Shipping of Reptiles | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/air-attack-wins-for-so-methodist-mustangs-turn-back-ucla-by-2613-as.html | AIR ATTACK WINS FOR SO. METHODIST; Mustangs Turn Back U.C.L.A. by 26-13 as 35,000 Look On at Los Angeles | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/resources-of-columbia-listed-as-154669109.html | Resources of Columbia Listed as $154,669,109 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cardinal-hayes-is-honored-at-70-many-send-felicitations-to.html | CARDINAL HAYES IS HONORED AT 70; Many Send Felicitations to Monticello, Where He Spends the Day Quietly | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/coddingtonleader.html | Coddington-Leader | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mrs-roosevelt-explains-says-she-quit-colony-club-because-of-press.html | MRS. ROOSEVELT EXPLAINS; Says She Quit Colony Club Because of Press of Other Affairs | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/four-new-books-by-french-writers-four-books-from-france.html | Four New Books by French Writers; Four Books From France | True | By Charles Cestre | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dramashop-broadens-m-i-t-study-of-play-wider-interest-in-dramatics.html | DRAMASHOP BROADENS M. I. T. STUDY OF PLAY; Wider Interest in Dramatics Develops as Students Get Chance to Handle Own Production | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/celtics-play-tonight-quintet-with-excollege-stars-to-meet-reds-at.html | CELTICS PLAY TONIGHT; Quintet, With Ex-College Stars, to Meet Reds at Hippodrome | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/powerful-offensive-enables-boys-high-to-halt-previously-unbeaten.html | Powerful Offensive Enables Boys High to Halt Previously Unbeaten Lincoln; BOYS HIGH DOWNS LINCOLN BY 14-0 | True | By William J. Briordy | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mrs-mannix-killed-in-motor-accident-wife-of-mgm-vice-president-is.html | MRS. MANNIX KILLED IN MOTOR ACCIDENT; Wife of M.-G.-M. Vice President Is Crushed to Death Near Palm Springs, Calif. | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/euwe-loses-pawn-in-19th-contest-champion-has-chances-for-a-draw-in.html | EUWE LOSES PAWN IN 19TH CONTEST; Champion Has Chances for a Draw in Chess Play With Alekhine, However | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rita-bernstein-betrothed.html | Rita Bernstein Betrothed | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/georgia-battles-auburn-to-a-tie-16000-see-game-between-the-ancient.html | GEORGIA BATTLES AUBURN TO A TIE; 16,000 See Game Between the Ancient Rivals End Without a Score | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/ella-von-stamwitz-engaged.html | Ella von Stamwitz Engaged | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/farm-groups-set-to-woo-congress-five-overlapping-societies-and.html | FARM GROUPS SET TO WOO CONGRESS; Five Overlapping Societies and Diverse Programs Make a Puzzle for Legislators | True | By Duncan Aikman | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/army-vanquishes-st-johns-by-476-cadet-reserves-register-all-points.html | ARMY VANQUISHES ST. JOHN'S BY 47-6; Cadet Reserves Register All Points in First Half of Game at West Point | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/reunion-for-camp-fire-girls.html | Reunion for Camp Fire Girls | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/oxen-overrun-island-eskimos-at-nunivak-ask-wire-fences-to-protect.html | OXEN OVERRUN ISLAND; Eskimos at Nunivak Ask Wire Fences to Protect Village | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/two-railroads-place-orders.html | Two Railroads Place Orders | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/menace-of-nazi-racism.html | MENACE OF NAZI "RACISM" | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/building-at-port-chester.html | Building at Port Chester | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hoppe-wins-match-retains-cue-title-champion-beats-schaefer-by-3000.html | HOPPE WINS MATCH, RETAINS CUE TITLE; Champion Beats Schaefer by 3,000 to 2,567 in 18.1 Balkline Competition | True | By Roscoe McGowen | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/japan-lays-plans-for-long-conflict-announcement-of-the-imperial.html | JAPAN LAYS PLANS FOR LONG CONFLICT; Announcement of the Imperial Headquarters Seen as a Warning to Nation | True | By Hugh Byas | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/crescents-win-26th-in-row.html | Crescents Win 26th in Row | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/urged-to-guide-mothers-day-nursery-staffs-warned-of-need-for-early.html | URGED TO GUIDE MOTHERS; Day Nursery Staffs Warned of Need for Early Child Training | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/count-in-city-council-race-manhattan.html | Count in City Council Race; Manhattan | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/helene-bodenheim-engaged-to-marry-kew-gardens-couple-announce.html | HELENE BODENHEIM ENGAGED TO MARRY; Kew Gardens Couple Announce Betrothal of Daughter to Willis J. Fosdick | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/greenwich-to-hold-bazaar-and-dance-sale-dec-1-for-round-hill-guild.html | GREENWICH TO HOLD BAZAAR AND DANCE; Sale Dec. 1 for Round Hill Guild and Party Next Night Is Planned by Club | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dr-charles-a-holland.html | DR. CHARLES A. HOLLAND | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/miss-lula-c-pace-becomes-engaged-daughter-of-jacksonville-fla.html | MISS LULA C. PACE BECOMES ENGAGED; Daughter of Jacksonville, Fla., Couple Will Be Married to Roland B. Hennessy Jr. | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/randolph-macon-victor-turns-back-hampdensydney-30-on-waleskis-field.html | RANDOLPH MACON VICTOR; Turns Back Hampden-Sydney, 3-0, on Waleski's Field Goal | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/oneill-drama-given-for-roslyn-audience-play-diffrent-directed-by.html | O'NEILL DRAMA GIVEN FOR ROSLYN AUDIENCE; Play 'Diffrent,' Directed by Charles Hopkins, Draws Big House Despite Storm | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/knoxville-farm-for-pirates.html | Knoxville Farm for Pirates | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/philadelphia-throng-hears-rachmaninoff-audience-at-the-academy-of.html | PHILADELPHIA THRONG HEARS RACHMANINOFF; Audience at the Academy of Music Overflows to Stage-- Four Encores Given | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/st-louis-u-swamps-grinnell.html | St. Louis U. Swamps Grinnell | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/john-b-beisheim-renting-agent-and-building-and-loan-association.html | JOHN B. BEISHEIM; Renting Agent and Building and Loan Association Official | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/north-carolina-runners-score.html | North Carolina Runners Score | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cress-market-hurt-by-typhoid-epidemic-cockney-vendors-insist.html | CRESS MARKET HURT BY TYPHOID EPIDEMIC; Cockney Vendors Insist, However, That Croydon Well Is Source of Disease | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/talks-on-interior-decoration.html | Talks on Interior Decoration | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/golf-teams-tie-at-pinehurst.html | Golf Teams Tie at Pinehurst | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/religion-in-revival-at-sarah-lawrence-students-ask-for-new-course.html | RELIGION IN REVIVAL AT SARAH LAWRENCE; Students Ask for New Course and Organize Independent Round Table Discussions | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/corn-belt-looks-again-to-congress-thinks-a-real-rabbit-may-come-out.html | CORN BELT LOOKS AGAIN TO CONGRESS; thinks a Real Rabbit May Come Out of Hat This Time as Prices Fall | True | By Roland M. Jones | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/microphone-presents-thanksgiving-is-theme-of-broadcastsrubinstein.html | MICROPHONE PRESENTS; Thanksgiving Is Theme of Broadcasts-Rubinstein Plays With Philharmonic | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/government-in-the-power-business-ineffective-neutrality.html | Government in the Power Business; Ineffective Neutrality | True | HAROLD ?? ICKES | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mayoanthony.html | Mayo-Anthony | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sidney-hale-miner-dies-in-new-london-president-of-goshen-realty.html | SIDNEY HALE MINER DIES IN NEW LONDON; President of Goshen Realty Company Also a Banker--Heart Attack Victim | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/capt-frank-f-harding-spanish-war-veteran-had-lived-in-puerto-rico.html | CAPT. FRANK F. HARDING; Spanish War Veteran Had Lived in Puerto Rico Since Then | True | Special Cable to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/named-warden-of-folsom.html | Named Warden of Folsom | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/troth-announced-of-jean-seagrove-tuckahoe-girl-a-graduate-of-sarah.html | TROTH ANNOUNCED OF JEAN SEAGROVE; Tuckahoe Girl, a Graduate of Sarah Lawrence, to Be Wed to Carl Nicholas Dunnq | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/ship-life-sets-fast-pace-the-cruise-passenger-has-a-wide-choice-of.html | SHIP LIFE SETS FAST PACE; The Cruise Passenger Has a Wide Choice of Activities, With Many Gay Events Planned Daily for His Entertainment | True | By Beresford Shope | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/reports-full-occupancy.html | Reports Full Occupancy | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/122-at-manhattan-aided-by-activities-of-the-nya.html | 122 at Manhattan Aided By Activities of the NYA | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/fire-record.html | Fire Record | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/a-fine-history-of-the-art-of-all-times-and-all-places-sheldon.html | A Fine History of the Art of All Times and All Places; Sheldon Cheney Writes as He Would Have Men Paint-Freely, Personally and Frankly | True | By Margery A. Ryerson | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/treasurys-join-wide-bond-decline-domestic-corporate-loans-off-to.html | TREASURYS JOIN WIDE BOND DECLINE; Domestic Corporate Loans Off to 73.58, Near Low Mark of Jan. 8, 1934 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hunter-societies-gain-11-per-cent-seventyeight-students-are-pledged.html | HUNTER SOCIETIES GAIN 11 PER CENT; Seventy-eight Students Are Pledged by Twenty-four College Sororities | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dorothy-jacobs-to-wed-will-become-david-r-rugoffs-bride-in-january.html | DOROTHY JACOBS TO WED; Will Become David R. Rugoff's Bride in January | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/borah-for-tax-and-outlay-cuts.html | Borah for Tax and Outlay Cuts | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cleland-captures-title-in-jumping-canadian-rides-dunadry-to-victory.html | CLELAND CAPTURES TITLE, IN JUMPING; Canadian Rides Dunadry to Victory in Military Test at Toronto Show | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dance-to-aid-child-welfare.html | Dance to Aid Child Welfare | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/six-jersey-girls-win-music-scholarships-state-federation-of-womens.html | SIX JERSEY GIRLS WIN MUSIC SCHOLARSHIPS; State Federation of Women's Clubs Announces Names of the Recipients | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/christmas-seals-are-30-years-old-a-leading-role-in-campaign-against.html | CHRISTMAS SEALS ARE 30 YEARS OLD; A Leading Role in Campaign Against Tuberculosis Has Been Played by Women | True | By Elizabeth Cole | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/neptune-at-the-equator-he-boards-every-craft-to-cleanse-those-who.html | NEPTUNE AT THE EQUATOR; He Boards Every Craft to Cleanse Those Who Never Crossed the Line Before | True | By Margaret L. Thomas | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/army-plays-00-tie-deadlockswith-wesleyan-at-soccer-despite-two.html | ARMY PLAYS 0-0 TIE; DeadlocksWith Wesleyan at Soccer Despite Two Overtime Periods | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/bass-fishing-in-florida-more-anglers-than-ever-expected-to-visit.html | BASS FISHING IN FLORIDA; More Anglers Than Ever Expected to Visit The State's 30,000 Fresh-Water Lakes | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/new-paid-officer-sought-by-equity-executive-to-assist-gillmore-and.html | NEW PAID OFFICER SOUGHT BY EQUITY; Executive to Assist Gillmore and Dullzell Needed, Says President of Actors | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/riverdale-to-get-10000000-housing-plans-filed-for-one-of-largest.html | RIVERDALE TO GET $10,000,000 HOUSING; Plans Filed for One of Largest Private Projects Yet Recorded in a Single Day Here | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/brazil-will-seek-new-debt-accords-cabinet-authorizes-the-finance.html | BRAZIL WILL SEEK NEW DEBT ACCORDS; Cabinet Authorizes the Finance Minister to Negotiate as Payments Are Suspended | True | Special Cable to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/minister-accuses-woman-in-murder-newton-says-foster-daughter-was-in.html | MINISTER ACCUSES WOMAN IN MURDER; Newton Says Foster Daughter Was inGroup at Slaying of Mrs. Kelly in Illinois | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/clothes-for-the-cruise-a-light-and-appropriate-wardrobe-helps-women.html | CLOTHES FOR THE CRUISE; A Light and Appropriate Wardrobe Helps Women Passengers Enjoy the Voyage | True | By Blanche Helen Elliott | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rosalie-bertram-bride-of-attorney-ithaca-girl-married-to-w-m.html | ROSALIE BERTRAM BRIDE OF ATTORNEY; Ithaca Girl Married to W. M. Sheffeld in Grandparents' Home at Madison, N. J. | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/college-run-tomorrow-indiana-team-will-defend-title-in-central-meet.html | COLLEGE RUN TOMORROW; Indiana Team Will Defend Title in Central Meet at Lansing | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/meet-on-naturalization-jewish-women-of-three-states-to-hold.html | MEET ON NATURALIZATION; Jewish Women of Three States to Hold Sessiona Tomorrow | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/dannunzio-to-miss-fete.html | D'Annunzio to Miss Fete | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/big-cruise-fleet-about-forty-huge-ships-including-luxury-liners.html | BIG CRUISE FLEET; About Forty Huge Ships, Including Luxury Liners, Sail Southward This Season | True | By Barron C. Watson | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/azaracangin.html | Azara--Cangin | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/public-health-aids-subject-of-reports-dr-mary-walton-will-address-a.html | PUBLIC HEALTH AIDS SUBJECT OF REPORTS; Dr. Mary Walton Will Address A. W. A. Council Tomorrow on Neighborhood Service | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/paris-frees-itself-of-traffic-snarls-wider-boulevards-and-spans.html | PARIS FREES ITSELF OF TRAFFIC SNARLS; Wider Boulevards and Spans Linked to New Highways Planned to Suburbs | True | By Rose Patterson | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/s-h-greene-dead-insurance-man-57-former-head-of-boston-firm-had.html | S. H. GREENE DEAD; INSURANCE MAN, 57; Former Head of Boston Firm Had Been an Executive of Textile Companies | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/items-from-the-weeks-news.html | ITEMS FROM THE WEEK'S NEWS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/lafayette-victor-staying-unbeaten-held-to-surprising-60-score-by.html | LAFAYETTE VICTOR, STAYING UNBEATEN; Held to Surprising 6-0 Score by Lehigh, Leopards Finish With Perfect Record | True | By Kingsley Childs | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/report-studies-homeloan-wants-finds-that-many-buyers-prefer.html | REPORT STUDIES HOME-LOAN WANTS; Finds That Many Buyers Prefer Mortgages on Ten to Fifteen Year Terms | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/heads-georgian-court-class.html | Heads Georgian Court 'Class | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tea-for-arden-beavers-bronxville-girl-to-make-her-debut-at-parents.html | TEA FOR ARDEN BEAVERS; Bronxville Girl to Make Her Debut at Parents' Home Dec. 14 | True | Special to THE NEW YORK TIMES . | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/f-t-cs-hearings-here.html | F. T. C.'s Hearings Here | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hunt-program-at-warrenton.html | HUNT PROGRAM AT WARRENTON | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/coytedunlap.html | Coyte--Dunlap | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/streamlined-thanksgiving-dinner-modern-kitchen-technique-applied-to.html | STREAMLINED THANKSGIVING DINNER; Modern Kitchen Technique Applied To the Time-Honored American Menu | True | By Edda Morgan | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/press-women-offer-awards-for-essays-national-body-posts-details-of.html | PRESS WOMEN OFFER AWARDS FOR ESSAYS; National Body Posts Details of Contest for Active Members of Newspaper Clubs | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wood-field-and-stream-urges-early-aid-for-quail.html | Wood, Field and Stream; Urges Early Aid for Quail | True | By Raymond R. Camp | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wellesley-writes-drama-textbooks-four-volumes-of-papers-by-last.html | WELLESLEY WRITES DRAMA TEXTBOOKS; Four Volumes of Papers by Last Year's Students Are Used in Study This Year | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/the-nation-mayors-meet.html | THE NATION; Mayors Meet | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/more-arms-found-by-french-police-engineer-held-as-constructor-of.html | MORE ARMS FOUND BY FRENCH POLICE; Engineer Held as Constructor of Depots as Raids Go On Throughout Country | True | Wireless to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/princeton-lists-2665-new-york-students-lead.html | Princeton Lists 2,665; New York Students Lead | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/buys-plot-in-new-castle.html | Buys Plot in New Castle | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/blame-labor-split-in-college-closing-brookwood-directors-point-to-c.html | BLAME LABOR SPLIT IN COLLEGE CLOSING; Brookwood Directors Point to C. I. 0. and A. F. L. Conflict as Major Cause for Action | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/phantom-ballet-to-benefit-girls-nonperformance-plan-enlists.html | PHANTOM BALLET' TO BENEFIT GIRLS; Non-Performance Plan Enlists Fireside Contributions to Church youth Service | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/indianapolis-symphony-gives-first-concert-with-fabian-sevitzky-as.html | INDIANAPOLIS SYMPHONY; Gives First Concert With Fabian Sevitzky as Conductor | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/news-from-hungary.html | NEWS FROM HUNGARY | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hunt-ball-on-saturday-annual-event-will-be-held-by-the-goldens.html | HUNT BALL ON SATURDAY; Annual Event Will Be Held by the Goldens Bridge Hounds | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/winter-season-starts-indoor-rink-opened-to-public-at-palisades.html | WINTER SEASON STARTS; Indoor Rink Opened to Public at Palisades Interstate Park | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/jail-to-force-gaming-data-legal.html | Jail to Force Gaming Data Legal | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/germany-seeks-britains-consent-to-a-free-hand-on-the-continent.html | GERMANY SEEKS BRITAIN'S CONSENT TO A FREE HAND ON THE CONTINENT; HALIFAX'S INQUIRY | True | By Frederick T. Birchall | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/automat-pickets-are-freed.html | Automat Pickets Are Freed | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/general-land-office-earns-real-profit-for-treasury.html | General Land Office Earns Real Profit for Treasury | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/offering-of-stock-made-american-business-credit-puts-common-shares.html | OFFERING OF STOCK MADE; American Business Credit Puts Common Shares on Market | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/three-ohio-state-aerials-turn-back-michigan-for-fourth-successive.html | Three Ohio State Aerials Turn Back Michigan For Fourth Successive Year; OHIO STATE VICTOR AS 65,000 LOOK ON | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/108-women-gain-n-j-c-honor-roll-academic-awards-are-given-to.html | 108 WOMEN GAIN N. J. C. HONOR ROLL; Academic Awards Are Given to Students Who Average 1.8 or Better in Year | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359336 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/opposes-sale-of-edison-dynamos.html | Opposes Sale of Edison Dynamos | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359336 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/scandinavia-turns-toward-isolation-declines-to-join-big-powers-in.html | SCANDINAVIA TURNS TOWARD ISOLATION; Declines to Join Big Powers in Condemning Japan at the Brussels Conference | True | By Svend Carstensen | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359336 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/programs-of-the-current-week-philharmonicsymphony-pension-fund.html | PROGRAMS OF THE CURRENT WEEK; Philharmonic-Symphony Pension Fund Concert at Carnegie Hall -Don Cossack Chorus in Benefit Friday | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359336 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/cdbarneses-jr-give-luncheon.html | C.D.Barneses Jr. Give Luncheon | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359336 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/chemistry-slogan-wins-250.html | Chemistry Slogan Wins $250 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359336 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/realty-meeting-in-florida.html | Realty Meeting in Florida | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359336 |