Exhibit B20

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/charity-ball-dec-4-at-smith-college-annual-event-at-northampton.html | CHARITY BALL DEC. 4 AT SMITH COLLEGE; Annual Event at Northampton, Mass., Campus to Augment the Community Chest | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/fine-field-likely-for-spaniel-stake-english-springers-to-compete-in.html | FINE FIELD LIKELY FOR SPANIEL STAKE; English Springers to Compete in Ferguson Trophy Event at Saybrook Dec. 4 | True | By Henry R. Ilsley | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/despite-her-troubles-haiti-makes-progress-the-black-republic-poor.html | DESPITE HER TROUBLES, HAITI MAKES PROGRESS; The Black Republic, Poor and Overcrowded, Is Following in the Way the Occupation Taught Her | True | By Harwood Hull | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/exiled-spanish-educators-find-few-vacancies-here.html | Exiled Spanish Educators Find Few Vacancies Here | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/engagements.html | Engagements | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/36-events-to-aid-charity-new-yorkbrooklyn-federation-maps-program.html | 36 EVENTS TO AID CHARITY; New York-Brooklyn Federation Maps Program in $6,250,000 Drive | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/praises-paralysis-fight-dr-dafoe-looks-for-results-through.html | PRAISES PARALYSIS FIGHT; Dr. Dafoe Looks for Results Through Roosevelt Foundation | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/fordham-prep-lists-xavier.html | Fordham Prep Lists Xavier | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/job-census-limit-extended-2-days-most-reports-here-believed-to-be.html | JOB CENSUS LIMIT EXTENDED 2 DAYS; Most Reports Here Believed to Be In--Goldman Praises the Work of Postal Empoloyes | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/electric-power-issues-pressed-for-solution-president-takes-the-lead.html | ELECTRIC POWER ISSUES PRESSED FOR SOLUTION; President Takes the Lead in Seeking Accord With Companies on Rates-- As Court Action Proceeds | True | By John H. Crider | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/motors-and-motor-men-safety-contest-report.html | MOTORS AND MOTOR MEN; Safety Contest Report | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/washington-tops-oregon-as-miller-excels-14-to-0.html | Washington Tops Oregon As Miller Excels, 14 to 0 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/crimson-in-rally-80yard-drive-to-score-by-foley-in-4th-period-gives.html | CRIMSON IN RALLY; 80-Yard Drive to Score by Foley in 4th Period Gives Eli First Defeat | True | By Robert F. Kelley | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/interiors-built-around-paintings-room-decor-inspired-by-the-artists.html | INTERIORS BUILT AROUND PAINTINGS; Room Decor Inspired By the Artist's Colors | True | By Walter Rendell Storey | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/intervenes-in-steamship-plea.html | Intervenes in Steamship Plea | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wpa-to-train-6300-in-foreman-jobs-program-of-instruction-here-aims.html | WPA TO TRAIN 6,300 IN FOREMAN JOBS; Program of. Instruction Here Aims to Raise Efficiency Level of the Work | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/three-goalline-stands-by-carnegie-tech-hold-holy-cross-to-scoreless.html | Three Goal-Line Stands by Carnegie Tech Hold Holy Cross to Scoreless Tie; CARNEGIE BATTLES HOLY CROSS TO 0-0 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/rometokyo-pact-to-be-revised.html | Rome-Tokyo Pact to Be Revised | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/national-survey-shows-decline-in-office-vacancies-office-occupancy.html | NATIONAL SURVEY SHOWS DECLINE IN OFFICE VACANCIES; OFFICE OCCUPANCY CONTINUES TO RISE | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/debutantes-assist-in-concert-plans-event-in-behalf-of-maryknoll.html | DEBUTANTES ASSIST IN CONCERT PLANS; Event in Behalf of Maryknoll Missions Will Be Held at the Metropolitan Dec. 26 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/no-blunder-seen-in-marinelli-case-lehmans-absence-from-state-held.html | NO BLUNDER SEEN IN MARINELLI CASE; Lehman's Absence From State Held Irrelevant as Order Did Not Involve Ouster | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/gurrah-and-lepke-slip-hands-of-law-dakota-sheriff-held-them-on.html | GURRAH AND LEPKE SLIP HANDS OF LAW; Dakota Sheriff Held Them on Minor Charge, Freed Them on Bail, Loses $5,000 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/its-an-ill-wind.html | IT'S AN ILL WIND | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/parley-to-survey-care-in-maternity-high-mortality-problem-will-be.html | PARLEY TO SURVEY CARE IN MATERNITY; High Mortality Problem Will Be Foremost in Conference at Capital, Jan. 17-18 | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hobart-groups-to-sing-seven-fraternities-and-the-neutral-body-will.html | HOBART GROUPS TO SING; Seven Fraternities and the Neutral Body Will Compete for Cup | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/course-in-realtytraining.html | Course in Realty.Training | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tvaickes-letters-asked-by-utilities-assert-correspondence-will-show.html | TVA-ICKES LETTERS ASKED BY UTILITIES; Assert Correspondence Will Show Conspiracy to Force Sale of Private Assets | True | By Russell B. Porter | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/argentine-horse-to-race.html | Argentine Horse to Race | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/duquesne-halted-by-marquette-136-avalanche-ends-fivegame-losing.html | DUQUESNE HALTED BY MARQUETTE, 13-6; Avalanche Ends Five-Game Losing Streak in Final Struggle of Season | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/studying-savings-methods.html | Studying Savings Methods | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/blackstones-reflector-named-as-best-in-cocker-spaniel-fixture-at.html | Blackstone's Reflector Named as Best in Cocker Spaniel Fixture at Boston; CHIEF PRIZE TAKEN BY MRS. BUCK'S DOG | True | From a Staff Correspondent | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/end-of-p-r-count-near-in-2-boroughs-manhattan-and-queens-due-to.html | END OF P. R. COUNT NEAR IN 2 BOROUGHS; Manhattan and Queens Due to Reveal Council Choices by Tomorrow Night | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/grenville-emmet-weds-anne-eustisis-son-of-late-diplomat-marries-in.html | GRENVILLE EMMET WEDS ANNE EUSTISIS; Son of Late Diplomat Marries in Washington Home of Bride's Mother | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/texas-tech-in-front-72-registers-in-opening-period-to-triumph-over.html | TEXAS TECH IN FRONT, 7-2; Registers in Opening Period to Triumph Over Centenary | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/favors-droppig-ski-line-branch-l-c-o-examiner-approves-the-plea-of.html | FAVORS DROPPIG 'SKI LINE BRANCH; L. C. O. Examiner Approves the Plea of New Haven Road on Litchfield, Conn., Line | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mary-e-read-wed-in-brothers-home-married-at-purchase-n-y-to-moseley.html | MARY E. READ WED IN BROTHER'S HOME; Married at Purchase, N. Y., to Moseley Taylor, Son of Publisher in Boston | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/basic-data-taken-on-womens-costs-state-bureau-studying-living-scale.html | BASIC DATA TAKEN ON WOMEN'S COSTS; State Bureau Studying Living Scale of Wokers to Set Up Minimum Wages | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/gain-in-new-freight-cars-62911-installed-in-10-months-record-since.html | GAIN IN NEW FREIGHT CARS; 62,911 Installed in 10 Months, Record Since 1930 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/unified-code-asked-for-apprentices-adoption-on-national-scale-would.html | UNIFIED CODE ASKED FOR APPRENTICES; Adoption on National Scale Would Aid Business and Labor, Job Counselors Hear | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/palestine-unrest-charged-to-italy-arab-leaders-declare-present.html | PALESTINE UNREST CHARGED TO ITALY; Arab Leaders Declare Present Outbreaks Are Caused by Outside Interference | True | By Joseph M. Levy | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/electric-output-gain-reported.html | Electric Output Gain Reported | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/grace-moore-to-tour-japan.html | Grace Moore to Tour Japan | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/n-y-a-c-trapshoot-draws-34-gunners-many-win-turkeys-in-events-at.html | N. Y. A. C. TRAPSHOOT DRAWS 34 GUNNERS; Many Win Turkeys in Events at Travers Island--Nassau Prize to Simonson | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/fear-larger-boycott-effects.html | Fear Larger Boycott Effects | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/captain-odas-moon-army-air-corps-officer-was-to-be-retired-from.html | CAPTAIN ODAS MOON; Army Air Corps Officer Was to Be Retired From Service on Dec. 31 | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/seabury-attacks-lehman-on-reform-governor-blocked-la-guardia.html | SEABURY ATTACKS LEHMAN ON REFORM; Governor Blocked La Guardia Program at the Behest of Tammany, He Says | True | By James M. Kieran | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/board-fixes-date-to-decide-the-minimum-in-appalachian-field-by-dec.html | BOARD FIXES DATE; To Decide the Minimum in Appalachian Field by Dec. 1 | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/girl-stowaways-coming-back.html | Girl Stowaways Coming Back | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mr-lundberg-attacks-the-rich-he-argues-that-american-capitalism-has.html | Mr. Lundberg Attacks the Rich; He Argues That American Capitalism Has Become, Like Feudalism Before It, a Family Affair | True | By R. L. Duffus | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/two-5oo0-gifts-aid-hospital-fund-mr-and-mrs-h-s-vanderbill-and-a-c.html | TWO $5,OO0 GIFTS AID HOSPITAL FUND; Mr. and Mrs. H. S. Vanderbill and A. C. James Are Largest Contributors in Day | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/f-m-jaeckel-to-wed-miss-farnsworth-engagement-of-exhibitor-at-horse.html | F. M. JAECKEL TO WED MISS FARNSWORTH; Engagement of Exhibitor at Horse Shows Announced by Her Parents | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/national-football-league-standing-of-the-teams.html | National Football League; STANDING OF THE TEAMS | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/whisky-prices-at-issue-retailers-watch-scotch-trend-after-act-in.html | WHISKY PRICES AT ISSUE; Retailers Watch Scotch Trend After Act In Bonded Liquors | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/wpa-issues-albany-book-county-historical-records-compiled-in-first.html | WPA ISSUES ALBANY BOOK; County Historical Records Compiled in First Volume of Project | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/end-of-chain-gang-slated-in-georgia-expert-report-compiled-at-the.html | END OF CHAIN GANG SLATED IN GEORGIA; Expert Report Compiled at the Governor's Request Will Go to State Extra Session | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/18-children-2-to-8-give-orchestra-concert-with-adult-aplomb-to.html | 18 Children, 2 to 8, Give Orchestra Concert With Adult Aplomb, to Parents' Delight | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/47-girls-are-invited-to-receive-at-debutante-ball-in-brooklyn.html | 47 Girls Are Invited to Receive At Debutante Ball in Brooklyn; Larger Group Than Ever Before Will Be Presented at Fourteenth Annual Event on Thanksgiving Eve at Heights Casino | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/events-today.html | EVENTS TODAY | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/daughter-for-henry-c-slacks.html | Daughter for Henry C. Slacks | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/mrs-salter-s-clark.html | MRS. SALTER S. CLARK | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sw-arthmore-beats-drexel-by-20-to-12-fine-43yard-dash-by-eberle-for.html | SW ARTHMORE BEATS DREXEL BY 20 TO 12; Fine 43-Yard Dash by Eberle for Touchdown Figures in Victory on Gridiron | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/deaths.html | Deaths | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/sao-paulo-interest-withheld.html | Sao Paulo Interest Withheld | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/hunts-days-sportsmen-gather-for-season.html | HUNTS DAYS; Sportsmen Gather For Season | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/famous-ski-stars-to-perform-here-leaders-from-many-countries-to.html | FAMOUS SKI STARS TO PERFORM HERE; Leaders From Many Countries to Participate in Show at Garden Dec.- 7-11 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/brooklyn-college-routs-n-y-aggies-tallies-in-every-period-to.html | BROOKLYN COLLEGE ROUTS N. Y. AGGIES; Tallies in Every Period to Register Sixth Triumph in Succession, 27 to 0 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/movement-to-ease-taxes-is-discussed-g-n-nelson-cites-legislative.html | MOVEMENT TO EASE TAXES IS DISCUSSED; G. N. Nelson Cites Legislative Inclination to Revise Levy on Retained Profits | True | By Godfrey N. Nelson | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/frankenmuth-noted-for-food-birth-of-the-dinner.html | FRANKENMUTH NOTED FOR FOOD; Birth of the Dinner | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/princeton-team-scores-150pounders-stop-rutgers-60-tying-yale-for.html | PRINCETON TEAM SCORES; 150-Pounders Stop Rutgers, 6-0, Tying Yale for Title | True | Special to THE NEW YORK TIMES. | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/notre-dame-beats-northwestern-70-sweeney-blocks-punt-and-also.html | NOTRE DAME BEATS NORTHWESTERN, 7-0; Sweeney Blocks Punt and Also Recovers for Touchdown Before 45,000 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/waking-not-walking-the-ghost.html | WAKING, NOT WALKING, THE GHOST | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/louisiana-collects-more-tax-receipts-in-ten-months-well-above-those.html | LOUISIANA COLLECTS MORE; Tax Receipts in Ten Months Well Above Those for All of 1936 | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/plan-foreign-trade-award.html | Plan Foreign Trade Award | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-21 | 1937-11-21 | https://www.nytimes.com/1937/11/21/archives/d-f-hennessy-dead-vaudeville-leader-was-b-f-keith-executive-for-25.html | D. F. HENNESSY DEAD; VAUDEVILLE LEADER; Was B. F. Keith Executive for 25 Years and the Founder of Managers' Association | True | | B 359228,B 359229,B 359230,B 359231,B 359232,B 359233,B 359234,B 359235,B 359326 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/boerse-uncertain-and-lower-in-week-losses-however-are-moderate.html | BOERSE UNCERTAIN AND LOWER IN WEEK; Losses, However, Are Moderate -- Reich Loan Papers Dealt In Speculatively | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/roosevelt-ban-on-third-term-reported-voiced-to-2-friends-letter-to.html | Roosevelt Ban on Third Term Reported Voiced to 2 Friends; Letter to Norman Davis and Statement to White House Guest Said to Have Carried His View in Positive Language | True | By Joseph Alsop and Robert Kintner | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/bars-toys-of-war-type-store-to-offer-only-peaceful-christmas.html | BARS TOYS OF 'WAR' TYPE; Store to Offer Only 'Peaceful' Christmas Playthings | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/later-auto-registration-urged.html | Later Auto Registration Urged | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/whites-113-points-pace-all-scorers-brooklyn-college-back-regains.html | WHITE'S 113 POINTS PACE ALL SCORERS; Brooklyn College Back Regains National Lead and Appears Sure of Eastern Honors | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/capital-returning-to-paris-in-volume-favorable-treasury-situation.html | CAPITAL RETURNING TO PARIS IN VOLUME; Favorable Treasury Situation Held to Indicate Larger Flow Than Estimated | True | By Fernand Maroni | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/mrs-bnmconnell-wed-at-elkton-md-daughter-of-william-newells-of-this.html | MRS. B.N.M'CONNELL WED AT ELKTON, MD.; Daughter of William Newells .of This City Married to William Guggenheim Jr. | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/catholic-swim-summaries.html | Catholic Swim Summaries | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/lawrences-defeat-of-baldwin-outstanding-in-school-football-nassau.html | Lawrence's Defeat of Baldwin Outstanding in School Football; Nassau's 1936 Rulers Blanked First Time in Eight Years--Monroe Ended Perfect Season, While Boys Toppled Lincoln | True | By Kingsley Childs | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/oscar-fritzche-longchamps-restaurant-manager-at-49th-st-and-madison.html | OSCAR FRITZCHE; Longchamps Restaurant Manager at 49th St. and Madison Ave. | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/fort-jay-routed-250-division-champions-lose-to-fort-hamilton-on.html | FORT JAY ROUTED, 25-0; Division Champions Lose to Fort Hamilton on Gridiron | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/provisions-in-chicago.html | PROVISIONS IN. CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/croydon-typhoid-spreads-11-new-cases-send-total-to-137-in-london.html | CROYDON TYPHOID SPREADS; 11 New Cases Send Total to 137 in London Suburb-Water Blamed | True | Special Cable to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/new-friends-hear-kreiner-quartet-friedrich-schorr-stirs-a-large.html | NEW FRIENDS HEAR KREINER QUARTET; Friedrich Schorr Stirs a Large Audience With Singing of Schumann 'Liederkreis' | True | By Olin Downes | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/national-peace-talk-lauds-hull-on-trade-conference-representing-41.html | NATIONAL PEACE TALK LAUDS HULL ON TRADE; Conference, Representing 41 Organizations, Says Reciprocal Pacts Help to Avert War | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/brooklyn-zionists-reelect-l-j-moss-delegates-also-hear-ludwig.html | BROOKLYN ZIONISTS RE-ELECT L. J. MOSS; Delegates Also Hear Ludwig Lewisohn Deplore Apathy Toward Movement | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/sir-charles-bright-ocean-cable-expert-a-leader-in-urging-england-in.html | SIR CHARLES BRIGHT, OCEAN CABLE EXPERT; A Leader in Urging England in 1914 to Adopt Airplane Wireless-Dead at 74 | True | Special Cable to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/marriages.html | Marriages | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/los-angeles-triumphs-bulldogs-top-boston-shamrocks-in-american.html | LOS ANGELES TRIUMPHS; Bulldogs Top Boston Shamrocks in American League Game, 45-26 | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/certifies-steel-unions-nlrb-specifies-3-a-f-l-units-and-one-c-i-o-i.html | CERTIFIES STEEL UNIONS; NLRB Specifies 3 A. F. L. Units and One C. I. O. in Illinois | True | Special to THE NEW YORK TIMES. | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/psychologist-recommends-pets-as-emotional-outlet-for-owners-dr.html | Psychologist Recommends Pets As Emotional Outlet for Owners; Dr. Brill, Visiting fExhibit of Birds, Finds Them More Useful Than Fish, but Says Dogs Are Better | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rutgers-honors-james-neilson.html | Rutgers Honors James Neilson | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/william-h-morris.html | WILLIAM H. MORRIS | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/town-crier-to-help-open-city-christmas-seal-drive.html | Town Crier to Help Open City Christmas Seal Drive | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/mexican-revolt-honored-overthrow-of-diaz-regime-marked-by-fivehour.html | MEXICAN REVOLT HONORED; Overthrow of Diaz Regime Marked by Five-Hour Parade | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/henri-cain-is-dead-french-author-80-widely-known-for-novels-plays.html | HENRI CAIN IS DEAD; FRENCH AUTHOR, 80; Widely Known for Novels, Plays and Paintings--He Is Stricken in Paris | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rayon-fabric-output-cut.html | Rayon Fabric Output Cut | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/french-pretender-is-ousted-by-swiss-count-of-paris-and-his-party.html | FRENCH PRETENDER IS OUSTED BY SWISS; Count of Paris and His Party 'Invited' to Leave Following Secret Meeting of 700 | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/moore-for-business-aid-new-jersey-governorelect-off-to-capital.html | MOORE FOR BUSINESS AID; New Jersey Governor-Elect, Off to Capital, Warns of Tax Burden | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/burglars-miss-football-funds.html | Burglars Miss Football Funds | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/tea-dance-for-elizabeth-greene.html | Tea Dance for Elizabeth Greene | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/gjoa-takes-cup-game-81.html | GJoa Takes Cup Game, 8-1 | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/five-events-won-by-halls-dinghy-owner-and-hill-alternate-as-skipper.html | FIVE EVENTS WON BY HALL'S DINGHY; Owner and Hill Alternate as Skipper to Record Perfect Score in Class X | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/army-getting-grip-on-reich-industry-professors-evolve-ideology-and.html | ARMY GETTING GRIP ON REICH INDUSTRY; Professors Evolve Ideology and Technique--Officers Take Over Organization | True | By Otto D. Tolischus | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/dr-nathaniel-s-hunting-major-in-haryard-medical-unit-during-world.html | DR. NATHANIEL S. HUNTING; Major in Haryard Medical Unit During World War Was 74 | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/world-trade-lag-laid-to-war-fear-autarchic-economics-also-a-factor.html | WORLD TRADE LAG LAID TO WAR FEAR; Autarchic Economics Also a Factor, Says Commerce and State Review | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/pro-football-national-league.html | Pro Football; NATIONAL LEAGUE | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/new-years-eve-workers-celebrate-it-in-advance.html | New Year's Eve Workers Celebrate It in Advance | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/de-vries-guest-artist-appears-with-civic-orchestra-at-wpa-theatre.html | DE VRIES GUEST ARTIST; Appears With Civic Orchestra at WPA Theatre of Music | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/boy-17-found-dead-of-gas-student-was-backward-parents-saypolice.html | BOY, 17, FOUND DEAD OF GAS; Student Was Backward, Parents Say--Police Call Case a Suicide | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/jewish-fund-to-celebrate.html | Jewish Fund to Celebrate | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rev-l-h-walz-27-to-fill-pulpit-here-son-of-rev-e-l-walz-accepts-a.html | REV. L. H. WALZ, 27, TO FILL PULPIT HERE; Son of Rev. E. L. Walz Accepts a Call to the Pastorate of Second Presbyterian | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/schumannheink-estate-inventory-sets-gross-value-of-33932-mostly-in.html | SCHUMANN-HEINK ESTATE; Inventory Sets Gross Value of $33,932, Mostly In Jewelry | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/news-of-the-stage-ethel-barrymore-tonight-in-the-new-howard.html | NEWS OF THE STAGE; Ethel Barrymore Tonight in the New Howard PlayGeddes Plans Irwin Shaw's 'Siege' for Dec. 8 | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/the-screen-echoes-of-the-life-and-loves-of-beethoven-on-55th.html | THE SCREEN; Echoes of The Life and Loves of Beethoven' on 55th Street-New Films at the Cameo and Central | True | By Frank S. Nugent | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/countrys-gridirons-produced-more-than-usual-quota-of-drama-on.html | Country's Gridirons Produced More Than Usual Quota of Drama on Saturday; HARVARD REALIZED ON POWER IN LINE | True | By Allison Danzig | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/fordham-and-pitt-place-3-each-on-kerrs-alleastern-eleven.html | Fordham and Pitt Place 3 Each On Kerr's All-Eastern Eleven; Wojciechowicz, Center Second Year in Row, Babartsky and Franco Ram Selections--Luckman of Columbia at Halfback | True | By Andy Kerr | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/veterans-honor-dead-800-hear-peace-plea-at-service-of-106th.html | VETERANS HONOR DEAD; 800 Hear Peace Plea at Service of 106th Infantry | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/conference-standings.html | Conference Standings | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/candelabra-dedicated-bishop-manning-pays-tribute-to-bishop-gailor.html | CANDELABRA DEDICATED; Bishop Manning Pays Tribute to Bishop Gailor at Hospital | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/brooklyn-clerk-ends-life.html | Brooklyn Clerk Ends Life | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/anna-murray-engaged-westchester-girl-will-be-bride-of-herbert-t.html | ANNA MURRAY ENGAGED; Westchester Girl will Be Bride of Herbert T. Creedon | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/mrs-cromwell-25-adds-to-fortune-birthday-brings-10000000-or-more-to.html | MRS. CROMWELL, 25, ADDS TO FORTUNE; Birthday Brings $10,000,000 or More to Duke Heiress as Part of Inheritance | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/consumer-stocks-pare-steel-buying-low-output-rate-laid-in-part-to.html | CONSUMER STOCKS PARE STEEL BUYING; Low Output Rate Laid in Part to Accumulations in the Hands of Users | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/spiritual-study-is-urged-by-priest-mgr-mcintyre-bids-catholics.html | SPIRITUAL STUDY IS URGED BY PRIEST; Mgr. Mcintyre Bids Catholics Examine Religious Resources Like Bank Balances | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/hearns-plans-circuses-annual-thanksgiving-events-to-be-held-in-two.html | HEARN'S PLANS CIRCUSES; Annual Thanksgiving Events to Be Held in Two City Parks | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/london-markets-heavy-continued-depression-here-a-detorrent-to.html | LONDON MARKETS HEAVY; Continued Depression Here a Detorrent to Optimism | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/bordebure-wins-at-auteuil.html | Bordebure Wins at Auteuil | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/old-shoes-proclaim-divorce.html | Old Shoes Proclaim Divorce | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/cotton-seesaws-but-eases-in-week-futures-on-exchange-here-are-off-8.html | COTTON SEE-SAWS BUT EASES IN WEEK; Futures on Exchange Here Are Off 8 to 12 Points With News Spurs Absent | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/bike-race-stars-due-today.html | Bike Race Stars Due Today | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/french-prices-steady-wholesale-commodity-index-605-on-nov-13-up-1.html | FRENCH PRICES STEADY; Wholesale Commodity Index 605 on Nov. 13, Up 1 Point in Week | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/brooklyn-eagles-subdue-bulldogs-reissigs-2-touchdowns-decide.html | BROOKLYN EAGLES SUBDUE BULLDOGS; Reissig's 2 Touchdowns Decide American Association Game at Ebbets Field, 16-6 | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/export-prospects-brighter-for-corn-foreign-demand-becomes-a-factor.html | EXPORT PROSPECTS BRIGHTER FOR CORN; Foreign Demand Becomes a Factor .in Our Market for First Time in Years, | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/vanderbilts-team-takes-slight-lead-holds-60point-margin-over-four.html | VANDERBILT'S TEAM TAKES SLIGHT LEAD; Holds 60-Point Margin Over Four Aces at Half-Way Mark in Bridge Finals | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/wisconsin-pilot-dies-in-treasure-flight-companion-hurt-as-plane.html | WISCONSIN PILOT DIES IN 'TREASURE FLIGHT; Companion Hurt as Plane Falls Near End of 110-Mile Trail—Other Crashes Kill 4 | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/stigma-of-pauperism-held-vanished-now-dr-mabel-newcomer-says-relief.html | STIGMA OF PAUPERISM' HELD VANISHED NOW; Dr. Mabel Newcomer Says Relief Costs Will Stay Far Higher Than in 1929 | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/boy-on-wild-ride-ends-life-by-shot-missouri-military-cadet-16-puts.html | BOY ON WILD RIDE ENDS LIFE BY SHOT; Missouri Military Cadet, 16, Puts Gun to Head After Crash in Police Chase | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/fire-near-1200-are-calm-audience-in-theatre-here-puts-faith-in-fire.html | FIRE NEAR, 1,200 ARE CALM; Audience In Theatre Here Puts Faith In Fireman's Assurance | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/navy-tackle-in-hospital-injured-ankle-may-keep-bergner-out-of-game.html | NAVY TACKLE IN HOSPITAL; Injured Ankle May Keep Bergner Out of Game With Army | True | Special to THE NEW YORK TIMES. | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/to-approveromes-empire-rumania-ready-to-recognize-the-conquest-of.html | TO APPROVEROME'S EMPIRE; Rumania Ready to Recognize the Conquest of Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/mt-vernon-church-dedicated.html | Mt. Vernon Church Dedicated | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/america-and-britain-seen-surviving-test-the-rev-h-h-straton-says.html | AMERICA AND BRITAIN SEEN SURVIVING TEST; The Rev. H. H. Straton Says They Will Stand Firm Because Based on Goodness and Mercy | True |  | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/st-josephs-scores-100-defeats-la-salle-before-8000-as-cole-and.html | ST. JOSEPH'S SCORES, 10-0; Defeats La Salle Before 8,000 as Cole and Hartman Excel | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rome-summer-course-listed.html | Rome Summer Course Listed | True |  | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/john-g-jennings-81-ohio-industrialist-head-of-lamson-sessions-co-in.html | JOHN G. JENNINGS, 81, OHIO INDUSTRIALIST; Head of Lamson & Sessions Co. in Cleveland Is Stricken on Way to Florida | True |  | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/late-rally-by-rangers-deadlocks-maroons-sextet-before-15000-at.html | Late Rally by Rangers Deadlocks Maroons' Sextet Before 15,000 at Garden; RANGERS PLAY TIE WITH MAROONS, 3-3 | True | By Joseph C. Nichols | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/h-e-coffin-found-dead-from-bullet-industrialist-64-is-killed-in.html | H. E. COFFIN FOUND DEAD FROM BULLET; Industrialist, 64, Is Killed in Georgia on Eve of HuntRifle Beside His Body | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/church-is-260-years-old-exjustice-van-devanter-attends-new-utrecht.html | CHURCH IS 260 YEARS OLD; Ex-Justice Van Devanter Attends New Utrecht Reformed Service | True |  | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/14-dogs-retained-for-final-series-group-of-28-reduced-by-first-days.html | 14 DOGS RETAINED FOR FINAL SERIES; Group of 28 Reduced by First Day's Competition in Field Stake at Southampton | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/letters-to-the-times-dr-neilson-on-motherlove.html | Letters to The Times; Dr. Neilson on Mother-Love | True | VIOLET ALLYN STOREY. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/museum-acquires-2400yearold-jar-greek-bronze-hydria-said-to-be-one.html | MUSEUM ACQUIRES 2400-YEAR-OLD JAR; Greek Bronze Hydria, Said to Be One of Finest Known, on View at Metropolitan Today | True |  | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/reich-boerse-calm-over-halifax-visit-sees-it-however-as-important.html | REICH BOERSE CALM OVER HALIFAX VISIT; Sees It, However, as Important Mission Which May Allay War Scare for a While | True | By Robert Crozier Long | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/to-get-court-house-site-nassau-clears-way-for-purchase-of-fair.html | TO GET COURT HOUSE SITE; Nassau Clears Way for Purchase of Fair Grounds Tract | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/britain-now-looks-to-reich-and-italy-key-to-far-eastern-peace-may.html | BRITAIN NOW LOOKS TO REICH AND ITALY; Key to Far Eastern Peace May Lie in Furthering Ties With Those Two Countries | True | By Charles W. Hurd | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/cost-of-living.html | COST OF LIVING | True |  | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/new-light-on-parole.html | NEW LIGHT ON PAROLE | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/drama-league-gives-tea-actors-are-guests-of-honor-at-the-event-in.html | DRAMA LEAGUE GIVES TEA; Actors Are Guests of Honor at the Event in Hotel Pierre | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY -ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/3-british-soldiers-killed-casualties-follow-fighting-in-northwest.html | 3 BRITISH SOLDIERS KILLED; Casualties Follow Fighting in Northwest India | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/antieducation-plot-laid-to-soviet-officials-children-kept-from.html | Anti-Education Plot Laid to Soviet Officials; Children Kept From Schools, Paper Charges | True | By Harold Denny | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/associates-honor-rachel-crothers-470-at-the-town-hall-clubs-dinner.html | ASSOCIATES HONOR RACHEL CROTHERS; 470 at the Town Hall Club's Dinner Hail Success Record of Woman Playwright | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/marine-officers-seek-election.html | Marine Officers Seek Election | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/food-taken-to-erb-strikers.html | Food Taken to ERB Strikers | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/william-elkin.html | WILLIAM ELKIN | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/completing-chapel-at-fordham.html | Completing Chapel at Fordham | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/troops-battle-lebanese-soldier-killed-and-50-nationalists-hurt-in.html | TROOPS BATTLE LEBANESE; Soldier Killed and 50 Nationalists Hurt in Beirut Demonstration | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/john-w-sandusky.html | JOHN W. SANDUSKY | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/kents-charges-denied-claim-that-albizu-campos-jury-was-handpicked.html | KENT'S CHARGES DENIED; Claim That Albizu Campos Jury Was Hand-Picked Refuted | True | Special Cable to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/loughlin-prevails-in-swim-56-to-19-starts-defense-of-c-h-s-a-a.html | LOUGHLIN PREVAILS IN SWIM, 56 TO 19; Starts Defense of C. H. S. A. A. Honors With Victory Over St. John's Prep Team | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/hispanos-play-33-game-deadlock-with-passon-phillies-at.html | HISPANOS PLAY 3-3 GAME; Deadlock With Passon Phillies at Soccer-- Burroughs Stars | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/paterson-in-soccer-tie.html | Paterson in Soccer Tie | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/the-play-abbey-theatre-troupe-turns-to-the-playboy-of-the-western.html | THE PLAY; Abbey Theatre Troupe Turns to 'The Playboy of the Western World'-'Work Is for Horses' Opens | True | By Brooks Atkinson | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/g-l-k-smith-kent-off-wxyz.html | G. L. K. Smith' Kent Off WXYZ | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/managuas-prowling-ghost-turns-out-to-be-monkey.html | Managua's Prowling Ghost Turns Out to -Be Monkey | True | Special Cable to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/new-mark-for-montreal-port.html | New Mark for Montreal Port | True | Special to THE NEW YORK TIMES. | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/nadia-reisenberg-heard-in-recital-russian-pianists-program-at-town.html | NADIA REISENBERG HEARD IN RECITAL; Russian Pianist's Program at Town Hall Is Applauded by Large Audience | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/gonzaga-eleven-wins-32-field-goal-by-karamatic-in-last-quarter.html | GONZAGA ELEVEN WINS, 3-2; Field Goal by Karamatic In Last Quarter Beats Portland | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/job-placements-fell-in-october-secretary-perkins-reports-303286-put.html | JOB PLACEMENTS FELL IN OCTOBER; Secretary Perkins Reports 303,286 Put to Work by Federal Services in Month | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/lower-taxes-urged-as-aid-to-business-members-of-merchants-group.html | LOWER TAXES URGED AS AID TO BUSINESS; Members of Merchant's Group Also See Need for Ending Federal Interference | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/seversky-delays-flight.html | Seversky Delays Flight | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/maple-leafs-blank-the-red-wings-50-toronto-sextet-tallies-four.html | MAPLE LEAFS BLANK THE RED WINGS, 5-0; Toronto Sextet Tallies Four Times in First Two Periods as 13,293 Look On | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/papal-aide-is-invested-mgr-cushion-at-mt-vernon-sings-mass-of.html | PAPAL AIDE IS INVESTED; Mgr. Cushion at Mt. Vernon Sings Mass of Thanksgiving. | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/washington-halts-cleveland-by-167-riley-smith-scores-10-points-in.html | WASHINGTON HALTS CLEVELAND BY 16-7; Riley Smith Scores 10 Points In Third, Making Field Goal and Touchdown | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/few-returns-brought-to-arbitration-panel.html | Few 'Returns' Brought To Arbitration Panel | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/cotton-loans-affirmed-jesse-jones-says-rise-in-size-of-crop-will.html | COTTON LOANS AFFIRMED; Jesse Jones Says Rise in Size of Crop Will Not Affect Policy | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/broadway-store-held-up-boy-after-two-hours-at-soda-fountain-draws.html | BROADWAY STORE HELD UP; Boy, After Two Hours at Soda Fountain, Draws Pistol | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/france-increases-her-foreign-trade-october-imports-3720000000.html | FRANCE INCREASES HER FOREIGN TRADE; October Imports 3,720,000,000 Francs, 1,477,000,000 More Than a Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/bullitt-entertains-windsors-at-dinner-duke-picks-wrong-horse-to-win.html | BULLITT ENTERTAINS WINDSORS AT DINNER; Duke Picks Wrong Horse to Win Auteuil Steeplechase, but Collects on Stablemate | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/australia-to-urge-u-s-trade-parley-lyons-expected-to-urge-cabinet.html | AUSTRALIA TO URGE U. S. TRADE PARLEY; Lyons Expected to Urge Cabinet to Make Overtures Soon for New Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/mrs-charles-h-howell-daughter-of-late-edwin-h-fltler-once-mayor-of.html | MRS. CHARLES H. HOWELL; Daughter of Late Edwin H. Fltler, Once Mayor of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/dr-henry-w-straus-childrens-specialist-46-dies-at-his-home-in.html | DR. HENRY W. STRAUS; Children's Specialist, 46, Dies at His Home In Brooklyn | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/insurance-tactics-blamed-in-frauds-opposition-to-honest-claims.html | INSURANCE TACTICS BLAMED IN FRAUDS; Opposition to Honest Claims Causes Exaggeration of All, Botein Report Says | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/japan-to-demand-all-chinas-rights-in-shanghai-area-but-tokyo.html | JAPAN TO DEMAND ALL CHINA'S RIGHTS IN SHANGHAI AREA; But Tokyo Spokesman Asserts No Action in Concessions Is Planned Now | True | By Hallett Abend | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/bowie-entries-bowie-md.html | Bowie Entries; BOWIE, MD. | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/roosevelts-word-pleasing-to-paris-socialist-philosophy-scented.html | ROOSEVELT'S WORD PLEASING TO PARIS; Socialist Philosophy Scented Along With Possible Easing of Taxation | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/fire-damages-6-stores-one-man-hurt-in-fall-off-ladder-at-rockaway.html | FIRE DAMAGES 6 STORES; One Man Hurt in Fall Off Ladder at Rockaway Park | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/galazins-father-killed-on-way-to-see-son-play-with-giants-when-car.html | GALAZIN'S FATHER KILLED; On Way to See Son Play With Giants When Car Skids | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/boy-15-slays-father-son-tells-police-jersey-man-was-drunk-and-beat.html | BOY, 15, SLAYS FATHER; Son Tells Police Jersey Man Was Drunk and Beat Mother | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/sales-in-new-jersey-park-board-buys-twelve-lots-on-marcy-avenue.html | SALES IN NEW JERSEY; Park Board Buys Twelve Lots on Marcy Avenue, Jersey City | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/wpa-actors-complain-los-angeles-group-said-to-demand-scale-in.html | WPA ACTORS COMPLAIN; Los Angeles Group Said to Demand Scale In Effect Here | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/births.html | Births | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/william-c-price-75-noted-iceboat-racer-rear-commodore-of-club-at.html | WILLIAM C. PRICE, 75, NOTED ICEBOAT RACER; Rear Commodore of Club at Long Branch and a Hotel Man--He Is Dead There | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/japan-makes-gains-in-exports-to-us-reciprocal-cotton-purchases-from.html | JAPAN MAKES GAINS IN EXPORTS TO U.S.; Reciprocal Cotton Purchases From America, However, Show Sharp Decline | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/euwe-gains-a-draw-in-title-chess-play-overcomes-loss-of-a-pawn-in.html | EUWE GAINS A DRAW IN TITLE CHESS PLAY; Overcomes Loss of a Pawn in Nineteenth Game of Match With Dr. Alekhine | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/5mile-handicap-run-taken-by-blackwell-honors-in-a-a-u-event-go-to.html | 5-MILE HANDICAP RUN TAKEN BY BLACKWELL; Honors in A. A. U. Event Go to Philadelphia Star--Jenkins Captures Time Prize | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/london-favors-a-trade-pact.html | London Favors a Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/alfred-y-cornell-a-vocal-teacher-director-of-the-hunter-college.html | ALFRED Y. CORNELL A VOCAL TEACHER; Director of the Hunter College Choir for Last Ten Years Dies Here at 63 | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/majority-of-best-2yearolds-still-eligible-for-preakness-stakes-next.html | Majority of Best 2-Year-Olds Still Eligible for Preakness Stakes Next Mayy; $80,000 PREAKNESS RETAINS 76 ENTRIES | True | By Bryan Field | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/natalie-o-watts-junior-league-member-to-wed-morgan-h-grace-jr-in.html | Natalie O. Watts, Junior League Member, To Wed Morgan H. Grace Jr. in January | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/the-deputy-mayor.html | THE "DEPUTY MAYOR" | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/gay-blades-back-in-garden-wednesday-skating-troupe-will-leave-on.html | GAY BLADES' BACK IN GARDEN WEDNESDAY; Skating Troupe Will Leave on Tour of U. S. and Canada After Performance | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/murphy-threatens-to-end-g-m-strike-with-state-troops-governor-and.html | MURPHY THREATENS TO END G. M. STRIKE WITH STATE TROOPS; Governor and Washington Urge Auto Union to Stop Outlaw Sit-Down at Pontiac | True | By Louis Stark | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/low-rents-blamed-for-building-lag-increases-fail-to-keep-pace-with.html | LOW RENTS BLAMED FOR BUILDING LAG; Increases Fail to Keep Pace With Rise in Operating Cost, Says Dailey | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/taps-new-well-in-west-texas.html | Taps New Well in West Texas | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/britain-ships-more-gold-exports-in-october-pound14626553-and.html | BRITAIN SHIPS MORE GOLD; Exports in October [Pound]14,626,553 and Imports [Pound]12,729,690 | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/arthur-w-newcomb.html | ARTHUR W. NEWCOMB | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/frederick-h-daland.html | FREDERICK H. DALAND | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/boy-noted-for-dog-is-killed-by-auto-child-who-took-pet-to-school.html | BOY NOTED FOR DOG IS KILLED BY AUTO; Child Who Took Pet to School Daily Is Struck Down on Way Home From Party | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/schieffelin-acts-against-marinelli-citizens-union-head-asks-the.html | SCHIEFFELIN ACTS AGAINST MARINELLI; Citizens Union Head Asks the Appellate Division Not to Rename County Clerk | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/tva-a-goodwill-study-mrs-roosevelt-so-describes-it-in-trip-with.html | TVA A 'GOOD-WILL' STUDY; Mrs. Roosevelt So Describes It In Trip With Todhunter School Group | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/u-s-creditors-ask-new-bid-to-russia-state-department-is-urged-to.html | U. S. CREDITORS ASK NEW BID TO RUSSIA; State Department Is Urged to Press for Settlement of Confiscation Claims | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rovers-set-back-hershey-six-20-score-second-home-victory-as.html | ROVERS SET BACK HERSHEY SIX, 2-0; Score Second Home Victory as Westbury and Pilous Tally in Fast Contest | True | By William J. Briordy | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/british-stock-index-off-sharply.html | British Stock Index Off Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/steel-rates-fall-worst-on-record-national-pace-down-5-points-in.html | STEEL RATES FALL WORST ON RECORD; National Pace Down 5 Points in Week to 36%, Off 48 Points Since Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/detective-halts-car-is-robbed-of-pistol-stopping-zigzagging-auto-he.html | DETECTIVE HALTS CAR, IS ROBBED OF PISTOL; Stopping Zigzagging Auto, He Finds 4 Armed Occupants Resent 'Interference' | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/for-legislative-council-desmond-proposes-plan-for-state-to-offset.html | FOR LEGISLATIVE COUNCIL; Desmond Proposes Plan for State to Offset Governor's 'Dictatorship' | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/hitler-expecting-no-colonies-deal-for-5-to-6-years-world-not.html | HITLER EXPECTING NO COLONIES DEAL FOR 5 TO 6 YEARS; World Not Inclined to Listen to His Claims Now, He Tells Rally at Augsburg | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/german-price-index-off-wholesale-figure-falls-in-week-from-1059-to.html | GERMAN PRICE INDEX OFF; Wholesale Figure Falls in Week From 105.9 to 105.5 | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/lima-phones-improved-automatic-system-is-extended-to-a-suburb-of.html | LIMA PHONES IMPROVED; Automatic System Is Extended to a Suburb of Lima | True | Special Cable to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/book-fair-closes-attended-by-83494-publishers-second-annual-exhibit.html | BOOK FAIR CLOSES; ATTENDED BY 83,494; Publishers' Second., Annual Exhibit Drew 3,422 More Visitors Than Last Year | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/keuka-raises-26000-for-fund.html | Keuka Raises $26,000 for Fund | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/normandie-to-arrive-late.html | Normandie to Arrive Late | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/five-children-die-in-fire-mother-of-4-of-them-feared-fatally-burned.html | FIVE CHILDREN DIE IN FIRE; Mother of 4 of Them Feared Fatally Burned in New Mexico | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/scotsamericans-score-conquer-st-marys-celtics-by-42-on-kearny-field.html | SCOTS-AMERICANS SCORE; Conquer St. Mary's Celtics by 4-2 on Kearny Field | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/port-of-hamburg-gains-sharply.html | Port of Hamburg Gains Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/intamerican-hockey-amer-hockey-association.html | INT.-AMERICAN HOCKEY; AMER. HOCKEY ASSOCIATION | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/ernest-perrin-68-french-lecturer-made-a-hit-with-society-here-in.html | ERNEST PERRIN, 68, FRENCH LECTURER; Made a Hit With Society Here in 1905 After Theatrical Success in the South | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/wifes-parents-slain-kentuckian-is-seized-doctor-and-fatherinlaw.html | WIFE'S PARENTS SLAIN, KENTUCKIAN IS SEIZED; Doctor and Father-in-Law Draw Guns in Affray and Woman Seeks to Intervene | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/bullet-kills-son-15-of-rockefeller-aide-boy-found-fatally-wounded.html | BULLET KILLS SON, 15, OF ROCKEFELLER AIDE; Boy Found Fatally Wounded in Home of Private Police Head on Pocantico Estate. | True | Special to THE NEW YORK TIMES. | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/huge-crucifix-displayed-at-st-augustines.html | HUGE CRUCIFIX DISPLAYED AT ST. AUGUSTINE'S | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/ryan-back-in-hospital-had-been-out-of-institution-at-hickory-n-c-a.html | RYAN BACK IN HOSPITAL; Had Been Out of Institution at Hickory, N. C., a Week | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/140000-church-started.html | $140,000 Church Started | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/marshall-wins-in-43-moves.html | Marshall Wins in 43 Moves | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/felix-dalessandro.html | FELIX D'ALESSANDRO | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/wheat-is-narrow-and-lacks-a-trend-maximum-range-in-chicago-pit-last.html | WHEAT IS NARROW AND LACKS A TREND; Maximum Range in Chicago Pit Last Week Was Only 6 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/advisers-to-honor-roper-business-council-plans-dinner-for-him-in.html | ADVISERS TO HONOR ROPER; Business Council Plans Dinner for Him in Chicago on Dec. 1 | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/full-control-feared-in-price-peg-study-conference-board-finds-that.html | FULL CONTROL FEARED IN PRICE PEG STUDY; Conference Board Finds That Stabilizing Efforts Usually Have Such a Result | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/troth-made-known-of-eileen-e-burke-south-orange-girl-and-lee-j.html | TROTH MADE KNOWN OF EILEEN E. BURKE; South Orange Girl and Lee J. Marino to Be MarriedTea Given for Her | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/trading-in-grains-51-higher-in-year-futures-at-16577003000-bushels.html | TRADING IN GRAINS 51% HIGHER IN YEAR; Futures, at 16,577,003,000 Bushels to June 30, Above the 1936 Period | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/u-s-policies-seen-as-aid-to-fascists-representative-oconnell-of.html | U. S. POLICIES SEEN AS AID TO FASCISTS; Representative O'Connell of Montana Asks for Boycott of Aggressor Nations | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/hungary-accepts-franco-recognition-of-spanish-rebels-said-to-be-of.html | HUNGARY ACCEPTS FRANCO; Recognition of Spanish Rebels Said to Be of General Knowledge | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/chiang-holds-china-unbeatable-says-resistance-will-be-kept-up-japan.html | Chiang Holds China Unbeatable; Says Resistance Will Be Kept Up; Japan Cannot Destroy Unified Nation, Generalissimo Insists--Holds Settlement Must Be Within Terms of Nine-Power Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/commodity-prices-decline-in-britain-the-economists-index-stood-at.html | COMMODITY PRICES DECLINE IN BRITAIN; The Economist's Index Stood at 78.4 on Nov. 17, Compared With 79.7 on Nov. 3 | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/to-picket-in-7-states-teamsters-map-campaign-to-bring-in-20000-new.html | TO PICKET IN 7 STATES; Teamsters Map Campaign to Bring In 20,000 New Members | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/parker-leads-secondhalf-drive-as-dodgers-crush-pirates-230-throws.html | Parker Leads Second-Half Drive As Dodgers Crush Pirates, 23-0; Throws to Kaska for 66-Yard Gain, Scores Two Touchdowns, Passes to Mitchell for Third--Field Goal by Maniaci | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rubber-workers-end-akron-strike-goodyear-union-members-vote-to.html | RUBBER WORKERS END AKRON STRIKE; Goodyear Union Members Vote to Accept a Settlement Restricting Lay-Offs | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/events-today.html | EVENTS TODAY | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/reich-shortage-abating-in-nonferrous-metals.html | Reich Shortage Abating In Nonferrous Metals | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/russians-at-north-pole-hold-anniversary-fete.html | Russians at North Pole Hold Anniversary Fete | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/state-teachers-convene-session-at-jamestown-today-to-get-proposal.html | STATE TEACHERS CONVENE; Session at Jamestown Today to Get Proposal on Normal Schools | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/german-shipyards-active.html | German Shipyards Active | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/union-league-to-mark-75th-year.html | Union League to Mark 75th Year | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/100-rail-cars-ordered-n-y-central-and-p-r-r-award-work-to.html | 100 RAIL CARS ORDERED; N. Y. Central and P. R. R. Award Work to Pullman-Standard | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/actors-to-honor-priest-will-attend-dinner-next-sunday-for-mgr.html | ACTORS TO HONOR PRIEST; Will Attend Dinner Next Sunday for Mgr. Edward Leonard | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/building-gain-predicted-housing-conference-urges-control-to-avoid.html | BUILDING GAIN PREDICTED; Housing Conference Urges Control to Avoid Mistakes of Past | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/british-industry-gains-level-in-september-quarter-was-71-better.html | BRITISH INDUSTRY GAINS; Level In September Quarter Was 7.1% Better Than Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/untermyer-scores-seaburys-tactics-asserts-attack-on-lehman-was.html | UNTERMYER SCORES SEABURY'S TACTICS; Asserts Attack on Lehman Was Motivated by His Own Gubernatorial Ambitions | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/borah-has-struggle-with-annoyer-on-bus-senator-grabs-throat-of-man.html | BORAH HAS STRUGGLE WITH ANNOYER ON BUS; Senator Grabs Throat of Man, 'Insanely Drunk or Crazy,' in Scuffle in Washington | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/new-wagehour-bill-urged.html | New Wage-Hour Bill Urged | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/shirt-volume-higher.html | Shirt Volume Higher | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/nazis-greet-daranyi-hungarian-premier-in-berlin-for-conference-with.html | NAZIS GREET DARANYI; Hungarian Premier in Berlin for Conference With Hitler | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/church-seen-nowhere-as-influence-on-youth.html | Church Seen 'Nowhere' As Influence on Youth | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/dominion-status-arguedin-anila-filipino-newspaper-says-race-problem.html | DOMINION STATUS ARGUEDIN ANILA; Filipino Newspaper Says Race Problem Makes Proposal Appear 'Impertinent' | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/would-oust-french-reds-chiefs-of-republican-union-urge-left-front.html | WOULD OUST FRENCH REDS; Chiefs of Republican Union Urge Left Front to Drop Communists | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/trotting-groups-to-meet-annual-elections-listed-today-as-forerunner.html | TROTTING GROUPS TO MEET; Annual Elections Listed Today as Forerunner to Old Glory Sale | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/detroit-conquers-creighton-48-to-7-titans-score-five-touchdowns-on.html | DETROIT CONQUERS CREIGHTON, 48 TO 7; Titans Score Five Touchdowns on Forward Passes and Two on Long Runs at Omaha | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/money-market-in-berlin.html | Money Market in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/argentine-bonds-to-be-readjusted-mendoza-province-offers-plan-for.html | ARGENTINE BONDS TO BE READJUSTED; Mendoza Province Offers Plan for the External 7 1/2 Per Cent Loan of 1926 | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/church-marks-50th-year-the-rev-w-f-wefer-pastor-reviews-good.html | CHURCH MARKS 50TH YEAR; The Rev. W. F. Wefer, Pastor, Reviews Good Shepherd History | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/ship-passenger-missing-man-disappears-from-vessel-on-way-here-from.html | SHIP PASSENGER MISSING; Man Disappears From Vessel on Way Here From Providence | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/mount-sinai-joins-union.html | Mount Sinai Joins Union | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/joseph-a-verville.html | JOSEPH A. VERVILLE | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/memorial-service-for-darwin-james-500-hear-tributes-to-banker-from.html | MEMORIAL SERVICE FOR DARWIN JAMES; 500 Hear Tributes to Banker From Public Officials and Civic Leaders | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/toscanini-seems-salzburg-victor-furtwaenglers-name-omitted-from.html | TOSCANINI SEEMS SALZBURG VICTOR; Furtwaengler's Name Omitted From Program for Music Festival of 1938 | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rothebuchner.html | Rothe-Buchner | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/roosevelt-adds-13-acres-to-his-farm-at-hyde-park.html | Roosevelt Adds 13 Acres To His Farm at Hyde Park | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/fosdick-calls-for-courage.html | Fosdick Calls for Courage | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/cadillac-local-rejects-strike.html | Cadillac Local Rejects Strike | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/dedication-at-syracuse-university-will-open-new-home-of-medical.html | DEDICATION AT SYRACUSE; University Will Open New Home of Medical College Today | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/theatre-pickets-to-stay-union-says-it-will-continue-until-dispute.html | THEATRE PICKETS TO STAY; Union Says It Will Continue Until Dispute Is Settled | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/europe-momentary-relaxation-from-war-tension-is-apparent.html | Europe; Momentary Relaxation From War Tension Is Apparent | True | By Anne O'Hare McCormick | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/book-notes.html | BOOK NOTES | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/national-hockey-league.html | National Hockey League | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/urges-aid-for-red-cross-leon-fraser-asks-that-goal-be-met-by.html | URGES AID FOR RED CROSS; Leon Fraser Asks That Goal Be Met by Thanksgiving Day | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/helen-e-sargent-a-bride.html | Helen E. Sargent a Bride | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/employerhonored-with-union-card-aj-powers-named-honorary-member-of.html | EMPLOYER-HONORED WITH UNION CARD; A.J. Powers Named Honorary Member of International Photoengravers | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/many-new-names-in-opera-box-list-deaths-of-the-duchess-of-roxburghe.html | MANY NEW NAMES IN OPERA BOX LIST; Deaths of the Duchess of Roxburghe and Others Bring Changes in 'Horseshoe' | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/a-house-of-many-nations.html | A HOUSE OF MANY NATIONS | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/allied-kid-gains-in-10-months.html | Allied Kid Gains in 10 Months | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/nicely-gets-rochester-call.html | Nicely Gets Rochester Call | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/admiral-helps-rescue-guests-in-hotel-fire-100-escape-but-lose.html | Admiral Helps Rescue Guests in Hotel Fire; 100 Escape but Lose Luggage at Annapolis | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/dr-harry-j-feltus.html | DR. HARRY J. FELTUS | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/october-financing-only-127621000-the-effective-registrations-with.html | OCTOBER FINANCING ONLY $127,621,000; The Effective Registrations With SEC Under the 1933 Act a Fourth of Last Year's | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/face-of-the-land.html | FACE OF THE LAND | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/paralysis-fight-hailed-wide-backing-of-presidents-plan-is-reported.html | PARALYSIS FIGHT HAILED; Wide Backing of President's Plan Is Reported | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/british-note-rise-a-temporary-moe-increase-in-fiduciary-issue-is.html | BRITISH NOTE RISE A TEMPORARY MOE; Increase in Fiduciary Issue Is Made to Lift Bank's Reserve for Drain' | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/la-guardia-hailed-by-pf-la-follette-mayors-victory-a-nationwide.html | LA GUARDIA HAILED BY P.F. LA FOLLETTE; Mayor's Victory a Nation-Wide Spur to Progressive Move, Wisconsin Governor Says | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/realty-financing-350000-first-mortgage-placed-on-flat-in-east.html | REALTY FINANCING; $350,000 First Mortgage Placed on Flat in East Orange, N. J. | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/c-c-n-y-dinner-tonight.html | C. C. N. Y. Dinner Tonight | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/tributes-are-paid-to-amelia-earhart-lost-fliers-courage-and-her.html | TRIBUTES ARE PAID TO AMELIA EARHART; Lost Flier's Courage and Her Influence on Aviation Are Eulogized at Airport | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/commodity-average-goes-still-lower-fisher-index-861-against-871.html | COMMODITY AVERAGE GOES STILL LOWER; Fisher Index 86.1, Against 87.1 Previous Week and 89.3 Four Weeks Before | | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/mormon-president-is-81-heber-j-grant-active-traveler-for-churchs.html | MORMON PRESIDENT IS 81; Heber J. Grant Active Traveler for Church's Relief Program | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/business-notes.html | BUSINESS. NOTES | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/westchester-gives-thanks-in-churches-anniversary-of-methodism-in.html | WESTCHESTER GIVES THANKS IN CHURCHES; Anniversary of Methodism in White Plains ObservedHarvest Fete Held | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/persons-with-notorious-pasts-barred-from-night-club-roles-warning.html | Persons With 'Notorious Pasts' Barred from Night Club Roles; Warning That Licenses May Be Revoked Is Issued as Result of Advertisements for Mme. de Fontanes | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/raise-3275000-for-jews-abroad-leaders-in-joint-committee.html | RAISE $3,275,'000 FOR JEWS ABROAD; Leaders in Joint Committee Report.-$600,000 Gain Over Last Year in Gifts | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rice-crop-in-peru-is-lowered-by-rains-government-buys-60500-tons-in.html | RICE CROP IN PERU IS LOWERED BY RAINS; Government -Buys 60,500 Tons in Far Eastern MarketsState Control in View | True | Special Cable to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/singers-guild-moves-to-bargain-at-opera-a-f-of-l-unit-announces-it.html | SINGERS' GUILD MOVES TO BARGAIN AT OPERA; A. F. of L. Unit Announces It Represents a Majority of Metropolitan's Artists | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rev-angus-j-mintyre-charlottetown-p-e-i.html | REV. ANGUS J. M'INTYRE; CHARLOTTETOWN, P. E. I., | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/knitting-company-would-quit.html | Knitting Company Would Quit. | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/diminishing-faith-in-god-is-deplored-dr-h-n-holmes-finds-that.html | DIMINISHING FAITH' IN GOD IS DEPLORED; Dr. H. N. Holmes Finds That Church No Longer Can live on Its Past Glories | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/katherine-rawlss-troth-swimming-star-to-be-bride-of-william-starr.html | KATHERINE RAWLS'S TROTH; Swimming Star to Be Bride of William Starr of Florida | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/miss-b-e-lockwood-engaged-to-marry-daughter-of-stamford-judge-will.html | MISS B. E. LOCKWOOD ENGAGED TO MARRY; Daughter of Stamford Judge Will Be, Wed to Garrett Bunker of New York | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/dannunzio-extols-duce-post-assumes-presidency-of-the-academy-in.html | D'ANNUNZIO EXTOLS DUCE; Post Assumes Presidency of the Academy in Absentia | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/miami-night-life-loses-hot-spots-other-places-of-daring.html | MIAMI NIGHT LIFE LOSES 'HOT SPOTS'; Other Places of Daring Divertisement Close After Klan Wrecks La Paloma Club | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/burlingham-named-chairman.html | Burlingham Named Chairman | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/oakland-local-bars-g-m-offer.html | Oakland Local Bars G. M. Offer | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/three-gunners-take-prizes.html | Three Gunners Take Prizes | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/thirty-exhibitions-on-art-calendar-fifth-crowded-week-among-the.html | THIRTY EXHIBITIONS ON ART CALENDAR; Fifth Crowded Week Among the Galleries Will Be Markedby Diversity of Work | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/books-published-today.html | Books Published Today | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/brothers-shot-kills-boy-12-accidentally-pistol-fashioned-from-rifle.html | BROTHER'S SHOT KILLS BOY, 12, ACCIDENTALLY; ' Pistol' Fashioned From Rifle Discharged Unexpectedly as Child Admires It | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/japanese-cruiser-launched.html | Japanese Cruiser Launched | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/reich-to-forbid-autoists-to-drive-over-8-hours.html | Reich to Forbid Autoists To Drive Over 8 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/mrs-h-j-rogers-hostess-she-will-entertain-at-a-luncheon-today-to.html | MRS. H. J. ROGERS HOSTESS; She Will Entertain at a Luncheon Today to Aid Benefit | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/advertising-news-city-bank-to-launch-campaign.html | Advertising News; City Bank to Launch Campaign | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/commodity-control-lasts-board-finds-study-reveals-emergency-laws.html | COMMODITY CONTROL LASTS, BOARD FINDS; Study Reveals Emergency Laws Lead to Permanent Price Rule by Government | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/loyola-of-new-orleans-ties.html | Loyola of New Orleans Ties | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/elliot-s-phillipses-entertain.html | Elliot S. Phillipses Entertain | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/180-killed-by-typhoon-in-central-philippines-quezon-declares-a.html | 180 KILLED BY TYPHOON IN CENTRAL PHILIPPINES; Quezon Declares a State of Emergency as 170,000 Are Reported in Distress | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/portugal-suffers-flood-damage.html | Portugal Suffers Flood Damage | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/youth-asked-to-aid-in-antinazi-week-boycott-against-german-goods.html | YOUTH ASKED TO AID IN ANTI-NAZI WEEK; Boycott Against German Goods Being Intensified in the Next Seven Days | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/manhattan-to-end-prcount-today-3-democrats-likely-to-win-in-borough.html | MANHATTAN TO END P.R.COUNT TODAY; 3 Democrats Likely to Win in Borough, With Party Getting Control of Council | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/air-caravan-in-peru-women-touring-south-america-for-peace-are.html | AIR CARAVAN IN PERU; Women Touring South America for Peace Are Warmly Received | True | Special Cable to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/drowns-as-street-caves-in.html | Drowns as Street Caves In | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/pope-leo-xiii-extolled-nations-would-do-well-to-study-hls-words.html | POPE LEO XIII EXTOLLED; Nations Would Do Well to Study HIs Words, Father Ward Says | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/brooklyn-lawyer-held-w-r-redmond-accused-of-failing-to-deliver.html | BROOKLYN LAWYER HELD; W. R. Redmond Accused of Failing to Deliver Funds as Receiver | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/brazils-mew-constitution.html | BRAZIL'S MEW CONSTITUTION | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/deaths.html | Deaths | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/d-c-jackling-is-elected-named-head-of-institute-of-mining-and.html | D. C. JACKLING IS ELECTED; Named Head of Institute of Mining and Metallurgical Engineers | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/mothers-advised-not-to-curb-love-too-many-college-women-try-to-be.html | MOTHERS ADVISED NOT TO CURB LOVE; Too Many College Women Try to Be Objective About It, Mrs. Gruenberg Says | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/aurora-four-loses-83-bows-to-santa-ines-quartet-in-argentine-open.html | AURORA FOUR LOSES, 8-3; Bows to Santa Ines Quartet in Argentine Open Tourney | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/3-seized-in-coat-thefts-man-and-two-women-posing-as-customers-flee.html | 3 SEIZED IN COAT THEFTS; Man and Two Women, Posing as Customers, Flee in Garments | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/files-plan-today-wheat-corn-cotton-rice-and-tobacco-put-in-the.html | FILES PLAN TODAY; Wheat, Corn, Cotton, Rice and Tobacco Put in the Measure | True | By Lauren D. Lyman | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/sanman-takes-high-gun-laurels-breaking-98-at-travers-island-trahan.html | Sanman Takes High Gun Laurels, Breaking 98 at Travers Island; Trahan Among Other Victors in N. Y. A. C. Trapshooting Events--Helsel and Hunt Win at Nassau Club--Other Results | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/relief-farm-for-addicts-cleveland-to-give-alcoholics-a-9month.html | RELIEF FARM FOR ADDICTS; Cleveland to Give Alcoholics a 9Month Rehabilitation Course | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/negro-ballet-has-debut-in-harlem-company-directed-by-eugene-von.html | NEGRO BALLET HAS DEBUT IN HARLEM; Company Directed by Eugene von Grona in a Program of His Compositions | True | By John Martin | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/colombian-editor-urges-censorship-admires-situation-in-germany-but.html | COLOMBIAN EDITOR URGES CENSORSHIP; Admires Situation in Germany, but Condemns Regimes in Russia and Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/constructive-voices-needed.html | Constructive Voices Needed | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/margaret-a-wells-to-become-a-bride-troth-to-dr-h-w-frey-jr-is.html | MARGARET A. WELLS TO BECOME A BRIDE; Troth to Dr. H. W. Frey Jr. Is Announced by Her Parents at Forest Hills Gardens | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/jersey-reds-beat-celtic-five.html | Jersey Reds Beat Celtic Five | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/princeton-men-find-jobs-easier-to-get-43-of-june-gradates-working.html | PRINCETON MEN FIND JOBS EASIER TO GET; 43% of June Gradates Working and Same Number Studying, University Reports | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/books-of-the-times-encounter.html | BOOKS OF THE TIMES; Encounter | True | By Ralph Thompson | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/wood-field-and-stream-aimed-to-improve-herds.html | Wood, Field and Stream; Aimed to Improve Herds | True | By Raymond R. Camp | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/resident-offices-report-on-trade-buying-at-wholesale-remains.html | RESIDENT OFFICES REPORT ON TRADE; Buying at Wholesale Remains Generally Slow] but a Few Lines Hold Up Well | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/soviet-warship-launched-3000ton-destroyer-built-in-italy-goes-into.html | SOVIET WARSHIP LAUNCHED; 3,000-Ton Destroyer Built in Italy Goes Into Water | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/coal-unit-proposes-to-extend-notes-lehigh-valley-says-neither-it.html | COAL UNIT PROPOSES TO EXTEND NOTES; Lehigh Valley Says Neither It Nor Railroad Guarantor Has Funds Now | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in. New York and Elsewhere; NEW YORK | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/life-without-faith-viewed-as-pitiful-dr-hunter-of-montreal-cites.html | LIFE WITHOUT FAITH VIEWED AS PITIFUL; Dr. Hunter of Montreal Cites Church's Efforts to Give Man Spiritual. Comfort | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/princeton-dates-listed-varsity-jayvee-and-freshman-wrestling-cards.html | PRINCETON DATES LISTED; Varsity, Jayvee and Freshman Wrestling Cards Announced | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/dorothy-maggss-plans-linden-n-j-girl-will-be-wed-to-c-p-frederick.html | DOROTHY MAGGS'S PLANS; Linden, N. J., Girl Will Be Wed to C. P. Frederick Dec. 16 | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/proposed-impounding-of-excess-dividends-in-reich-takes-edge-off.html | Proposed Impounding of Excess Dividends In Reich Takes Edge Off Good Reports | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/patriotic-groups-in-thanks-service-banners-of-29-societies-are.html | PATRIOTIC GROUPS IN THANKS SERVICE; Banners of 29 Societies Are Carried in Procession at St. John's Cathedral | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/125foot-barge-sinks-at-pier.html | 125-Foot Barge Sinks at Pier | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/ten-new-buses-start-in-operation-today-first-of-70-for-5th-ave.html | TEN NEW BUSES START IN OPERATION TODAY; First of 70 for 5th Ave. Coach Company Will Be Used on 57th St. Crosstown Line | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/jersey-city-drive-planned-by-c-i-o-union-leaders-to-defy-hague.html | JERSEY CITY DRIVE PLANNED BY C. I. O.; Union Leaders to Defy Hague, Viewed as Foe of Organizers, at Rally There Dec. 3 | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/3hour-snow-tests-eager-street-crew-men-get-chance-at-last-and.html | 3-HOUR SNOW TESTS EAGER STREET CREW; Men Get Chance at Last and Brooms Quickly Dust Off Bridges and Highways | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/giantspackers-statistics.html | Giants-Packers Statistics | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/ramp-to-give-access-to-wards-island-triborough-bridge-project-will.html | RAMP TO GIVE ACCESS TO WARDS ISLAND; Triborough Bridge Project Will Give Short Path to Park for Astoria Residents | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/bay-state-c-i-o-asks-a-peace-convention-with-a-f-l-and-rail-unions.html | Bay State C. I. O. Asks a Peace Convention With A. F. L. and Rail Unions as Unity Step | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/civil-was-veteran-honored.html | Civil Was Veteran Honored | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/good-signs-in-france-aid-securities-little-bourse-does-not-react-as.html | GOOD SIGNS IN FRANCE AID SECURITIES LITTLE; Bourse Does Not React as Might Have Been Expected-- Political News Is Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/firemens-memorial-held.html | Firemen's Memorial Held | True | Special to THE NEW YORK TIMES | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/insurgents-delay-aragon-offensive-put-off-push-in-hope-political.html | INSURGENTS DELAY ARAGON OFFENSIVE; Put Off Push in Hope Political Strife Among Loyalists Will Offer More Opportune Time | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/hackett-services-today-funeral-for-former-tennis-star-at-st.html | HACKETT SERVICES TODAY; Funeral for Former Tennis Star at St. Nicholas Church | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/5-face-murder-trial-as-police-slayers-although-only-four-took-part.html | 5 FACE MURDER TRIAL AS. POLICE SLAYERS; Although Only Four Took Part in Robbery, Alleged 'Finger Man' Is to Be Accused | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/newark-pays-july-debt-merchants-with-350000-relief-vouchers-to-get.html | NEWARK PAYS JULY DEBT; Merchants With $350,000 Relief Vouchers to Get Checks Today | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/taylor-william-anstead.html | TAYLOR WILLIAM ANSTEAD | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/drug-store-ledger-reviews-136-years-schoharie-landmark-is-moved-to.html | DRUG STORE LEDGER REVIEWS 136 YEARS; Schoharie Landmark Is Moved to Albany Pharmacy College and Set Up There | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/teacher-honored-for-50year-work-retiring-head-of-bay-ridge.html | TEACHER HONORED FOR 50-YEAR WORK; Retiring Head of Bay Ridge High-School Guest of Faculty at a Tea Party | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/mayor-to-aid-nursing-drive.html | Mayor to Aid Nursing Drive | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/fordham-is-one-of-three-teamsbeing-considered-for-rose-bowl-some.html | Fordham Is One of Three TeamsBeing Considered for Rose Bowl; Some Observers Find Rams May Get Call Over Alabama and Pitt California Studying Field for Jan. 1 Rival | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/crater-dead-wife-thinks-but-she-temporarily-drops-plan-to-have-him.html | CRATER DEAD, WIFE THINKS; But She Temporarily Drops Plan to Have Him Declared So Legally | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/medal-designed-for-new-tunnel-bronze-to-mark-opening-of-tube-to.html | MEDAL DESIGNED FOR NEW TUNNEL; Bronze to Mark Opening of Tube to Weehawken Will Be Presented at Dedication | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/stover-chosen-at-williams.html | Stover Chosen at Williams | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/dr-berg-warns-of-secular-era-christians-now-faced-with-showing.html | DR. BERG WARNS OF SECULAR ERA; Christians Now Faced With Showing World 'Quality of the Church,' He Says | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/germany-beats-sweden-50.html | Germany Beats Sweden, 5-0 | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/soviet-sends-50-planes-to-aid-china-in-warfare.html | Soviet Sends 50 Planes To Aid China in Warfare | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/lions-score-167-to-tie-for-second-detroit-draws-even-with-green-bay.html | LIONS SCORE, 16-7, TO TIE FOR SECOND; Detroit Draws Even With Green Bay in Western Division by Downing Cardinals | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/news-of-the-screen-mitchell-signs-with-goldwyn-two-new-films.html | NEWS OF THE SCREEN; Mitchell Signs With Goldwyn -- Two New Films Planned by Selznick--'Madame Bovary' at Belmont | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/youths-beat-policeman-resent-order-to-dispersetwo-caught-and-held.html | YOUTHS BEAT POLICEMAN; Resent Order to Disperse--Two Caught and Held in Jail | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/miss-brownserman-affianced-in-south-daughter-of-virginia-theology.html | MISS BROWN-SERMAN AFFIANCED IN SOUTH; Daughter of Virginia Theology Professor Is Engaged toStephen C. Walke | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/church-chimes-dedicated.html | Church Chimes Dedicated | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/brookhattans-show-way-beat-baltimore-10-in-league-soccer-on-goal-by.html | BROOKHATTANS SHOW WAY; Beat Baltimore, 1-0, In League Soccer on Goal by Skiba | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/edward-lee-marsh-director-and-former-official-of-u-s-gypsum-company.html | EDWARD LEE MARSH; Director and Former Official of U. S. Gypsum Company | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/ickes-pushes-new-department-unifying-federal-conservation-his.html | Ickes Pushes New Department Unifying Federal Conservation; His Interior Report Stresses Enactment of Bill for 'Major Purpose' of Government, Recounts Protection of National Resources | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/london-unmoved-as-congress-opens-roosevelts-message-does-little-to.html | LONDON UNMOVED AS CONGRESS OPENS; Roosevelt's Message Does Little to Dispel Gloom Over Situation in U. S. | True | By Lewis L. Nettleton | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/codos-lands-in-brazil-french-flier-on-way-to-buenos-aires-to-survey.html | CODOS LANDS IN BRAZIL; French Flier on Way to Buenos Aires to Survey Air Lanes | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/troth-announced-of-miss-sanford-new-haven-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MISS SANFORD; New Haven Girl Will Be Wed to Charles C. Pool, Son of Brooklyn Couple | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rockefeller-aids-hospital-drive-davison-fund-established-by-him.html | ROCKEFELLER AIDS HOSPITAL DRIVE; Davison Fund, Established by Him, Donates $30,000 to United Campaign | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/chase-halts-stolen-police-car.html | Chase Halts Stolen Police Car | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/girl-students-meet-yale-trios-invasion-men-looking-for-date-at-3-a.html | GIRL STUDENTS MEET YALE TRIO'S INVASION; Men 'Looking for Date' at 3 A. M. Suffer in Lasell Barrage Until Police Arrive | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/pound-continues-strong-trend-is-laid-to-u-s-situation-and-its.html | POUND CONTINUES STRONG; Trend Is Laid to U. S. Situation and Its Consequences | True | Wireless to THE NEW YORE TMIES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/john-a-perry-grand-secretary-of-grand-lodge-of-masons-in.html | JOHN A. PERRY; Grand Secretary of Grand Lodge of Masons In Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/city-college-group-selects-play.html | City College Group Selects Play | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/blacks-position-viewed-as-insecure-some-future-government-might.html | BLACK'S POSITION VIEWED AS INSECURE; Some Future Government Might Attack His Right to Office, Columbia Law Review Says | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/best-sellers-new-york.html | BEST SELLERS; NEW YORK | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/bruins-top-hawks-for-6th-in-row-21-15500-see-schmidt-and-dumart.html | BRUINS TOP HAWKS FOR 6TH IN ROW, 2-1; 15,500 See Schmidt and Dumart Score for Boston in the Second Period | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/vandals-throw-dye-on-doctors-house-1500-stucco-job-is.html | VANDALS THROW DYE ON DOCTOR'S HOUSE; $1,500 Stucco Job Is Ruined-- Spokesman for 'Painters' Union' Gave a Warning | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/negro-75-saves-2-lives-men-clung-to-capsized-boat-in.html | NEGRO, 75, SAVES 2 LIVES; Men Clung to Capsized Boat in Alabama- ComDanion Dead | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/report-curtailing-in-pacific-service-seattle-port-officials-say.html | REPORT CURTAILING IN PACIFIC SERVICE; Seattle Port Officials Say That American Mail Liners Will Cease Carrying Passengers | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/soccer-results.html | Soccer Results | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/vatican-hails-deeds-of-mother-cabrini-decree-directs-catholics-to.html | VATICAN HAILS DEEDS OF MOTHER CABRINI; Decree Directs Catholics to Honor Nun Because of 'Heroic' Christian Virtues | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/japan-puts-budget-on-wartime-basis-plans-call-for-military-and.html | JAPAN PUTS BUDGET ON WARTIME BASIS; Plans Call for Military and Ordinary Expenditures of 5,000,000,000 Yen in 1938 | True | Special Cable to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/child-to-j-m-townsends-jr.html | Child to J. M. Townsends Jr. | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/leadership-is-stressed-dr-goldenson-sees-grave-responsibilities-in.html | LEADERSHIP IS STRESSED; Dr. Goldenson Sees Grave Responsibilities in Changing World | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/charity-donations-rise-one-unit-in-campaign-for-jewish-fund-sets.html | CHARITY DONATIONS RISE; One Unit in Campaign for Jewish Fund Sets Record | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/state-hebrew-groups-reelect.html | State Hebrew Groups Re-elect | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/rubinstein-plays-tchaikovsky-solo-piano-concerto-is-feature-of.html | RUBINSTEIN PLAYS TCHAIKOVSKY SOLO; Piano Concerto Is Feature of Symphony Program Given at Carnegie Hall | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/doherty-urges-draft-act-commander-tells-legion-bodies-it-means.html | DOHERTY URGES DRAFT ACT; Commander Tells Legion Bodies It Means 'Equal Service' In War | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/dinghy-honors-to-fraser-scores-39-points-in-four-races-on-manhasset.html | DINGHY HONORS TO FRASER; Scores 39 Points in Four Races on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/cio-says-gangs-rule-minneapolis-state-and-federal-inquiries-asked.html | C.I.O. SAYS GANGS RULE MINNEAPOLIS; State and Federal Inquiries Asked Into Warfare Linked to Killing of A. F. L. Leader | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/leasehold-sold-on-flatbush-ave-three-flats-will-be-altered-and.html | LEASEHOLD SOLD ON FLATBUSH AVE.; Three Flats Will Be Altered and Building Erected at Caton Avenue | True | | C1B 360107 |
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-22 | 1937-11-22 | https://www.nytimes.com/1937/11/22/archives/giants-upset-packers-and-bolster-lead-in-turbulent-game-before.html | Giants Upset Packers and Bolster Lead in Turbulent Game Before 38,965; FIST FIGHT MARKS 10-0 GIANT VICTORY | True | By Arthur J. Dailey | C1B 360107 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/new-infection-forces-the-president-to-give-up-thanksgiving-journey.html | New Infection Forces the President To Give Up Thanksgiving Journey; Drainage of Second Tooth Pocket Defers Trip South a Week, but He Continues Working in the White House | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/clipper-for-soviet-launched.html | Clipper for Soviet Launched | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/halifax-returns-his-talk-a-secret-viscount-visits-eden-and-then.html | HALIFAX RETURNS, HIS TALK A SECRET; Viscount Visits Eden and Then Chamberlain to Report on Chat With Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/to-build-at-white-plains-purchaser-of-lot-on-main-street-will-erect.html | TO BUILD AT WHITE PLAINS; Purchaser of Lot on Main Street Will Erect Taxpayer | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/bowie-racing-chart-tanforan-entries.html | BOWIE RACING CHART; Tanforan Entries | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/deaths.html | Deaths | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/boy-pianist-heard-at-carnegie-hall-julius-katchen-11-makes-his.html | BOY PIANIST HEARD AT CARNEGIE HALL; Julius Katchen, 11, Makes His Debut With Philharmonic in Pension Aid Concert | True | By H. Howard Taubman | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/output-tops-shipments.html | Output Tops Shipments | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/13-teams-in-country-unbeaten-and-untied-montana-and-warrensburg.html | 13 TEAMS IN COUNTRY UNBEATEN AND UNTIED; Montana and Warrensburg Fell From Ranks of Those With Perfect Football Marks | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/aldermen-urged-to-reduce-budget-cut-of-15000000-asked-at-hearing.html | ALDERMEN URGED TO REDUCE BUDGET; Cut of $15,000,000 Asked at Hearing -- Middleton Repeats Suggestions | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/amherst-elects-captains.html | Amherst Elects Captains | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/chavez-armstrong-matched.html | Chavez, Armstrong Matched | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/killefer-goes-to-coast-leaves-indianapolis-to-become-hollywood.html | KILLEFER GOES TO COAST; Leaves Indianapolis to Become Hollywood Nine's Manager | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/art-series-opened-by-town-hall-club-onepicture-exhibitions-there.html | ART SERIES OPENED BY TOWN HALL CLUB; One-Picture Exhibitions There Have 19th Century French Art as the Theme | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/west-chester-urged-to-keep-budget-down-20-of-32-speakers-at-hearing.html | WEST CHESTER URGED TO KEEP BUDGET DOWN; 20 of 32 Speakers at Hearing Ask Supervisors to Bar Increased Spending | True | Special to THE NEW YORK TIMES. | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/miss-jane-allen-runyon-will-be-married-next-month-to-lieut-thomas-w.html | Miss Jane Allen Runyon Will Be Married Next Month to Lieut. Thomas W. Hammond | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/king-holds-royal-shoot.html | King Holds Royal Shoot | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/world-power-parley-planned.html | World Power Parley Planned | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/cosumers-begin-cheap-milk-fight-enlist-farmers-in-plan-for.html | COSUMERS BEGIN CHEAP-MILK FIGHT; Enlist Farmers in Plan for Cooperative to Eliminate Big Distributors Here | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/vines-has-minor-operation.html | Vines Has Minor Operation | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/seabury-renews-attack-on-lehman-asserts-untermyer-failed-to.html | SEABURY RENEWS ATTACK ON LEHMAN; Asserts Untermyer Failed to Disprove Governor's Loyalty to Tammany Hurt Public | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/jagel-saves-opera-by-751mile-flight-tenor-leaves-here-for-chicago.html | JAGEL SAVES OPERA BY 751-MILE FLIGHT; Tenor Leaves Here for Chicago When Martinelli Reports He Can't Sing in 'Norma' | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mrs-hubbard-gives-tea-entertains-group-interested-in-music-schools.html | MRS. HUBBARD GIVES TEA; Entertains Group Interested in Music School's Benefit | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/junior-dance-tomorrow-cliff-haven-group-to-give-fete-in-behalf-of.html | JUNIOR DANCE TOMORROW; Cliff Haven Group to Give Fete in Behalf of Catholic School | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/sing-sing-roll-near-record.html | Sing Sing Roll Near Record | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/wood-field-and-stream-start-at-old-bridge.html | Wood, Field and Stream; Start at Old Bridge | True | By Raymond R. Camp | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/writers-poll-favors-pitt-panthers-lead-fordham-1913-in-nationwide.html | WRITERS POLL FAVORS PITT; Panthers Lead Fordham, 19-13, in Nation-Wide Balloting | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/convicted-in-labor-row-longshoreman-found-gulity-of-attacking.html | CONVICTED IN LABOR ROW; Longshoreman Found Gulity of Attacking Bissell-Another Freed | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/sold-after-39-years-water-street-brooklyn-parcel-acquired-by.html | SOLD AFTER 39 YEARS; Water Street, Brooklyn, Parcel Acquired by Daniels Company | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/buckingham-hotel-sold-sixth-avenue-structure-bought-in-by-savings.html | BUCKINGHAM HOTEL SOLD; Sixth Avenue Structure Bought In by Savings Bank | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/y-m-c-a-fund-at-58511-brooklyn-unit-passes-halfway-mark-in-80000.html | Y. M. C. A. FUND AT $58,511; Brooklyn Unit Passes Half-way Mark In $80,000 Drive | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/amateurs-in-ring-tonight.html | Amateurs in Ring Tonight | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/salvador-e-ros-73-retired-importer-head-of-santa-fe-plantation-and.html | SALVADOR E. ROS, 73, RETIRED IMPORTER; Head of Santa Fe Plantation and Sugar Company in Dominican Republic Many Years Dies | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/court-for-aliens-gets-flag.html | Court for Aliens Gets Flag | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/refugee-from-china.html | REFUGEE FROM CHINA | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/sales-in-new-jersey-apartment-house-in-west-new-york-is-among-days.html | SALES IN NEW JERSEY; Apartment House in West New York Is Among Day's Deals | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/denmark-germany-in-trade-pact.html | Denmark, Germany in Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/jersey-highway-bids-rejected.html | Jersey Highway Bids Rejected | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/line-to-take-passengers-american-mall-ship-will-resume-service-to.html | LINE TO TAKE PASSENGERS; American Mall Ship Will Resume Service to the Orient | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/ghilty-of-killing-child-negro-sentenced-to-20-years-to-life-for.html | GHILTY OF KILLING CHILD; Negro Sentenced to 20 Years to Life for Murder of Mary Maglione | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/church-school-drive-is-pushed-by-stires-bishop-urges-baptists-to.html | CHURCH SCHOOL DRIVE IS PUSHED BY STIRES; Bishop Urges Baptists to Join in Plea for One Hour a Week Off for City Pupils | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/score-colombias-policy-sogota-business-men-fear-hardship-in-new.html | SCORE COLOMBIA'S POLICY; Sogota Business Men Fear Hardship in New Exchange Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/drillon-is-first-in-hockey-scoring-maple-leaf-wingman-has-12-points.html | DRILLON IS FIRST IN HOCKEY SCORING; Maple Leaf Wingman Has 12 Points and His Team Leads in Goals and Assists | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/paroled-convict-is-seized.html | Paroled Convict Is Seized | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/fire-department.html | Fire Department | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/grand-jury-urges-auto-death-curbs-westchester-body-proposes-four.html | GRAND JURY URGES AUTO DEATH CURBS; Westchester Body Proposes Four New County Offices to Aid Highway Safety | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/zenith-radio-will-pay-bonuses.html | Zenith Radio Will Pay Bonuses | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/pwa-aide-gets-wordy-title.html | PWA Aide Gets Wordy Title | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/filipinos-hail-marthur-national-assembly-thanks-him-for-organizing.html | FILIPINOS HAIL M'ARTHUR; National Assembly Thanks Him for Organizing Defences | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/world-fair-plans-biggest-fish-show-specimens-from-seven-seas-lakes.html | WORLD FAIR PLANS BIGGEST FISH SHOW; Specimens From Seven Seas, Lakes and Streams Will Have Special Building | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/a-g-pratt-pioneer-as-baseball-player-star-pitcher-who-became-a.html | A. G. PRATT, PIONEER AS BASEBALL PLAYER; Star Pitcher Who Became a Professional After Civil War Service Dies | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/memory-traps-fugitive-knickerbooker-club-member-recognizes-him.html | MEMORY TRAPS FUGITIVE; Knickerbooker Club Member Recognizes Him After 14 Years | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/green-urges-halt-on-wagehour-bill-assails-board-control-saying-nlrb.html | GREEN URGES HALT ON WAGE-HOUR BILL; Assails Board Control, Saying NLRB Has Been a Handicap to A. F. L. and to Business | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/decline-in-stocks-felt-in-grain-pits-wheat-drops-212c-in-early.html | DECLINE IN STOCKS FELT IN GRAIN PITS; Wheat Drops 21/2c in Early fading, but Late Rally Leaves It 1/2 to 1 1/4c Off | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/k-of-c-council-to-celebrate.html | K. of C. Council to Celebrate | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/the-civil-service.html | The Civil Service | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/japans-war-aims-in-china-widened-unexpected-scale-of-struggle.html | JAPAN'S WAR AIMS IN CHINA WIDENED; Unexpected Scale of Struggle Reported to Have Caused Extension of Demands | True | By Hugh Byas | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/photo-by-raphael-tuck-sons.html | Photo by Raphael Tuck & Sons | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/on-college-gridirons-cornell-believes-famine-is-over.html | On College Gridirons; Cornell Believes Famine Is Over | True | By Robert F. Kelley | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/velvet-cushion-race-favorite.html | Velvet Cushion Race Favorite | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/kemmerer-warns-of-inflation-here-finds-current-activities-and-those.html | KEMMERER WARNS OF INFLATION HERE; Finds Current Activities and Those Planned by New Deal Lead to Condition | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/aide-of-dodge-sues-to-collect-pay-rise-santangelo-attacks-power-o.html | AIDE OF DODGE SUES TO COLLECT PAY RISE; Santangelo Attacks Power o Estimate Board to Control County Office Salaries | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/charlie-mcarthy-is-lewiss-hero-author-puts-dummy-at-top-of-his-mock.html | CHARLIE M'CARTHY IS LEWIS'S 'HERO'; Author Puts Dummy at Top of His Mock List of Our National Leaders | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mrs-cecil-wilde-here-on-visit.html | Mrs. Cecil Wilde Here on Visit | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/speeds-steel-labor-hearing.html | Speeds Steel Labor Hearing | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/loans-to-brokers-decline-in-week-demand-depositsadjusted-are-less.html | LOANS TO BROKERS DECLINE IN WEEK; Demand Deposits-Adjusted Are Less Than a Week Ago, the Member Banks Report | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mens-suit-output-off.html | Men's Suit Output Off | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/shooting-of-boy-an-accident.html | Shooting of Boy an Accident | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/transport-plan-opposed-motor-carriers-against-motor-rail-company.html | TRANSPORT PLAN OPPOSED; Motor Carriers Against Motor Rail Company Before I. C. C. | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/orders-4890-tons-of-rail.html | Orders 4,890 Tons of Rail | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/edward-g-parpart.html | EDWARD G. PARPART | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/chinas-last-hopes-at-brussels-fade-no-aid-to-be-given-conference.html | CHINA'S LAST HOPES AT BRUSSELS FADE; NO AID TO BE GIVEN; Conference Plans to Adjourn Tomorrow After Adopting Further Declarations | True | By Frederick T. Birchall | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/c-c-n-y-lists-dates-j-v-quintet-in-15-games-opening-with-st-francis.html | C. C. N. Y. LISTS DATES; J. V. Quintet in 15 Games, Opening With St. Francis Cub | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/k-r-kingsbury-61-dies-aboard-ship-president-of-standard-oil-of.html | K. R. KINGSBURY, 61, DIES ABOARD SHIP; President of Standard Oil of California Stricken En Route Through Panama Canal | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/coach-bierman-is-named.html | Coach Bierman Is Named | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/steel-rate-sinks-to-31-54-points-off-in-week.html | Steel Rate Sinks to 31%; 5.4 Points Off in Week | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/philip-de-laszlo-noted-artist-dies-portrait-painter-for-royalty-and.html | PHILIP DE LASZLO, NOTED ARTIST, DIES; Portrait Painter for Royalty and Leaders of World Is Stricken in London | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/the-play-ethel-barrymore-and-dudley-digges-in-sidney-howards-the.html | THE PLAY; Ethel Barrymore and Dudley Digges in Sidney Howard's 'The Ghost of Yankee Doodle' | True | By Brooks Atkinson | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George Kearns | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/27-pickets-are-arrested-striking-office-workers-paroled-for-hearing.html | 27 PICKETS ARE ARRESTED; Striking Office Workers Paroled for Hearing on Dec. 7 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/garment-union-gives-1000-to-red-cross-dubinsky-points-to-great.html | GARMENT UNION GIVES $1,000 TO RED CROSS; Dubinsky Points to 'Great Service'--$15,000 Sent for Philippine Aid | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/saban-and-cavanna-draw-greenwich-village-boxer-stages-strong-finish.html | SABAN AND CAVANNA DRAW; Greenwich Village Boxer Stages Strong Finish at St. Nick | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/lynn-booth.html | LYNN BOOTH | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/girl-19-confesses-killing-child-of-5-philadelphia-student-says-she.html | GIRL, 19, CONFESSES KILLING CHILD OF 5; Philadelphia Student Says She Struck Neighbor in Rage Over 'Teasing' | True | Special to THE NEW YORK TIMES. | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/william-w-thomas-veteran-of-2-wars-first-soldier-to-raise-u-s-flag.html | WILLIAM W. THOMAS, VETERAN OF 2 WARS; First Soldier to Raise U. S. Flag Over Trench on the Western Front Is Dead at 67 | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/business-failures-rise-total-in-latest-week-was-206-compared-with.html | BUSINESS FAILURES RISE; Total In Latest Week Was 206, Compared With 143 In 1936 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/good-news-too.html | GOOD NEWS TOO | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/fordhams-eleven-faces-lossof-lock-torn-elbow-muscles-may-keep.html | FORDHAM'S ELEVEN FACES LOSS OF LOCK; Torn Elbow Muscles May Keep Fullback Out of N. Y. U. Game Saturday | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/postpones-work-on-steam-plant.html | Postpones Work on Steam Plant | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/police-department.html | Police Department | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/in-the-nation-a-certain-familiar-thesis-is-put-in-question.html | In The Nation; A Certain Familiar Thesis Is Put in Question | True | By Arthur Krock | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/rutgers-drills-in-wind-players-wear-mittens-in-practice-for-finale.html | RUTGERS DRILLS IN WIND; Players Wear Mittens In Practice for Finale With Brown | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/house-inquiry-asked-into-coal-commission-representative-scott.html | HOUSE INQUIRY ASKED INTO COAL COMMISSION; Representative Scott Offers a Resolution to Delve Into Charges Made by George E. Acret | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/guise-bids-france-restore-monarchy-duke-pretender-to-the-throne.html | GUISE BIDS FRANCE RESTORE MONARCHY; Duke, Pretender to the Throne, Issues Manifesto Appealing to People's 'Common Sense' | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/trade-pact-inquiry-asked.html | Trade Pact Inquiry Asked | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mercury-at-27degrees-gives-city-touch-of-winter.html | Mercury at 27[degrees] Gives City Touch of Winter | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/musical-mornings-resumed-by-bagby-many-persons-well-known-in.html | MUSICAL MORNINGS RESUMED BY BAGBY; Many Persons Well Known in Society Attend the 397th Concert at Waldorf | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/air-force-aide-loses-post-vernon-ousted-for-failing-to-guard-secret.html | AIR FORCE AIDE LOSES POST; Vernon Ousted for Failing to Guard Secret British Data | True | Special Cable to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/210-sign-8foot-petition-to-save-womans-job.html | 210 Sign 8-Foot Petition To Save Woman's 'Job' | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/bruno-mussolini-sets-new-flying-record-youth-goes-26757-miles-an.html | BRUNO MUSSOLINI SETS NEW FLYING RECORD; Youth Goes 267.57 Miles an Hour on Closed Circuit to Better His Own Time | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/kew-forest-girls-win-10.html | Kew Forest Girls Win, 1-0 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/morgan-library-shows-treasures-rare-autograph-manuscripts-of-great.html | MORGAN LIBRARY SHOWS TREASURES; Rare Autograph Manuscripts of Great Writers to Be Put on Public View Today | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/evacuation-day-marked.html | Evacuation Day Marked | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/dragnet-evidence-barred-in-tva-case-plea-of-utilities-for-mass-of.html | DRAGNET' EVIDENCE BARRED IN TVA CASE; Plea of Utilities for Mass of Documents Is Denied Except for Five Items | True | By Russell B. Porter | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/sid-white-top-scorer-in-us-with-113-points-brooklyn-college-ace.html | SID WHITE TOP SCORER IN U.S. WITH 113 POINTS; Brooklyn College Ace Replaces Byron White of Colorado at Top of Football List | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/coughlin-asks-end-of-friends-pleas-deplores-agitation-over.html | COUGHLIN ASKS END OF FRIENDS PLEAS; Deplores Agitation Over Canceling of Broadcasts--Social Justice Officer Refuses | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/memorial-to-dr-mendes-ends.html | Memorial to Dr. Mendes Ends | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/curran-at-city-hall-to-study-routine-will-spend-most-of-time-till.html | CURRAN AT CITY HALL TO STUDY ROUTINE; Will Spend Most of Time Till Jan. 1 Familiarizing Himself With Duties of Deputy Mayor | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/dewey-returns-home-will-help-inquiry-will-give-marinelli-data-to.html | DEWEY RETURNS HOME; WILL HELP INQUIRY; Will Give Marinelli Data to Lehman--Says He Will Rid His New Office of 'Rats' | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/events-today.html | EVENTS TODAY | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/bayonne-bank-dividend-asked.html | Bayonne Bank Dividend Asked | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/united-aircraft-acts-votes-50cent-dividend-and-lists-several.html | UNITED AIRCRAFT ACTS; Votes 50-Cent Dividend and Lists Several Personnel Changes | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/olga-v-yurevitch-becomes-engaged-she-will-be-married-to-lieut-comdr.html | OLGA V. YUREVITCH BECOMES ENGAGED; She Will Be Married to Lieut. Comdr. Albert Hillberg in Plandome, L.I., Dec. 9 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/jury-fails-to-find-coffin-death-cause-gives-open-verdict-after.html | JURY FAILS TO FIND COFFIN DEATH CAUSE; Gives Open Verdict After Testimony Indicates Industrialist Was Shot by Accident | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/c-v-whitney-joins-florida-fish-venture-he-associates-with-others-in.html | C. V. WHITNEY JOINS FLORIDA FISH VENTURE; He Associates With Others in Building 2 Large Aquariums at Marine Studios | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/delay-is-held-aim-of-marinelli-aides-move-to-seek-long-moreland-act.html | DELAY IS HELD AIM OF MARINELLI AIDES; Move to Seek Long Moreland Act Inquiry Reported--His Reply Due Tomorrow | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/reactions-on-the-upturn.html | REACTIONS ON THE UPTURN | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mohair-prices-to-be-steady.html | Mohair Prices to Be Steady | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/harriman-again-heads-two-harness-racing-organizations-trotting.html | Harriman Again Heads Two Harness Racing Organizations; TROTTING OFFICERS PICKED BY 3 GROUPS | True | By Lewis B. Funke | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/lets-tobacco-road-play-new-orleans-admits-altered-drama-after.html | LETS 'TOBACCO ROAD' PLAY; New Orleans Admits Altered Drama After Preview by Police | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/antilynch-battle-halted-in-senate-filibuster-temporarily-ends-in.html | ANTI-LYNCH BATTLE HALTED IN SENATE; Filibuster Temporarily Ends in Movement to Bring Action on the Farm Bill O | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/news-of-the-screen-sidney-harmon-signs-producing-contract-with.html | NEWS OF THE SCREEN; Sidney Harmon Signs Producing Contract With Paramount--Selznick-Metro Deal Is Pending | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/air-insurance-rates-will-be-cut-50-to-75.html | Air Insurance Rates Will Be Cut 50 to 75% | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/berle-urges-a-curb-on-albanys-powers-protests-against-legislatures.html | BERLE URGES A CURB ON ALBANY'S POWERS; Protests Against Legislature's Saddling City With Many Mandatory Expenditures | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/luncheon-for-benefit-group.html | Luncheon for Benefit Group | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/barton-appeals-to-f-t-c-he-urges-speed-in-price-inquiry-and-aid-for.html | BARTON APPEALS TO F. T. C.; He Urges Speed in Price Inquiry and Aid for Small Businesses | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/charities-are-named-in-lissberger-will-two-jewish-groups-to-receive.html | CHARITIES ARE NAMED IN LISSBERGER WILL; Two Jewish Groups to Receive $25,000 in All--Estate of Mrs. J. F. Ahearn | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/somervell-plan-to-curb-wpa-jobdodgers-foiled-by-restrictions-from.html | Somervell Plan to Curb WPA Job-Dodgers Foiled by Restrictions From Washington | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/dividend-actions-aluminum-goods-manufacturing.html | DIVIDEND ACTIONS; Aluminum Goods Manufacturing | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/detectives-get-new-quarters.html | Detectives Get New Quarters | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/to-confer-in-london-on-germanys-debts-harvey-d-gibson-and-j-c.html | TO CONFER IN LONDON ON GERMANY'S DEBTS; Harvey D. Gibson and J. C. Rovensky to Attend the 8th 'Standstill' Meeting | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/tv-a-program-declared-destroying-fish-federal-bureau-charges-it-was.html | TV A Program Declared Destroying Fish; Federal Bureau Charges It Was Ignored | True | Special to THE NEW YORK TIMES. | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/moores-vote-rises-in-hudson-recount-first-day-of-new-tally-asked-by.html | MOORE'S VOTE RISES IN HUDSON RECOUNT; First Day of New Tally Asked by Clee Widens Governor-Elect's Margin of Victory | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/national-football-league-scoring-surpasses-1936-total-with-big.html | National Football League Scoring Surpasses 1936 Total, With Big Improvement in East | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/parisbuenos-aires-mark-is-set-by-codos-in-flight.html | Paris-Buenos Aires Mark Is Set by Codos in Flight | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mrs-p-w-nash-has-daughter.html | Mrs. P. W. Nash Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/british-poloists-to-challenge-u-s-decision-to-send-team-here-for.html | BRITISH POLOISTS TO CHALLENGE U. S.; Decision to Send Team Here for Westchester Cup Play in 1939 Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/wool-top-exchange-elects-five.html | Wool Top Exchange Elects Five | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/suicide-leaps-into-net-brooklyn-man-under-observation-after.html | SUICIDE' LEAPS INTO NET; Brooklyn Man Under Observation After Four-Story Jump | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/ephedrin-source-closed.html | Ephedrin Source Closed | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/urge-social-study-as-a-medical-need-leaders-call-for-broad-outlook.html | URGE SOCIAL STUDY AS A MEDICAL NEED; Leaders Call for Broad Outlook in Dedicating New Building of Syracuse College | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/exbroker-seized-over-9616-loan-j-d-frankel-who-sued-stock-exchange.html | EX-BROKER SEIZED OVER $9,616 LOAN; J. D. Frankel, Who Sued Stock Exchange, Accused by Lender of Grand Larceny | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/bedell-named-field-ad-manager.html | Bedell Named Field Ad Manager | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS; New Bond and Note Issues to Be Offered to Investment Bankers and the Public | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/riverdale-houses-placed-on-record-queens-school-and-convent-also.html | RIVERDALE HOUSES PLACED ON RECORD; Queens School and Convent Also Figure in the New Building Plans | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/to-buy-young-loan-coupons.html | To Buy Young Loan Coupons | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/i-c-c-passes-roads-plan-savannah-atlanta-in-hands-of-receiver-since.html | I. C. C. PASSES ROAD'S PLAN; Savannah & Atlanta in Hands of Receiver Since 1921 | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/fashion-show-aids-yorville-charity-luncheon-event-is-given-at-the.html | FASHION SHOW AIDS YORVILLE CHARITY; Luncheon Event Is Given at the Ambassador for Unit of Speedwell Society | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/new-south-wales-on-top.html | New South Wales on Top | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/union-summons-milliken-to-court-board-of-united-officers-acts-after.html | UNION SUMMONS MILLIKEN TO COURT; Board of United Officers Acts After Suspended Head Tries to Oust Others | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/retriever-honors-to-blind-of-arden-harrimans-labrador-is-first-in.html | RETRIEVER HONORS TO BLIND OF ARDEN; Harriman's Labrador Is First in Limited Open All-Age Stake at Southampton | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/ship-operator-held-as-arms-smuggler-head-of-british-company-seized.html | SHIP OPERATOR HELD AS ARMS SMUGGLER; Head of British Company Seized in Jersey on Mobile Charge of Plot in Honduras | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/covelli-stops-perrin.html | Covelli Stops Perrin | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/son-born-to-the-r-w-tilneys.html | Son Born to the R. W. Tilneys | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/miss-lilian-griswold-teacher-72-dies-at-old-lyme-conn-day-after.html | MISS LILIAN GRISWOLD; Teacher, 72, Dies at Old Lyme, Conn., Day After Cousin's Death | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/silverman-honored-at-c-c-n-y-dinner-senior-guard-first-recipient-of.html | SILVERMAN HONORED AT C. C. N. Y. DINNER; Senior Guard First Recipient of Kamber Football Prize--Stein Named as Captain | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/book-notes.html | BOOK NOTES | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/peace-talk-grows-china-is-in-straits-japanese-send-a-message-by.html | PEACE TALK GROWS; CHINA IS IN STRAITS; Japanese Send a Message by Parachute to Chiang Kai-shek Asking Surrender | True | By Hallett Abend | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/advertising-news-and-notes-duart-plans-biggest-campaign.html | Advertising News and Notes; Duart Plans Biggest Campaign | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/transcript-of-court-proceedings-in-windsor-libel-suit-assails.html | Transcript of Court Proceedings in Windsor Libel Suit; Assails Repetition of Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/death-rate-declines-in-auto-accidents-police-record-for-last-week.html | DEATH RATE DECLINES IN AUTO ACCIDENTS; Police Record for Last Week Shows More Mishaps, but Drop in Fatalities | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/denies-bullitt-went-to-poland-on-mission-hall-says-ambassador-did.html | DENIES BULLITT WENT TO POLAND ON MISSION; Hall Says Ambassador Did Not Propose That Warsaw Shun Anti-Communist Pact | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mining-contract-signed-americans-get-concession-for-gold-operation.html | MINING CONTRACT SIGNED; Americans Get Concession for Gold Operation in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/b-m-t-fails-to-net-profit-on-commonn-four-months-to-oct-30-yields.html | B. M. T. FAILS TO NET PROFIT ON COMMONN; Four Months to Oct. 30 Yields $1.57 on $6 Stock, Against $1.54 on Common in '36 | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/bergner-is-lost-to-navy-for-game-injury-forces-star-sophomore.html | BERGNER IS LOST TO NAVY FOR GAME; Injury Forces Star Sophomore Tackle Out ofArmy Test--Lynch to Replace Him | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/roosevelt-assailed-by-bainbridge-colby-former-cabinet-member-at.html | ROOSEVELT ASSAILED BY BAINBRIDGE COLBY; Former Cabinet Member at Union League Accuses President of 'Poisonous Teaching' | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/new-morris-plan-bank-director.html | New Morris Plan Bank Director | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/u-s-fashions-only-featured-at-show-interest-in-sports-and-travel.html | U. S. FASHIONS ONLY FEATURED AT SHOW; Interest in Sports and Travel Gets Primary Place in Display of Future Styles | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/hilles-successor-to-be-picked-soon-state-republicans-will-meet.html | HILLES SUCCESSOR TO BE PICKED SOON; State Republicans Will Meet About Middle of December, Murray Announces | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/housing-conferees-study-cities-part-steps-to-meet-local-laws-and.html | HOUSING CONFEREES STUDY CITIES PART; Steps to Meet Local Laws and Cost Requirements to Be Suggested Today | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/cotton-loses-gain-toward-end-of-day-futures-here-close-steady-after.html | COTTON LOSES GAIN TOWARD END OF DAY; Futures Here Close Steady After December Evening-Up Increases Trading | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mattapony-and-merry-maker-triumph-decisively-in-bowie-features.html | Mattapony and Merry Maker Triumph Decisively in Bowie Features; MERRY MAKER, 8-1, WINS BY 2 LENGTHS | True | By Bryan Field | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/colgate-games-booked-basketball-team-to-play-n-y-u-fordham-and.html | COLGATE GAMES BOOKED; Basketball Team to Play N. Y. U., Fordham and Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/music-at-crippled-institute.html | Music at Crippled Institute | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/talking-audiences-annoy-helen-hayes-actress-wants-a-college-chair.html | TALKING AUDIENCES ANNOY HELEN HAYES; Actress Wants a College Chair Established to Show Them How to Behave | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/jobs-in-industry-off-last-month-80000-below-september-in-labor.html | JOBS IN INDUSTRY OFF LAST MONTH; 80,000 Below September in Labor Department Listing--Above October, 1936 | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/quezon-recovering-from-appendectomy-emergency-operation-performed.html | QUEZON RECOVERING FROM APPENDECTOMY; Emergency Operation Performed on Philippine President--Local Anesthetic Used | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/runaway-curbed-white-house-talks-seek-to-quiet-demand-for-levy.html | RUNAWAY CURBED; White House Talks Seek to Quiet Demand for Levy Revision Now | True | By Turner Catledge | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/fire-sweeps-artists-home.html | Fire Sweeps Artist's Home | True | Special to THE NEW YORK TIMES. | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/pastor-mann-in-shape-former-slight-favorite-in-fridays-heavyweight.html | PASTOR, MANN IN SHAPE; Former Slight Favorite in Friday's Heavyweight Bout at Garden | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/suggest-air-crash-cause-belgians-think-pilot-tried-to-land-because.html | SUGGEST AIR CRASH CAUSE; Belgians Think Pilot Tried to Land Because Baby Was Being Born | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/moscow-replaces-its-envoy-to-china-d-v-bogomoloff-recalled-in.html | MOSCOW REPLACES ITS ENVOY TO CHINA; D. V. Bogomoloff, Recalled in September, Is Removed Without Explanation | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/john-walther.html | JOHN WALTHER | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/federal-mortgage-aid-and-tax-relief-called-key-to-construction.html | Federal Mortgage Aid and Tax Relief Called Key to Construction Recovery | True | By Lee E. Cooper | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/letters-to-the-times-reactions-in-recovery.html | Letters to The Times; Reactions in Recovery' | True | LEONARD P. AYRES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mt-st-michael-scores-defeats-saunders-elever-190-bryant-making-2.html | MT. ST. MICHAEL SCORES; Defeats Saunders Elever, 19-0, Bryant Making 2 Touchdowns | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/world-trade-gains-volume-is-back-to-1929-level-but-value-is-only.html | WORLD TRADE GAINS; Volume Is Back to 1929 Level, but Value Is Only Half as Great | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/yale-names-platt-captain-for-1938-tackle-unanimously-elected-to.html | YALE NAMES PLATT CAPTAIN FOR 1938; Tackle Unanimously Elected to Succeed Frank--Team Managers Are Chosen | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/gets-more-space-in-3739-broadway-underwriters-trust-teases-entire.html | GETS MORE SPACE IN 37-39 BROADWAY; Underwriters Trust teases Entire Ground Floor and Obtains 3 Entrances | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mrs-coudert-fights-grandmothers-will-left-only-diamond-tiara-she.html | MRS. COUDERT FIGHTS GRANDMOTHER'S WILL; Left Only Diamond Tiara, She Says Mrs. Del Drago Acted Under Influence | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/lynbrook-in-66-tie-deadlocks-great-neck-in-its-final-game-on.html | LYNBROOK IN 6-6 TIE; Deadlocks Great Neck in Its Final Game on Desmond's Score | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/policeman-stops-runaway-on-crowded-fifth-avenue.html | Policeman Stops Runaway On Crowded Fifth Avenue | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/all-regulars-save-wright-in-shape-for-columbia-finale-stanfords.html | All Regulars Save Wright in Shape for Columbia Finale; STANFORD'S PLAYS OCCUPY COLUMBIA | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/frick-collection-buys-david-work-portrait-of-countess-daru-once.html | FRICK COLLECTION BUYS DAVID WORK; Portrait of Countess Daru Once Part of French Exhibit at the Royal Academy | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/u-s-envoy-will-quit-nanking-for-hankow-johnson-and-some-members-of.html | U. S. ENVOY WILL QUIT NANKING FOR HANKOW; Johnson and Some Members of Staff Will Leave Today-- Two Secretaries Stay | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/christopher-j-halligan-bostonian-noted-as-campaigner-for-war.html | CHRISTOPHER J. HALLIGAN; Bostonian Noted as Campaigner for War Veterans' Benefits | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/brokers-enjoined-by-court.html | Brokers Enjoined by Court | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/stage-loss-shuts-the-french-casino-officers-blame-backing-of.html | STAGE LOSS SHUTS THE FRENCH CASINO; Officers Blame Backing of Outside Ventures for the Night Club Closing | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/republican-dinner-dec-4.html | Republican Dinner Dec. 4 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/manhattan-deals-cover-wide-area-investor-buys-double-flat-in-harlem.html | MANHATTAN DEALS COVER WIDE AREA; Investor Buys Double Flat in Harlem Recently Altered by Metropolitan Bank | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/nlrb-gets-review-in-greyhound-case-new-test-of-boards-powers-the.html | NLRB GETS REVIEW IN GREYHOUND CASE; New Test of Board's Powers, the Fourth on File, Is Agreed To by Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/wrestler-is-wed-to-princess-baba-daughter-of-white-rajah-bride-of.html | WRESTLER IS WED TO PRINCESS BABA; Daughter of White Rajah Bride of Athlete in. London Despite Threat of Her Father | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/murder-alibi-offered-wife-aids-alleged-slayer-of-staten-island-girl.html | MURDER ALIBI OFFERED; Wife Aids Alleged slayer of Staten Island Girl, 4 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/utility-increases-profit-in-quarter-international-paper-power-earns.html | UTILITY INCREASES PROFIT IN QUARTER; International Paper & Power Earns $3,029,384 in 3 Months Ended Sept. 30 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/william-caffrey-former-amateur-single-sculls-champion-of-america.html | WILLIAM CAFFREY; Former Amateur Single Sculls Champion of America | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/loyalty-bonus-by-zenith-radio.html | Loyalty' Bonus by Zenith Radio | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/suit-asks-1000000-in-dryshaver-row-remington-rand-unit-charges.html | SUIT ASKS $1,000,000 IN DRY-SHAVER ROW; Remington Rand Unit Charges Lektro-Shave Corporation Competed Unfairly | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/samuel-h-graham-former-highway-commissioner-of-town-of-rye-dies-at.html | SAMUEL H. GRAHAM; Former Highway Commissioner of Town of Rye Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/manhattan-starts-work-mehans-team-prepares-tor-game-with-tulsa.html | MANHATTAN STARTS WORK; Meehan's Team Prepares tor Game With Tulsa Eleven Dec. 4 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/enrollment-in-district-destroyed-in-error.html | Enrollment in District Destroyed in Error | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/newly-born-baby-killed-in-air-raid-on-alicante.html | Newly Born Baby Killed In Air Raid on Alicante | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/new-reading-coal-group-four-committees-represented-on-body-to-speed.html | NEW READING COAL GROUP; Four Committees Represented on Body to Speed Reorganization | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/2-get-6000-cummings-reward.html | 2 Get $6,000 Cummings Reward | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/transfers-in-queens-site-for-ninestory-building-and-stores-sold-at.html | TRANSFERS IN QUEENS; Site for Nine-Story Building and Stores Sold at Jackson Heights | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/bid-to-california-becomes-official-coast-conference-picks-team.html | BID TO CALIFORNIA BECOMES OFFICIAL; Coast Conference Picks Team Formally as West's Rose Bowl Representative | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/john-q-atwater.html | JOHN Q. ATWATER | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/gainer-outpoints-fox.html | Gainer Outpoints Fox | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/glen-cove-triumphs-30-tops-port-washington-on-field-goal-by.html | GLEN COVE TRIUMPHS, 3-0; Tops Port Washington on Field Goal by Kaczorowski | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mexican-workers-order-japanese-goods-boycott.html | Mexican Workers Order Japanese Goods Boycott | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/hitler-and-empire.html | HITLER AND EMPIRE | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mrs-macdowell-honored.html | Mrs. MacDowell Honored | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/suzanne-p-becton-lists-attendants-william-lansing-chapman-jr-will.html | SUZANNE P. BECTON LISTS ATTENDANTS; William Lansing Chapman Jr. Will Take Her for His Bride in Rutherford, N. J., Church | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/w-l-nevin-resigns-wanamaker-posts-head-of-two-stores-retires-after.html | W. L. NEVIN RESIGNS WANAMAKER POSTS; Head of Two Stores Retires After 47 Years--Shipley Is Elected President | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/more-buildings-altered-work-in-new-york-area-rises-to-51854300-in.html | MORE BUILDINGS ALTERED; Work in New York Area Rises to $51,854,300 in Ten Months | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/alleges-1934-plot-to-kill-john-lewis-federal-witness-in-illinois.html | ALLEGES 1934 PLOT TO KILL JOHN LEWIS; Federal Witness in Illinois Mine Union Trial Lays Move to Progressive Miners | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/nanking-defended-by-soviet-planes-russian-ships-help-to-repulse.html | NANKING DEFENDED BY SOVIET PLANES; Russian Ships Help to Repulse Attack by Japanese Airmen on the Chinese Capital | True | By F. Tillman Durdin | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/bustamente-here-from-hague.html | Bustamente Here From Hague | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/garner-escapes-birthday-tribute-slips-out-of-the-senate-when.html | GARNER 'ESCAPES' BIRTHDAY TRIBUTE; Slips Out of the Senate When Congratulations Are Voiced on All Sides of Chamber | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/dr-walter-j-robbins.html | DR. WALTER J. ROBBINS | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/maj-schaumburg-mcghee-officer-in-field-artillery-dies-in-new.html | MAJ. SCHAUMBURG M'GEHEE; Officer in Field Artillery Dies In New Orleans at 54 | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/bees-trades-loom-stengel-indicates-but-new-manager-wont-break-up.html | BEES' TRADES LOOM, STENGEL INDICATES; But New Manager Won't Break Up Promising Club, He Says in Boston Interview | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/barker-in-semifinal-of-squash-racquets-yale-club-man-tops.html | BARKER IN SEMI-FINAL OF SQUASH RACQUETS; Yale Club Man Tops Rothschild in Eastern Tourney--Vernon and Rogers Also Advance | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/the-town-crier.html | THE TOWN CRIER | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/two-teams-place-3-on-big-ten-eleven-minnesota-and-ohio-state-get.html | TWO TEAMS PLACE 3 ON BIG TEN ELEVEN; Minnesota and Ohio State Get Trio of All-Star Berths and Purdue Two | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/alzek-victor-on-points.html | Alzek Victor on Points | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/quorum-is-lacking-at-i-r-t-meeting-stockholders-therefore-put-off.html | QUORUM IS LACKING AT I. R. T. MEETING; Stockholders Therefore Put Off Annual Gathering Until Dec. 22 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/injuries-hit-holy-cross-gallogly-cahill-and-bowman-out-as-final.html | INJURIES HIT HOLY CROSS; Gallogly, Cahill and Bowman Out as Final Drive Starts | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/to-consider-dividend-in-stock.html | To Consider Dividend in Stock | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/entertainer-accused-of-passport-fraud-hope-sinclair-is-arrested-on.html | ENTERTAINER ACCUSED OF PASSPORT FRAUD; Hope Sinclair Is Arrested on Charge of Using False Name to Get Document | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/the-reading-earns-less-has-poorer-october-but-income-for-ten-months.html | THE READING EARNS LESS; Has Poorer October, but Income for Ten Months Is Larger | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/dorais-selects-minnesota-trio-for-his-allmidwestern-team-detroit.html | Dorais Selects Minnesota Trio For His All-Midwestern Team; Detroit Coach Chooses King, Twedell and Gmitro--Ohio State and Notre Dame Get Two Places Each on Eleven | True | By Gus Dorais | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/books-of-the-times-to-byron.html | BOOKS OF THE TIMES; To Byron | True | By Ralph Thompson | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/palestine-seizes-terrorist-leader-sheikh-farhan-submits-with-3.html | PALESTINE SEIZES TERRORIST LEADER; Sheikh Farhan Submits With 3 Aides After Troops' Threat to Wipe Out Village | True | By Joseph M. Levy | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/three-sophomores-to-start-for-penn-koepsell-connell-gustafson.html | THREE SOPHOMORES TO START FOR PENN; Koepsell, Connell, Gustafson Slated for Action in the Cornell Game Thursday | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/seeks-to-abandon-line.html | Seeks to Abandon Line | True | Special to THE NEW YORK TIMES. | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/to-train-social-workers-junior-league-of-brooklyn-votes-to.html | TO TRAIN SOCIAL WORKERS; Junior League of Brooklyn Votes to Establish Bureau | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/windsors-libel-suit-ends-in-retraction-and-apology-charities-to.html | Windsor's Libel Suit Ends In Retraction and Apology; Charities to GetDamages-- JudgeSays a Jury Might Have Urged a Horsewhipping-- Libels Not Printed as True, Defendants Insist | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mrs-dickinson-golf-head-yountakah-woman-new-president-of.html | MRS. DICKINSON GOLF HEAD; Yountakah Woman New President of Metropolitan Association | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/bond-prices-drop-in-slower-trading-domestic-corporation-issues.html | BOND PRICES DROP IN SLOWER TRADING; Domestic Corporation Issues Register Major Declines and Federal Obligations Follow | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/macfadden-is-honor-guest.html | Macfadden Is Honor Guest | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/discuss-twoshift-plan-textile-converters-to-appoint-committee-to.html | DISCUSS TWO-SHIFT PLAN; Textile Converters to Appoint Committee to Make Study | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/fire-record.html | Fire Record | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/princeton-teams-report-40-out-for-varsity-swimming-and-25-for.html | PRINCETON TEAMS REPORT; 40 Out for Varsity Swimming and 25 for Wrestling | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/billiard-results.html | Billiard Results | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/miss-ekcolburns-troth-baltimore-girl-to-become-the-bride-of-albert.html | MISS E.K.COLBURN'S TROTH; Baltimore Girl to Become the Bride of Albert H. Michaels | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/etchebaster-to-meet-phipps-for-open-court-tennis-crown-world-title.html | Etchebaster to Meet Phipps for Open Court Tennis Crown; WORLD TITLE PLAY TO START ON DEC. 4 | True | By Allison Danzig | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/thanksgiving-tea-to-assist-a-charity-600-invitations-out-for-todays.html | THANKSGIVING TEA TO ASSIST A CHARITY; 600 Invitations Out for Today's Annual Event at the Orphan Home of the Oranges | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/train-clips-sparg-tire-from-auto-at-crossing.html | Train Clips Sparg Tire From Auto at Crossing | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/campaign-costs-in-city-reported-manhattan-democrats-spent-111395.html | CAMPAIGN COSTS IN CITY REPORTED; Manhattan Democrats Spent $111,395 and Had Donations Totaling Only $111,327 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/reich-paper-drops-prinz-german-rabbi-correspondent-here-loses.html | REICH PAPER DROPS PRINZ; German Rabbi, Correspondent Here, Loses Zionist Writing Post | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/john-h-connor-united-shoe-machinery-official-dies-in-paris-at-83.html | JOHN H. CONNOR; United Shoe Machinery Official Dies In Paris at 83 | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/saturdays-oddlot-dealings.html | Saturday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/seven-bishops-put-into-soviets-jails-several-groups-of-churchmen-in.html | SEVEN BISHOPS PUT INTO SOVIET'S JAILS; Several Groups of Churchmen Included in Charges of Organizing Espionage | True | By Harold Denny | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/adelphi-wins-stay-of-mortgage-suit-college-gets-federal-court.html | ADELPHI WINS STAY OF MORTGAGE SUIT; College Gets Federal Court Permission to Reorganize Under Bankruptcy Act | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/pomerene-left-192000-will-gives-140000-to-widowchurches-colleges.html | POMERENE LEFT $192,000; Will Gives $140,000 to Widow--Churches, Colleges Benefit | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/hoffman-summons-senate-on-job-list-jersey-governor-asks-action-on.html | HOFFMAN SUMMONS SENATE ON JOB LIST; Jersey Governor Asks Action on His Appointments Tomorrow--Barbour Drops Office | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/brazil-completes-debt-suspension-formal-notices-drafted-for-foreign.html | BRAZIL COMPLETES DEBT SUSPENSION; Formal Notices Drafted for Foreign Holders of Government Bonds | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/james-to-wrestle-martinelli.html | James to Wrestle Martinelli | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/new-appliances-shown-hotpoint-1938-line-displayed-at-sales-meeting.html | NEW APPLIANCES SHOWN; Hotpoint 1938 Line Displayed at Sales Meeting Here | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/zinc-reduced-to-550c-volume-of-business-smallexport-copper-97582.html | ZINC REDUCED TO 5.50c; Volume of Business Small--Export Copper 9.75-.82 Cents | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/rejects-lobo-co-cable-claim.html | Rejects Lobo & Co. Cable Claim | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/charles-h-hood-77-long-a-dairy-leader-headed-new-england-business.html | CHARLES H. HOOD, 77, LONG A DAIRY LEADER; Headed New England Business, Founded by Father, 35 Years--Dies in Beverly, Mass. | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/urge-canal-toll-end-for-american-ships-west-coast-congress-members.html | URGE CANAL TOLL END FOR AMERICAN SHIPS; West Coast Congress Members Plan Bill to Exempt Intercoastal Craft at Panama | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/hit-british-coal-plan-laborites-hold-purchase-of-royalties-is-not.html | HIT BRITISH COAL PLAN; Laborites Hold Purchase of Royalties Is Not Enough | True | Special Cable to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/crescents-defeat-columbia-club-41-losing-team-drops-to-threeway-tie.html | CRESCENTS DEFEAT COLUMBIA CLUB, 4-1; Losing Team Drops to Three-Way Tie for Lead in Class B Squash Tennis Play | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/housing-counsel-quits-in-protest-over-mayors-ban-abrams-resents-the.html | HOUSING COUNSEL QUITS IN PROTEST OVER MAYOR'S BAN; Abrams Resents the Barring of City Authority From Straus Conferences | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/p-r-returns-in-4-boroughs-manhattan.html | P. R. Returns in 4 Boroughs; Manhattan | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/scrap-brass-rate-rule-in-force.html | Scrap Brass Rate Rule in Force | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/c-i-o-union-complains-of-davey-to-nlrb-assails-industrial-spy-over.html | C. I. O. Union Complains of Davey to NLRB; Assails 'Industrial Spy' Over Troop Call | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/topics-in-wall-street-openmarket-operations.html | TOPICS IN WALL STREET; Open-Market Operations | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/soft-prices-bring-trade-to-jobbers-dry-goods-retailers-reorder-from.html | SOFT PRICES BRING TRADE TO JOBBERS; Dry Goods Retailers Reorder From Wholesalers, Dropping Primary Sources | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/mrs-e-h-malone-a-hostess.html | Mrs. E. H. Malone a Hostess | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/treasury-bill-rate-off-downtrend-continues-as-114day-paper-is-sold.html | TREASURY BILL RATE OFF; Downtrend Continues as 114-Day Paper Is Sold at 0.117% | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/building-in-connecticut-firm-completes-first-of-group-of.html | BUILDING IN CONNECTICUT; Firm Completes First of Group of Demonstration Homes | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/steel-concern-put-beyond-utility-act-owning-certain-stock-does-not.html | STEEL CONCERN PUT BEYOND UTILITY ACT; Owning Certain Stock Does Not Subject Youngstown Sheet and Tube to Law, SEC Says | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/book-fair-held-at-synagogue.html | Book Fair Held at Synagogue | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/captain-insisted-he-be-replaced-to-bolster-harvard-in-yale-game.html | Captain Insisted He Be Replaced To Bolster Harvard in Yale Game; Spirit of Sacrifice Made Victory Sweeter, Harlow Tells Football Writers--Coach Has High Praise for Pond and Frank | True | By Arthur J. Daley | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/princeton-victor-by-20-defeats-wheaton-in-postseason-soccer-game-at.html | PRINCETON VICTOR BY 2-0; Defeats Wheaton in Post-Season Soccer Game at Poe Field | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/find-no-arms-on-british-ship.html | Find No Arms on British Ship | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/hillyersouthwick.html | Hillyer--Southwick | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/rules-for-radios-are-issued-by-f-t-c-terms-for-ad-use-are-defined.html | RULES FOR RADIOS ARE ISSUED BY F. T. C.; Terms for Ad Use Are Defined in Detail in Regulations Currently Proposed | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/n-y-u-plans-to-keep-pitching-despite-a-wesome-fordham-record-memory.html | N. Y. U. Plans to 'Keep Pitching Despite A wesome Fordham Record; MEMORY OF '36 FEAT STILL SPURS N. Y. U. | True | By William D. Richardson | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/william-murray-chef-and-hero-in-boer-war-also-a-member-of-the.html | WILLIAM MURRAY, CHEF AND HERO IN BOER WAR; Also a Member of the Scottish Antarctic Expedition--Dies in New Haven at 65 | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/stocks-in-london-paris-and-berlin-prices-in-almost-every-section.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices in Almost Every Section Decline Sharply in a Dull British Market | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/farm-bill-facing-changes-in-senate-prediction-of-swift-passage-is.html | FARM BILL FACING CHANGES IN SENATE; Prediction of Swift Passage Is Douted as Chamber Gets 5-Crop Control Plan | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/ice-show-heretomorrow-gay-blades-will-give-another-performance-at.html | ICE SHOW HERETOMORROW; ' Gay Blades' Will Give Another Performance at Garden | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/duvaliers-are-hanged-brothers-die-in-nassau-for-the-death-of-a.html | DUVALIERS ARE HANGED; Brothers Die In Nassau for the Death of a Native on Inagua | True | Special Cable to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/business-world-merchandise-orders-improve.html | Business World.; Merchandise Orders Improve | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/call-town-meeting-to-fight-nazi-camp-residents-of-southbury-conn.html | CALL TOWN MEETING TO FIGHT NAZI CAMP; Residents of Southbury, Conn., Prepare for Battle Today Over Band Program | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/jessie-griffiths-to-wed-to-be-the-bride-of-g-sherman-jenne-a.html | JESSIE GRIFFITHS TO WED; To Be the Bride of G. Sherman Jenne, a Trinity Graduate | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/ryan-fund-theft-denied-by-lawyer-redmond-arraigned-on-charge-of.html | RYAN FUND THEFT DENIED BY LAWYER; Redmond Arraigned on Charge of Grand Larceny of $32,543 as Receiver | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/leonara-hobart-retired-educator-principal-of-yonkers-school-32.html | LEONARA HOBART, RETIRED EDUCATOR; Principal of Yonkers School 32 Years Dies in Hospital of Cerebral Hemorrhage | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/more-are-released-in-oil-conspiracy-suit-three-companies-and-four.html | MORE ARE RELEASED IN OIL CONSPIRACY SUIT; Three Companies and Four Individuals Are Cleared of Indictment | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/4-aces-capture-vanderbilt-cup-team-wins-bridge-trophy-for-third.html | 4 ACES CAPTURE VANDERBILT CUP; Team Wins Bridge Trophy for Third Time, Defeating Group Headed by the Donor | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/protest-credit-ruling-liquor-jobbers-fear-bunching-of-orders-will.html | PROTEST CREDIT RULING; Liquor Jobbers Fear 'Bunching' of Orders Will Result | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/britain-to-uphold-status-of-shanghai-eden-indicates-opposition-to.html | BRITAIN TO UPHOLD STATUS OF SHANGHAI; Eden Indicates Opposition to Japan's Demand--Hull Watches Situation | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/dinner-given-here-for-judith-wilcox-mr-and-mrs-william-orbison.html | DINNER GIVEN HERE FOR JUDITH WILCOX; Mr. and Mrs. William Orbison Honor Her and Fiance, Hugh Wheeler Sanford Jr. | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/3-women-trapped-in-elevator.html | 3 Women Trapped in Elevator | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/rumors-on-martinez-aide-speculation-rises-on-long-holiday-of.html | RUMORS ON MARTINEZ AIDE; Speculation Rises on Long Holiday of Calderon, Salvador Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/belgian-officer-first-at-toronto-up-on-whisky-commandant-de-menten.html | BELGIAN OFFICER FIRST AT TORONTO; Up on Whisky, Commandant de Menten de Horne Has 2, Perfect Horse Show Rounds | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/authors-and-singer-lease-apartments-suites-rented-in-essex-house.html | AUTHORS AND SINGER LEASE APARTMENTS; Suites Rented in Essex House, 1,001 Park Avenue and Hotel St. Moritz | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/to-address-financial-ad-men.html | To Address Financial Ad Men | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/to-assist-childrens-shelter.html | To Assist Children's Shelter | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/lash-runs-4-miles-near-world-record-timed-in-19173-in.html | LASH RUNS 4 MILES NEAR WORLD RECORD; Timed in 19:17.3 in Exhibition--Indiano Harriers Keep Central Intercollegiate Title | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/reliable-store-sales-reported.html | Reliable Store Sales Reported | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/william-rand-chappell-retired-manufacturing-chemist-dies-of.html | WILLIAM RAND CHAPPELL; Retired Manufacturing Chemist Dies of Cerebral Hemorrhage | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/vandenberg-urges-10point-program-modifications-of-roosevelt-policy.html | VANDENBERG URGES 10-POINT PROGRAM; Modifications of Roosevelt Policy Will Spur Recovery, Says Senator on Radio | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/gasoline-cut-in-pennsylvania.html | Gasoline Cut in Pennsylvania | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/anheuserbusch-stock-split.html | Anheuser-Busch Stock Split | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/tax-collections-rose-in-october-internal-revenue-receipts-of.html | TAX COLLECTIONS ROSE IN OCTOBER; Internal Revenue Receipts of $284,249,925 Show Gain of $85,002,317 | True | Special to THE NEW YORK TIMES. | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/silver-foxes-bring-full-market.html | Silver Foxes Bring Full Market | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/madison-house-sells-milk-at-8c-a-quart.html | Madison House Sells Milk at 8c a Quart | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/portugal-village-plans-statue-of-lord-byron.html | Portugal Village Plans Statue of Lord Byron | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/martin-persuades-g-m-sitdowners-to-abandon-strike-union-president.html | MARTIN PERSUADES G. M. SIT-DOWNERS TO ABANDON STRIKE; Union President Wins Pontiac Rebels in 90-Minute Talk and Leads Exodus | True | By Louis Stark | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/japan-presents-its-claims.html | JAPAN PRESENTS ITS CLAIMS | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/harvey-office-ransacked-private-and-official-papers-scattered-about.html | HARVEY OFFICE RANSACKED; Private and Official Papers Scattered About the Floor | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/americans-oppose-red-wings-tonight-capacity-crowd-expected-at.html | AMERICANS OPPOSE RED WINGS TONIGHT; Capacity Crowd Expected at Garden Hockey to Greet Stanley Cup Holders | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/italy-recalls-writer-paris-correspondent-withdrawn-after-french.html | ITALY RECALLS WRITER; Paris Correspondent Withdrawn After French Amity Article | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/students-sip-wine-as-guests-thirst-hotel-and-liquor-men-attend.html | STUDENTS SIP WINE AS GUESTS THIRST; Hotel and Liquor Men Attend Lecture on How to Buy and Handle Vintages | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/cotton-exchange-seat-down.html | Cotton Exchange Seat Down | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/van-devanter-talks-here-takes-part-in-brooklyn-reformed-dutch.html | VAN DEVANTER TALKS HERE; Takes Part in Brooklyn Reformed Dutch Church Anniversary | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/johnstown-pastor-quits-citizens-post-rev-j-h-stanton-gives-up.html | JOHNSTOWN PASTOR QUITS CITIZENS POST; Rev. J. H. Stanton Gives Up Chairmanship of National Group Formed During Steel Strike | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/books-published-today.html | Books Published Today | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/british-steel-price-held.html | British Steel Price Held | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/income-trebled-by-oil-company-36c-a-share-by-pan-american-petroleum.html | INCOME TREBLED BY OIL COMPANY; 36c a Share by Pan American Petroleum in Third Quarter Compares With '36's 12c | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/prelate-slain-in-china-the-hague-confirms-murder-of-bishop-schraven.html | PRELATE SLAIN IN CHINA; The Hague Confirms Murder of Bishop Schraven by Bandits | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/nonstrikers-ask-election-on-eagle-petition-to-labor-board-says-they.html | NON-STRIKERS ASK ELECTION ON EAGLE; Petition to Labor Board Says They Represent a Majority of Newspaper's Employes | True | | C1B 360155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/court-orders-trustee-for-standard-to-litigate-lawsuit-for-100000000.html | Court Orders Trustee for Standard To Litigate Lawsuit for $100,000000 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/pitt-at-full-strength-plans-made-for-invasion-of-dukeblue-devils.html | PITT AT FULL STRENGTH; Plans Made for Invasion of Duke--Blue Devils Polish Defense | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/p-r-count-in-bronx-under-way-again-four-aspirants-eliminated-as.html | P. R. COUNT IN BRONX UNDER WAY AGAIN; Four Aspirants Eliminated as Three Tallies Are Ended at Close of Day | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/6196000-in-gold-to-be-shipped-here-first-such-engagements-in-two.html | $6,196,000 IN GOLD TO BE SHIPPED HERE; First Such Engagements in Two Weeks-- Most of It Coming From Japan | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/automobile-production-made-gain-in-week-schedules-cut-to-four-days.html | Automobile Production Made Gain in Week; Schedules Cut to Four Days, Seven Hours | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/new-drop-reported-in-grocery-demand-brokers-and-wholesalers-hit.html | NEW DROP REPORTED IN GROCERY DEMAND; Brokers and Wholesalers Hit Hardest as Volume Falls Sharply Under 1936 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/says-she-is-boys-widow-chicago-girl-15-tells-coroners-jury-she-wed.html | SAYS SHE IS BOY'S WIDOW; Chicago Girl, 15, Tells Coroner's Jury She Wed Cadet, a Suicide | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/daughter-to-allan-taussigs.html | Daughter to Allan Taussigs | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/hospitals-praised-by-rice-as-allies-health-department-head-also.html | HOSPITALS PRAISED BY RICE AS 'ALLIES'; Health Department Head Also Lauds Visiting Nurse Group for Aid to the City | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/gen-chiang-tours-nanking-by-auto-marshal-and-wife-seek-to-reassure.html | GEN. CHIANG TOURS NANKING BY AUTO; Marshal and Wife Seek to Reassure People in Face of Japanese Threat | True | Wireless to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/stocks-lower-on-coast-selling-continues-in-san-francisco-after.html | STOCKS LOWER ON COAST; Selling Continues in San Francisco After Closing of Market Here | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/wilbur-f-howell.html | WILBUR F. HOWELL | True | Special to THE NEW YORK TIMES. | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/pappas-gets-temple-award.html | Pappas Gets Temple Award | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/news-of-the-stage-of-mice-and-men-opens-this-eveningmarta-abba.html | NEWS OF THE STAGE; ' Of Mice and Men' Opens This Evening--Marta Abba 'Tovarich' Troupe to Close Road Tour Dec. 4 | True | | C1B 360155 |
| 1937-11-23 | 1937-11-23 | https://www.nytimes.com/1937/11/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 360155 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/express-highways-urged-for-cities-mcclintock-harvard-bureau.html | EXPRESS HIGHWAYS URGED FOR CITIES; McClintock, Harvard Bureau Director, Sees Dangerous Congestion Otherwise | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/u-s-match-play-open-set.html | U. S. Match Play Open Set | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/nazi-camps-scored-by-farmer-session-southbury-conn-neighbors.html | NAZI CAMPS SCORED BY FARMER SESSION; Southbury, Conn., Neighbors Protest Against Them as 'Un-American' | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/quick-resale-in-westchester.html | Quick Resale in Westchester | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/rallies-after-relapse.html | RALLIES AFTER RELAPSE | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/little-theatre-held-boon-to-audiences-constance-morrow-morgan-says.html | LITTLE THEATRE HELD BOON TO AUDIENCES; Constance Morrow Morgan Says It Helps Give Them a New Approach to Drama | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/quezon-has-high-fever.html | Quezon Has High Fever | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/alfred-b-herrick-surgeon-at-balboa-american-was-the-founder-and.html | ALFRED B. HERRICK, SURGEON AT BALBOA; American Was the Founder and Head of Panama Hospital--Dies at Age of 64 | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/domestic-prelate-named-pope-appoints-father-roach-of-the-bronx-a.html | DOMESTIC PRELATE NAMED; Pope Appoints Father Roach of the Bronx a Monsignor | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/france-reports-foiling-plot-for-dictatorship-then-king-raid-on-bank.html | France Reports Foiling Plot For Dictatorship, Then King; Raid on Bank Bared Documents Proving That Group Formed on Military Lines Planned To Seize Chamber, Minister Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/philadelphia-opera-opens-with-carmen-colette-darville-of-the-paris.html | PHILADELPHIA OPERA OPENS WITH 'CARMEN'; Colette d'Arville of the Paris Opera Comique Is Heard in the Title Role | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/tammany-elects-3-of-6-councilmen-in-manhattan-race-citywide-returns.html | TAMMANY ELECTS 3 OF 6 COUNCILMEN IN MANHATTAN RACE; City-Wide Returns Indicate Democrats Will Control the Board or Have Tie Vote | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/accountant-killed-by-train.html | Accountant Killed by Train | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/the-play-john-steinbecks-of-mice-and-men-in-a-production-staged-by.html | THE PLAY; John Steinbeck's 'Of Mice and Men' in a Production Staged by George S. Kaufman | True | By Brooks Atkinson | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/town-crier-stages-a-comeback-here-paces-new-york-streets-in-pilgrim.html | TOWN CRIER STAGES A COMEBACK HERE; Paces' New York Streets in Pilgrim Costume to-Tell of Tuberculosis Drive | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/youths-surround-house-to-trap-thief-for-police.html | Youths Surround House To Trap Thief for Police | True | Special to THE NEW YORK TIMES. | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mr-garner.html | MR. GARNER | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/gifts-vex-haile-selassie-not-an-object-of-charity-he-says-as-he.html | GIFTS VEX HAILE SELASSIE; ' Not an Object of Charity,' He Says as He Gets Food, Coal, Even Stamps | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/cotton-prices-end-higher-after-loss-futures-gain-5-to-10-points-as.html | COTTON PRICES END HIGHER AFTER LOSS; Futures Gain 5 to 10 Points as Late Rise in Stocks Helps-- December Goes Lead | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/youths-guilty-of-murder-two-convicted-in-first-degree-for-brooklyn.html | YOUTHS GUILTY OF MURDER; Two Convicted in First Degree for Brooklyn Hold-Up Death | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/cf-ash-left-bulk-of-estate-to-charity-ymca-and-ywca-among-the.html | C.F. ASH LEFT BULK OF ESTATE TO CHARITY; Y.M.C.A. and Y.W.C.A. Among the Recipients-- Marlen Pew Made Kin Beneficiaries | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/state-again-seeks-eagle-strikes-end-andrews-names-a-mediator-to-act.html | STATE AGAIN SEEKS EAGLE STRIKE'S END; Andrews Names a Mediator to Act With Two Citizens in New Peace Effort | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/col-timothy-m-coughlan-retired-cavalry-officer-joined-army-as.html | COL. TIMOTHY M. COUGHLAN; Retired Cavalry Officer Joined Army as Sergeant in 1898 | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/plane-for-oil-mans-body.html | Plane for Oil Man's Body | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/fred-e-evans-jr.html | FRED E. EVANS JR. | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/states-high-court-hits-city-sales-tax-decisions-exempt-deliveries.html | STATE'S HIGH COURT HITS CITY SALES TAX; Decisions Exempt Deliveries by Out-of-State Publishing and Cash Register Firms | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/staten-island-wins-in-squash-racquets-sets-back-junior-league-team.html | STATEN ISLAND WINS IN SQUASH RACQUETS; Sets Back Junior League Team by 3 to 2 in Metropolitan Women's Class B Match | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/hints-market-curb-douglas-warns-boards-to-adopt-a-broader.html | HINTS MARKET CURB; Douglas Warns Boards to Adopt a Broader Self-Regulation | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/couzens-eastate-owes-20000000-in-taxes-administrators-task-cited-as.html | COUZENS EASTATE OWES $20,000,000 IN TAXES; Administrators' Task Cited as Widow Gets $25,000 a Month of Senator's $34,000,000 | True | Special to THE NEW YORK TIMES. | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/japanese-will-fete-diplomats-in-berlin-commemoration-of-antired.html | JAPANESE WILL FETE DIPLOMATS IN BERLIN; Commemoration of Anti-Red Pact Thought Associated With Failure at Brussels | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/farr-volunteers-as-sparmate.html | Farr Volunteers as Spar-Mate | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/closedshop-issue-debated-on-appeal-appellate-division-hears-protest.html | CLOSED-SHOP ISSUE DEBATED ON APPEAL; Appellate Division Hears Protest of Six B. M. T. Employes Who Oppose Uniton Terms | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/girl-kept-secret-slaying-by-friend-mrs-phillips-olympic-star-tells.html | GIRL KEPT SECRET SLAYING BY FRIEND; Mrs. Phillips, Olympic Star, Tells of Mary O'Connor's 'Confession' to Her | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/air-crash-victims-buried-five-members-of-grand-ducal-line-honored.html | AIR CRASH VICTIMS BURIED; Five Members of Grand Ducal Line Honored by European Royalty | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/joseph-m-dasserns-are-guests-of-honor-countess-pier-adolfo.html | JOSEPH M. D'ASSERNS ARE GUESTS OF HONOR; Countess Pier Adolfo Cittadini Entertains With Dinner for Recently Married Couple | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wang-sees-peril-in-world-inertia-envoy-at-y-m-c-a-dinner-here.html | WANG SEES PERIL IN WORLD INERTIA; Envoy, at Y. M. C. A. Dinner Here, Accuses Democracies of Stopping to Count Cost | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/new-court-attack-forecast-by-burke-senator-asserts-move-is-near-to.html | NEW COURT ATTACK FORECAST BY BURKE; Senator Asserts Move Is Near to Curb Power of Review Over Congress Acts | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/frank-carter.html | FRANK CARTER | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/lawrence-stevens-sells-estate.html | Lawrence Stevens Sells Estate | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/buys-54family-bronx-flat.html | Buys 54-Family Bronx Flat | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/charles-m-stebbins-retired-brooklyn-teacher-and-poet-and-former.html | CHARLES M. STEBBINS; Retired Brooklyn Teacher and Poet and Former Publiser | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/private-funb-use-called-bank-need-chairman-crowley-of-the-fdic.html | PRIVATE FUNb USE CALLED BANK NEED; Chairman Crowley of the FDIC Finds Capital Required to Strengthen System | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/pratt-elected-head-of-radio-engineers-mackay-official-long-a-leader.html | PRATT ELECTED HEAD OF RADIO ENGINEERS; Mackay Official, Long a Leader in Communications, Is Made Institute President | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/deaths-in-memorium.html | Deaths; In Memorium | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/westchester-to-cut-1938-fund-for-parks-capital-improvement-budget.html | WESTCHESTER TO CUT 1938 FUND FOR PARKS; Capital Improvement Budget of $1,456,538 Will Be Slashed $1,130,000 by Board | True | Special to THE NEW YORK TIMES. | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/c-r-gray-vice-chairman-of-union-pacific-elected-to-board-of-maine-c.html | C. R. Gray, Vice Chairman of Union Pacific, Elected to Board of Maine Central Railroad | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/edward-reisler.html | EDWARD REISLER | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/california-places-five-players-on-phelans-coast-allstar-team.html | California Places Five Players On Phelan's Coast All-Star Team; Washington Coach Picks Herwig, Schwartz, Meek, Chapman and Anderson--Centers, Fullbacks and Quarterbacks Strong | True | By James Phelan | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/moore-gains-2-votes-now-has-nine-additional-ballots-to-his-credit.html | MOORE GAINS 2 VOTES; Now Has Nine Additional Ballots to His Credit in Hudson | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/family-of-5-killed-by-gasmain-break-fumes-overcome-bridgeport-y-m-c.html | FAMILY OF 5 KILLED BY GAS-MAIN BREAK; Fumes Overcome Bridgeport Y. M. C. A., Official, Wife and Three Children | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/two-large-areas-on-lower-east-side-studied-as-sites-for-public.html | Two Large Areas on Lower East Side Studied as Sites for Public Housing | True | By Lee E. Cooper | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/imperial-bank-advances-canadian-institution-says-assets-rose-to.html | IMPERIAL BANK ADVANCES; Canadian Institution Says Assets Rose to $159,667,419 in Year | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/greyhound-strike-called-brotherhood-orders-walkout-by-1500-drivers.html | GREYHOUND STRIKE CALLED; Brotherhood Orders Walkout by 1,500 Drivers Tomorrow | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/early-lead-and-sturdy-defense-carry-americans-to-victory-over-red.html | Early Lead and Sturdy Defense Carry Americans to Victory Over Red Wings; AMERICANS SCORE OVER DETROIT, 3-1 | True | By Joseph C. Nichols | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/brooklyn-building-leased.html | Brooklyn Building Leased | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/japan-guins-hold-on-board-levying-shanghai-customs-citys-new-status.html | JAPAN GAINS HOLD ON BOARD LEVYING SHANGHAI CUSTOMS; City's New Status Is Reflected in Appointment of Japanese to High Offices | True | By Hallett Abend | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/spent-57493-in-jersey-race.html | Spent $57,493 in Jersey Race | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mrs-robert-e-tod-luncheon-hostess-mrs-george-ross-mrs-morin-hare.html | MRS. ROBERT E. TOD LUNCHEON HOSTESS; Mrs. George Ross, Mrs. Morin Hare and Mrs. Edwin Gould Among Her Guests in Ritz | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/miss-m-d-terhune-new-jersey-bride-she-is-married-to-randolph.html | MISS M. D. TERHUNE NEW JERSEY BRIDE; She Is Married to Randolph Marshall Beebe in Chapel of Plainfield Church | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/book-notes.html | BOOK NOTES | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/change-in-stock-proposed.html | Change in Stock Proposed | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/electrical-union-wins-pay-increase-4700-in-a-f-of-l-affiliate-to.html | ELECTRICAL UNION WINS PAY INCREASE; 4,700 in A. F. of L. Affiliate to Receive a Five-Day, Thirty-Hour Week | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/bund-leader-protests-fritz-kuhn-calls-statement-by-jersey-judge.html | BUND LEADER PROTESTS; Fritz Kuhn Calls Statement by Jersey Judge Discrimination | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/nyu-team-busy-on-fundamentals-defense-tuned-in-long-drill-continued.html | N.Y.U. TEAM BUSY ON FUNDAMENTALS; Defense Tuned in Long Drill Continued in Gymnasium After Darkness Falls | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/japan-takes-space-for-worlds-fair-contract-is-signed-for-10000.html | JAPAN TAKES SPACE FOR WORLD'S FAIR; Contract Is Signed for 10,000 Square Feet of Ground With Option on 60,000 | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/city-housing-body-and-mayor-clash-la-guardia-criticizes-semicolon.html | CITY HOUSING BODY AND MAYOR CLASH; La Guardia Criticizes 'Semicolon Type of Speech' Made by Abrams in Washington | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/alfred-solman-69-songhit-composer-creator-of-the-music-for-many.html | ALFRED SOLMAN, 69, SONG-HIT COMPOSER; Creator of the Music for Many Popular Ballads, Before the War, Is Dead | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/gold-clause-is-sustained-in-british-appeals-court.html | Gold Clause Is Sustained In British Appeals Court | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/says-waste-robs-10000000-of-living-stuart-chase-assails-past.html | SAYS WASTE ROBS 10,000,000 OF LIVING; Stuart Chase Assails Past Policies of Nation, Asserting Loss of 'Resource Bases' | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/samuel-j-nichols-former-representative-from-south-carolina-and.html | SAMUEL J. NICHOLS; Former Representative From South Carolina and Attorney | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/foes-of-din-aghast-at-courts-levity-brooklyn-group-protests-to.html | FOES OF DIN AGHAST AT COURT'S LEVITY; Brooklyn Group Protests to Mayor on Freeing of Nine Revelers by Sabbatino | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/court-orders-dividend-says-defunct-jersey-title-and-mortgage-co.html | COURT ORDERS DIVIDEND; Says Defunct Jersey Title and Mortgage Co. Must Pay $198,427 | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/business-world-buyers-arrivals-lower.html | Business World; Buyers' Arrivals Lower | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/listing-rules-eased-by-stock-exchange-form-of-agreement-used-to.html | LISTING RULES EASED BY STOCK EXCHANGE; Form of Agreement Used to Note Reacquired Shares Is Amended by Committee | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wins-a-libel-suit-on-verses-in-book-dublin-art-dealer-is-victor-in.html | WINS A LIBEL SUIT ON VERSES IN BOOK; Dublin Art Dealer Is Victor in Action Against Work by Dr. O. St. J. Gogarty | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mrs-mary-s-matthews.html | MRS. MARY S. MATTHEWS | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/14-false-fire-alarms-set-by-youth-in-queens.html | 14 False Fire Alarms Set by Youth in Queens | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/city-waives-bids-in-equipping-court-new-appellate-chambers-in.html | CITY WAIVES BIDS IN EQUIPPING COURT; New Appellate Chambers in Brooklyn to Be Fitted Just as Justices Want Them | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/letters-to-the-times-we-are-killing-the-goose.html | Letters to The Times; We Are Killing the Goose | True | JOSEPH H. CHOATE Jr. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/two-security-dealers-enjoined.html | Two Security Dealers Enjoined | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/full-text-of-the-statement-by-w-o-douglas-must-justify-existence.html | Full Text of the Statement by W. O. Douglas; Must Justify Existence | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/hotel-union-sets-scale-tentative-demands-approved-by-1500-workers.html | HOTEL UNION SETS SCALE; Tentative Demands Approved by 1,500 Workers at Meeting | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/news-of-the-stage-merely-murder-delayedthree-waltzes-due-here-dec.html | NEWS OF THE STAGE; Merely Murder' Delayed--'Three Waltzes' Due Here Dec. 13—The Abbey Schedule Through Jan. 8 | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/500-in-tribute-to-dr-mendes.html | 500 in Tribute to Dr. Mendes | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mgeever-stops-vona-right-to-jaw-in-sixth-finishes-main-contest-at.html | M'GEEVER STOPS VONA; Right to Jaw in Sixth Finishes Main Contest at Coliseum | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/cecil-m-lugrin.html | CECIL M. LUGRIN | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/stainless-steel-exhibit-opens.html | Stainless Steel Exhibit Opens | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/princeton-names-gilkes-harriers-select-him-as-captainseason-awards.html | PRINCETON NAMES GILKES; Harriers Select Him as Captain—Season Awards Announced | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/lehman-accuses-seabury-of-malice-says-charge-that-he-failed-to-aid.html | LEHMAN ACCUSES SEABURY OF MALICE; Says Charge That He Failed to Aid La Guardia Economy Is 'Inaccurate and Untrue' | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/air-mail-rates-reduced.html | Air Mail Rates Reduced | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/changes-in-a-g-spalding-c-s-lincoln-elected-secretary-and-h-h-pease.html | CHANGES IN A. G. SPALDING; C. S. Lincoln Elected Secretary and H. H. Pease a Director | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/denies-moves-in-oil-case-court-refuses-to-order-acquittal-for.html | DENIES MOVES IN OIL CASE; Court Refuses to Order Acquittal for Corporate Defendants | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/royalties-bill-advances-british-commons-debates-issue-of.html | ROYALTIES BILL ADVANCES; British Commons Debates Issue of Nationalization of Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/western-coaches-picked-hollingbery-jones-locey-chosen-for-eastwest.html | WESTERN COACHES PICKED; Hollingbery, Jones, Locey Chosen for East-West Gridiron Test | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/burbanks-dog-dies-at-21.html | Burbank's Dog Dies at 21 | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/churches-to-hold-holiday-services-all-creeds-here-will-mark.html | CHURCHES TO HOLD HOLIDAY SERVICES; All Creeds Here Will Mark Thanksgiving, With Joint Worship by Many | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/rush-5000-laborers-to-save-sugar-crop-louisiana-and-federal.html | RUSH 5,000 LABORERS TO SAVE SUGAR CROP; Louisiana and Federal Agencies Unite to Harvest Cane Before Freezing | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/altered-tenement-sold-on-west-side-house-in-75th-street-bought-by.html | ALTERED TENEMENT SOLD ON WEST SIDE; House in 75th Street Bought by Realty Firm From Insurance Company | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/farm-aid-vs-tax-aid.html | FARM AID VS. TAX AID | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/home-loan-assets-rise-federal-groups-in-state-show-gain-in-three.html | HOME LOAN ASSETS RISE; Federal Groups In State Show Gain in Three Months | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/new-york-women-in-double-victory-beat-westchester-by-43-and-new.html | NEW YORK WOMEN IN DOUBLE VICTORY; Beat Westchester by 4-3 and New Jersey by 5-2 in Group A Squash Racquets | True | By Maureen Orcutt | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/president-plans-florida-fishing-trip-pens-jest-onthe-tooth-to-news.html | President Plans Florida Fishing Trip; Pens Jest on the Tooth to News Questions | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mrs-graves-presides-in-senate.html | Mrs. Graves Presides in Senate | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/kazlo-is-groomed-for-fullback-post-fordham-sophomore-star-will-be.html | KAZLO IS GROOMED FOR FULLBACK POST; Fordham Sophomore Star Will Be Ready for Emergency in Contest With N. Y. U. | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/warns-of-fake-fire-benefits.html | Warns of Fake Fire Benefits | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mary-van-r-saxe-honored-at-dance-mrs-walter-shields-and-her.html | MARY VAN R. SAXE HONORED AT DANCE; Mrs. Walter Shields and Her Daughter, Virginia, Give Fete for Baltimore Girl Here | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/joseph-l-haycock.html | JOSEPH L. HAYCOCK | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/general-telephone-deal-subsidiaries-to-take-over-some-of-bell.html | GENERAL TELEPHONE DEAL; Subsidiaries to Take Over Some of Bell System's Properties | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/yale-prom-chiefs-named-committee-of-twelve-is-chosen-to-direct.html | YALE PROM CHIEFS NAMED; Committee of Twelve Is Chosen to Direct Senior Event | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/dartmouth-eleven-elects-mleod-captain-20-members-of-unbeaten-team.html | Dartmouth Eleven Elects M'Leod Captain; 20 Members of Unbeaten Team Get Awards | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/fire-in-sao-paulc-plant.html | Fire in Sao Paulc Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/doris-cornehlsen-becomes-engaged-brooklyn-girl-an-alumna-of-packer.html | DORIS CORNEHLSEN BECOMES ENGAGED; Brooklyn Girl, an Alumna of Packer Institute, Will Be Wed to Rodney Edwards | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/cathedral-prep-victor-2822.html | Cathedral Prep Victor, 28-22 | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/liquidation-again-cuts-bond-prices-domestic-corporation-average.html | LIQUIDATION AGAIN CUTS BOND PRICES; Domestic Corporation Average Down to New Low Level Since Dec. 29, 1933 | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/concerning-housing.html | CONCERNING HOUSING | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/20-of-college-faculty-join-cio.html | 20 of College Faculty Join C.I.O. | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/leads-in-canadian-trade-united-states-is-best-customer-of-dominion.html | LEADS IN CANADIAN TRADE; United States Is Best Customer of Dominion, Report Shows | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/long-beach-tax-to-rise.html | Long Beach Tax to Rise | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/in-the-nation-business-seems-to-be-winning-its-case-at-last.html | In The Nation; Business Seems to Be Winning Its Case at Last | True | By Arthur Krock | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/telephone-rates-cut-in-illinois.html | Telephone Rates Cut in Illinois | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/joan-ordway-will-be-introduced-tonight-at-dinner-dance-to-be-given.html | Joan Ordway Will Be Introduced Tonight At Dinner Dance to Be Given by Parents | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/tell-taylor-author-of-old-mill-stream-ballad-inspired-on-shore-of.html | TELL TAYLOR, AUTHOR OF 'OLD MILL STREAM'; Ballad Inspired on Shore of the Blanchard River in Ohio--Writer Dies in Chicago | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/trade-treaty-case-to-supreme-court-florida-group-to-carry-on-fight.html | TRADE TREATY CASE TO SUPREME COURT; Florida Group to Carry On Fight to Upset Pact With Cuba After Loss of Appeal | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wooden-lung-for-snite-paralysis-victims-physicians-test-new.html | WOODEN LUNG' FOR SNITE; Paralysis Victim's Physicians Test New Breathing Device for Him | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/would-use-twins-to-show-wine-is-better-than-milk.html | Would Use Twins to Show Wine Is Better Than Milk | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/new-low-rate-set-in-maternal-deaths-citys-average-so-far-promises.html | NEW LOW RATE SET IN MATERNAL DEATHS; City's Average So Far Promises Record for Year--8-Week Drop in Birth Rate Reversed | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/british-hockey-opener-a-tie.html | British Hockey Opener a Tie | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/hortense-monath-pianist-is-married-bride-of-ira-a-hirschmann-vice.html | HORTENSE MONATH, PIANIST, IS MARRIED; Bride of Ira A. Hirschmann, Vice President of Saks-5th Ave.--Mayor Officiates | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/hopes-to-reopen-french-casino.html | Hopes to Reopen French Casino | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/governor-winship-68-years-old.html | Governor Winship 68 Years Old | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/armstrong-victor-in-2d-stops-brown-in-buffalo-contest-after.html | ARMSTRONG VICTOR IN 2D; Stops Brown in Buffalo Contest After Flooring Him in First | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/city-a-c-handball-victor.html | City A. C. Handball Victor | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/72045-paid-for-73-horses-at-old-glory-sale-princes-margaret-is-sold.html | $72,045 Paid for 73 Horses at Old Glory Sale; PRINCES MARGARET IS SOLD FOR $6,800 | True | By Henry R. Ilsley | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/estates-change-hands-several-large-properties-in-great-neck-section.html | ESTATES CHANGE HANDS; Several Large Properties in Great Neck Section Reported Sold | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/inspired-army-players-end-scrimmage-for-service-battle-cadets.html | Inspired Army Players End Scrimmage for Service Battle; CADETS WELCOME SULLIVAN'S RETURN | True | By Arthur J. Daley | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/daughter-to-lawrence-turnures.html | Daughter to Lawrence Turnures | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/fire-record.html | Fire Record | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/navy-eleven-tests-defense-for-passes-varsity-forces-face-strong-b.html | NAVY ELEVEN TESTS DEFENSE FOR PASSES; Varsity Forces Face Strong B Squad Bearing Names of the Army Regulars | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/railway-earnings-union-pacific.html | RAILWAY EARNINGS; Union Pacific | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mrs-morrow-hails-hospital-campaign-urges-400-women-to-press-on.html | MRS. MORROW HAILS HOSPITAL CAMPAIGN; Urges 400 Women to Press On Toward $1,000,000 Goal-- $625,222 Is Raised | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/auto-union-to-ask-dual-strike-onus-draft-is-begun-of-formula-to.html | AUTO UNION TO ASK DUAL STRIKE ONUS; Draft Is Begun of Formula to Hold General Motors Responsible for Foremen. | True | By Louis Stark | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/buffalo-recount-is-ordered.html | Buffalo Recount Is Ordered | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/state-authority-assails-utilities-president-sends-to-congress-walsh.html | STATE AUTHORITY ASSAILS UTILITIES; President Sends to Congress Walsh Committee's Report With Cost Comparisons | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/most-foreign-money-off-against-dollar-guilder-reaching-best-price.html | MOST FOREIGN MONEY OFF AGAINST DOLLAR; Guilder, Reaching Best Price in Fornight, Is Exception-- Japanese Gold Arrives | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/61200-gifts-to-fund-by-advertising-men-100-at-dinner-with.html | $61,200 GIFTS TO FUND BY ADVERTISING MEN; 100 at Dinner With Publishers Pledge Aid in Annual Drive of Jewish Federation | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/15935468-earned-by-utility-in-year-commonwealth-and-southern-cons.html | $15,935,468 EARNED BY UTILITY IN YEAR; Commonwealth and Southern cons Reports Net Income Equal to in 21 Cents a Common Share | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/grace-moore-aids-children.html | Grace Moore Aids Children | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/brooklyn-tech-beats-faculty.html | Brooklyn Tech Beats Faculty | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/report-to-court-urges-rko-plan-g-w-alger-special-master-calls-it.html | REPORT TO COURT URGES R.-K.-O. PLAN; G. W. Alger, Special Master, Calls It Fair, Subject to Certain Modifications | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/communists-to-get-exbishops-estate-rev-w-m-browndeposed-episcopal.html | COMMUNISTS TO GET EX-BISHOP'S ESTATE; Rev. W. M Brown,Deposed Episcopal Prelate, Leaves Residue to Spread Marxism | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/6400-for-audubon-set-record-price-paid-at-auction-for-first-octavo.html | $6,400 FOR AUDUBON SET; Record Price Paid at Auction for First Octavo Edition | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/phoebe-knapp-hostess-gives-tea-for-jane-carrott-who-will-be-wed.html | PHOEBE KNAPP HOSTESS; Gives Tea for Jane Carrott, Who Will Be Wed Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/heroin-seized-on-liner-passenger-on-berengaria-held-as-trunk-yields.html | HEROIN SEIZED ON LINER; Passenger on Berengaria Held as Trunk Yields Narcotics | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/eleaore-nelsons-plans-daughter-of-elizabeth-couple-to-be-wed-dec-4.html | ELEAORE NELSON'S PLANS; Daughter of Elizabeth Couple to Be Wed Dec. 4 to Norman Land | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/favor-rail-rate-rise-representatives-of-manufacturers-in-jersey.html | FAVOR RAIL RATE RISE; Representatives of Manufacturers in Jersey Appear at Hearing | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/whauden-british-poet-gets-kings-gold-medal.html | W.H.Auden, British Poet, Gets King's Gold Medal | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/dies-in-elevated-station-fall.html | Dies in Elevated Station Fall | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wall-street-sees-retaliation-by-sec-douglass-statement-viewed-as.html | WALL STREET SEES RETALIATION BY SEC; Douglas's Statement Viewed as Attempt to Put Onus for Market Drop on Exchange | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/nazi-details-plan-for-future-rulers-ley-outlines-course-as-hitler.html | NAZI DETAILS PLAN FOR FUTURE RULERS; Ley Outlines Course as Hitler Dedicates Training 'Castle' at Sonthofen, Bavaria | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/space-in-midtown-attracts-lessees-wearing-apparel-trade-takes.html | SPACE IN MIDTOWN ATTRACTS LESSEES; Wearing Apparel Trade Takes Prominent Part in Deals Reported by Brokers | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/a-lyric-proclamation.html | A LYRIC PROCLAMATION | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/nicaragua-backs-mediators.html | Nicaragua Backs Mediators | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/fire-in-st-peters-church.html | Fire in St. Peter's Church | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/dividends-voted-by-corporations-imonsanto-chemical-declares-special.html | DIVIDENDS VOTED BY CORPORATIONS; IMonsanto Chemical Declares Special of $1 on Common, Payable on Dec. 22 | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/ship-lines-support-rise-in-rail-rates-intercoastal-freight-body-to.html | SHIP LINES SUPPORT RISE IN RAIL RATES; Intercoastal Freight Body to Ask I. C. C. to Grant the Roads' Application | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/dr-edgar-d-lamy.html | DR. EDGAR D. LAMY | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/leadership-beaten-on-wage-bill-rule-chairman-oconnor-admits-to.html | LEADERSHIP BEATEN ON WAGE BILL RULE; Chairman O'Connor Admits to House That His Committee Cannot Be Budged | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wholesale-butter-highest-in-22-months-best-grade-article-selling.html | WHOLESALE BUTTER HIGHEST IN 22 MONTHS; Best Grade Article Selling for 39 Cents a Pound--Retail Prices Not Fully Affected, | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/movies-must-pay-for-old-song.html | Movies Must Pay for Old Song | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/giants-work-hard-for-dodgers-game-maramen-appear-in-excellent.html | GIANTS WORK HARD FOR DODGERS GAME; Maramen Appear in Excellent Condition for Contest at Ebbets Field Tomorrow | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/secs-accusation-denied-witness-says-j-h-van-dorn-did-not.html | SEC'S ACCUSATION DENIED; Witness Says J. H. Van Dorn Did Not Misrepresent Himself | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/news-of-the-screen-ginger-rogers-seeks-share-in-profits-from-her.html | NEWS OF THE SCREEN; Ginger Rogers Seeks Share in Profits From Her Films-Goldwyn Rejects Paramount Offer | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/a-s-wilson-heads-yale-prom.html | A. S. Wilson Heads Yale Prom | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/lubin-triumphs-over-schloeman-brooklyn-heavyweight-takes-decision.html | LUBIN TRIUMPHS OVER SCHLOEMAN; Brooklyn Heavyweight Takes Decision in Diamond Belt Final at Hippodrome | True | By Fred van Ness | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/prices-of-meat-decline-some-wholesale-pork-quotations-down-30-to-48.html | PRICES OF MEAT DECLINE; Some Wholesale Pork Quotations Down 30 to 48 Per Cent | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/la-guardia-plurality-in-kings-was-207869-official-canvass-puts.html | LA GUARDIA PLURALITY IN KINGS WAS 207,869; Official Canvass Puts Queens Margin at 40,966, Richmond at 7,533 Votes | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/pitt-still-at-top-in-football-poll-panthers-with-468-12-points-head.html | PITT STILL AT TOP IN FOOTBALL POLL; Panthers, With 468 1/2 Points, Head 37 of 48 Ballots and Tie for First on One | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/rumanian-opposition-makes-maniu-leader-former-premier-to-head.html | RUMANIAN OPPOSITION MAKES MANIU LEADER; Former Premier to Head Peasant Party--Centers His Attack on Madame Lupesca | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/rent-fully-equipped-offices.html | Rent Fully Equipped Offices | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/frohman-hurt-by-fall-producer-86-recovering-from-mishap-on-subway.html | FROHMAN HURT BY FALL; Producer, 86, Recovering From Mishap on Subway Steps | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/utilities-power-meetina-later.html | Utilities Power Meetina Later | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/virginia-stocker-to-wed-hempstead-girl-will-be-bride-of-lieut-j-f.html | VIRGINIA STOCKER TO WED; Hempstead Girl Will Be Bride of Lieut, J. F. Pearsall, U. S. Army | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/12000-post-held-open-for-hoffman-jersey-governor-expected-to-accept.html | $12,000 POST HELD OPEN FOR HOFFMAN; Jersey Governor Expected to Accept Directorship of Jobless Aid Board | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/city-civil-service-upheld-in-pay-case-justice-collins-backs-ruling.html | CITY CIVIL SERVICE UPHELD IN PAY CASE; Justice Collins Backs Ruling of Board Requiring Tests for Promotions | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/britain-and-france-to-discuss-hitler-chamberlain-asks-chautemps-and.html | BRITAIN AND FRANCE TO DISCUSS HITLER; Chamberlain Asks Chautemps and Delbos to Visit London Friday for Talks | True | By Ferdinand Kuhn Jr. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mexico-pardons-bishops-opens-way-for-return-of-mgrs-ruiz-y-flores.html | MEXICO PARDONS BISHOPS; Opens Way for Return of Mgrs. Ruiz y Flores and Manriquez | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/london-playgoers-see-roberts-wife-st-john-ervines-discussion-of.html | LONDON PLAYGOERS SEE 'ROBERT'S WIFE'; St. John Ervine's Discussion of Humanity's Problems Woven Around a Happy Marriage | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/producers-of-copper-cut-prices-1c-a-pound-reduction-to-11c-brings.html | PRODUCERS OF COPPER CUT PRICES 1C A POUND; Reduction to 11c Brings 10 3/4c Quotation by American Smelting & Refining | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/ryan-halts-flynn-in-straight-games-short-hills-player-triumphs-in.html | RYAN HALTS FLYNN IN STRAIGHT GAMES; Short Hills Player Triumphs in Invitation Squash Final at Princeton Club | True | By Lincoln A. Werden | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/weather-bureau-spikes-salesmans-plea-to-boss.html | Weather Bureau Spikes Salesman's Plea to Boss | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wood-field-and-stream-price-now-high.html | Wood, Field and Stream; Price Now High | True | By Raymond R. Camp | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/loughlin-quintet-victor-defeats-power-memorial-2819-with-sheridan.html | LOUGHLIN QUINTET VICTOR; Defeats Power Memorial, 28-19, With Sheridan Starring | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/no-kick-on-bolt-sizes.html | No Kick on Bolt Sizes | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/son-to-stuyvesant-m-pells.html | Son to Stuyvesant M. Pells | True | Special to THE NEW YORK TIMES. | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/guedalla-arrives-plans-u-s-history-british-writer-expects-to-cover.html | GUEDALLA ARRIVES; PLANS U. S. HISTORY; British Writer Expects to Cover 'Large Span of Years' in Survey of America | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/held-in-dynamite-case-spring-valley-man-admits-he-put-explosive-in.html | HELD IN DYNAMITE CASE; Spring Valley Man Admits He Put Explosive in Wife's Auto | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/a-greek-memory.html | A GREEK MEMORY | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/keough-gets-new-trail-appeals-court-considers-insanity-plea-in.html | KEOUGH GETS NEW TRAIL; Appeals Court Considers Insanity Plea in Brooklyn Murder Case | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/man-slain-in-street-identified.html | Man Slain in Street Identified | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/high-time-sarazen-sire-dies.html | High Time, Sarazen Sire, Dies | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/utilities-a-topic-president-confers-with-willkie-on-big-outlay-for.html | UTILITIES A TOPIC; President Confers With Willkie on Big Outlay for Construction | True | By Turner Catledge | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mask-and-wig-dance-held-supper-party-given-by-club-in-philadelphia.html | MASK AND WIG DANCE HELD; Supper Party Given by Club in Philadelphia After Play | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/new-aerials-tried-in-manhattan-drill-connor-and-miller-supervise.html | NEW AERIALS TRIED IN MANHATTAN DRILL; Connor and Miller Supervise 2-Hour Session as Illness Keeps Meehan at Home | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/eyston-plans-distance-runs.html | Eyston Plans Distance Runs | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/bold-tactics-seen-in-chess-contest-alekhine-sacrifices-a-piece-and.html | BOLD TACTICS SEEN IN CHESS CONTEST; Alekhine Sacrifices a Piece and Gains Three Pawns in Title Play With Euwe | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/50-for-finding-dog-brings-joy.html | $50 for Finding Dog Brings Joy | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/funds-of-harvard-reach-141000000-years-operations-of-university.html | FUNDS OF HARVARD REACH $141,000,000; Year's Operations of University, Spending $10,000,000, Leaves a Profit | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/a-child-to-mrs-m-s-friedman.html | A Child to Mrs. M. S. Friedman | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/spencer-kellogg-increases-profit-1428909-earned-by-group-in-year.html | SPENCER KELLOGG INCREASES PROFIT; $1,428,909 Earned by Group in Year, Against $1,310,850 in Previous Fiscal Period | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/daily-oil-output-declines-in-week-average-of-3573850-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,573,850 Barrels Is Drop of 32,400; but 64,850 Ahead of Bureau Figures | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/sibeliuss-fourth-on-stokowski-bill-symphony-takes-up-half-of.html | SIBELIUS'S FOURTH ON STOKOWSKI BILL; Symphony Takes Up Half of Philadelphia Orchestra's Program Here | True | By Olin Downes | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/bruins-in-11-tie-with-canadien-six-held-even-after-six-victories.html | BRUINS IN 1-1 TIE WITH CANADIEN SIX; Held Even After Six Victories Before 15,000 FansMondou Is injured | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/ywca-gets-15000-gift-davison-fund-established-by-rockefeller-sends.html | Y.W.C.A. GETS $15,000 GIFT; Davison Fund, Established by Rockefeller, Sends It | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/chinese-still-try-for-brussels-aid-delegation-makes-appeal-to.html | CHINESE STILL TRY FOR BRUSSELS AID; Delegation Makes Appeal to Change Wording of Draft That Comes Up Today | True | By Frederick T. Birchall | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/1000-persons-attend-berkshire-benefits-dances-aid-conference-which.html | 1,000 PERSONS ATTEND BERKSHIRE BENEFITS; Dances Aid Conference Which Is to Have Exhibit at Winter Sports Exposition Here | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/fire-department.html | Fire Department | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/57-approves-walworth-plan.html | 57% Approves Walworth Plan | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/events-today.html | EVENTS TODAY | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/w-h-haskells-have-daughter.html | W. H. Haskells Have Daughter | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/tenyear-extension-on-bonds.html | Ten-Year Extension on Bonds | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/national-hockey-league.html | National Hockey League | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/37-in-manchester-race-velvet-cushion-212-favorite-in-november.html | 37 IN MANCHESTER RACE; Velvet Cushion 21-2 Favorite in November Handicap Saturday | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/brooklyn-pharmacy-in-front.html | Brooklyn Pharmacy in Front | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/driver-cleared-in-boys-death.html | Driver Cleared in Boy's Death | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/daniel-willard-jr-promoted-by-b-o-becomes-the-assistant-general.html | DANIEL WILLARD JR. PROMOTED BY B. & O.; Becomes the Assistant General Counsel as Special Work in Washington Slows | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mrs-e-c-fell-engaged-she-will-become-bride-of-lieut-richard-visser.html | MRS. E. C. FELL ENGAGED; She Will Become Bride of Lieut. Richard Visser of the Navy | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/nazis-score-u-s-writer-new-york-times-also-assailed-for-article-on.html | NAZIS SCORE U. S. WRITER; New York Times Also Assailed for Article on Germans Aborad | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/133902-gifts-aided-campaign-of-dewey-contributions-after-election.html | $133,902 GIFTS AIDED CAMPAIGN OF DEWEY; Contributions After Election Made by A. P. Sloan, Baruch, Valle and Others | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/british-business-best-in-8-years-report-on-first-ten-months-of-this.html | BRITISH BUSINESS BEST IN 8 YEARS; Report on First Ten Months of This Year Shows 21 Per Cent Improvement Over 1936 | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/canadian-trade-holds-up-bank-of-montreal-fears-however-that-u-s.html | CANADIAN TRADE HOLDS UP; Bank of Montreal Fears, However, That U. S. Setback May Spread | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/armory-trustees-win-appeals-court-rules-estimate-board-shall.html | ARMORY TRUSTEES WIN; Appeals Court Rules Estimate Board Shall Provide About $6,500 | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/kenelm-winslow-weds-miss-west.html | Kenelm Winslow Weds Miss West | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/dewey-back-at-desk-to-face-pile-of-work-says-prosecution-of.html | DEWEY BACK AT DESK TO FACE PILE OF WORK; Says Prosecution of Criminals Will Cost $279,000 Less Next Year Than Last | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/preacher-convicted-of-womans-murder-illinois-jury-decrees-life-term.html | PREACHER CONVICTED OF WOMAN'S MURDER; Illinois Jury Decrees Life Term for Newton for Slaying Matron in Elopement | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/going-blind-kills-sister-and-himself-british-chemist-who-lost-eye.html | GOING BLIND, KILLS SISTER AND HIMSELF; British Chemist Who Lost Eye in War Shoots Physician in Her 'Beautiful Eyes' | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/sports-today.html | Sports Today | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wagner-appeals-for-palestine-aid-success-of-resettlement-seen-as.html | WAGNER APPEALS FOR PALESTINE AID; Success of Resettlement Seen as Responsibility of the Democracies of World | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/all-seats-for-opera-opening-monday-sold-within-an-hour-with-15000.html | All Seats for Opera Opening Monday Sold Within an Hour, With $15,000 Gross Likely | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/prudence-concern-scored-at-hearing-joseph-head-of-joint-group-says.html | PRUDENCE CONCERN SCORED AT HEARING; Joseph, Head of Joint Group, Says Company Left Public 'Holding the Bag' | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/coach-little-rallies-columbia-forces-for-stanford-contest-keen.html | Coach Little Rallies Columbia Forces for Stanford Contest; KEEN SPIRIT MARKS DRILL AT COLUMBIA | True | By William D. Richardson | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/sec-gets-registrations-associated-telephone-company-and-plywood.html | SEC GETS REGISTRATIONS; Associated Telephone Company and Plywood Container File | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/canvas-on-fascism-is-shown-by-blume-the-eternal-city-displayed-by.html | CANVAS ON FASCISM IS SHOWN BY BLUME; ' The Eternal City' Displayed by Young American Artist in 57th Street Gallery | True | By Edward Alden Jewell | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/mont-anez-knocks-out-pennino-before-4000-stops-rival-in-130-of.html | MONT ANEZ KNOCKS OUT PENNINO BEFORE 4,000; Stops Rival in 1:30 of Third at Broadway Arena-- Miller Victor Over Rondon | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/casein-fiber-plant-for-u-s-is-planned-italian-concern-seeking-first.html | CASEIN FIBER PLANT FOR U. S. IS PLANNED; Italian Concern Seeking First to Popularize Fabrics Made From Milk | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/jersey-apartments-sold-two-flats-and-a-dwelling-in-changes-of.html | JERSEY APARTMENTS SOLD; Two Flats and a Dwelling in Changes of Ownership | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/baron-wrangell-weds-mrs-utgoff-traditional-russian-ceremony.html | BARON WRANGELL WEDS MRS. UTGOFF; Traditional Russian Ceremony Performed Here-Bride Is Widow of Navy Officer | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/child-born-to-mrs-makepeace.html | Child Born to Mrs. Makepeace | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/farm-bills-costs-stir-senate-debate-smith-committee-chairman.html | FARM BILL'S COSTS STIR SENATE DEBATE; Smith, Committee Chairman Concedes as Sponsor They Can't Be Estimated | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/putnam-to-visit-galapagos.html | Putnam to Visit Galapagos | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/grisman-employes-may-join-a-union-staff-told-they-can-become-tmat.html | GRISMAN EMPLOYES MAY JOIN A UNION; Staff Told They Can Become T.M.A.T. Members Without Fear of Losing Jobs | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/reject-shirt-agreement-manufacturers-feel-sales-plan-favors.html | REJECT SHIRT AGREEMENT; Manufacturers Feel Sales Plan Favors Converters | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/death-for-store-bandit.html | Death for Store Bandit | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/former-stars-help-penn-at-practice-munger-elverson-and-mcgraw-play.html | FORMER STARS HELP PENN AT PRACTICE; Munger, Elverson and McGraw Play With Cubs Against the Varsity--Cornell Ready | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/manhattans-councilmen.html | MANHATTAN'S COUNCILMEN | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/thanksgiving-here-is-planned-for-all-needy-to-have-share-of-girls.html | THANKSGIVING HERE IS PLANNED FOR ALL; Needy to Have Share of Girl's Tons of Turkey at Parties and in Their Homes | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/luncheon-of-bond-club-today.html | Luncheon of Bond Club Today | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/myer-michaels.html | MYER MICHAELS | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/el-salvador-honors-american.html | El Salvador Honors American | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/advertising-news-and-notes-halo-and-vel-to-n-w-ayer.html | Advertising News and Notes; Halo and Vel to N. W. Ayer | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wife-sues-george-brent-constance-worth-who-fought-annulment-now.html | WIFE SUES GEORGE BRENT; Constance Worth, Who Fought Annulment, Now Asks Divorce | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wilton-smiths-give-dinner-at-museum-party-part-of-10year-program-of.html | WILTON SMITHS GIVE DINNER AT MUSEUM; Party Part of 10-Year Program of Development of Natural History Institution | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/bermuda-has-termites-great-damage-to-old-buildings-and-trees.html | BERMUDA HAS TERMITES; Great Damage to Old Buildings and Trees Disclosed In Survey | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/machado-ill-here-will-face-hearing-former-president-of-cuba-to.html | MACHADO, ILL HERE, WILL FACE HEARING; Former President of Cuba to Surrender on Monday in Extradition Case | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/princeton-seniors-win-sophomores-second-juniors-last-in-annual-fall.html | PRINCETON SENIORS WIN; Sophomores Second, Juniors Last In Annual Fall Rowing Race | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/tva-yardsticks-ruled-out-of-suit-companies-again-fail-to-get-in.html | TVA 'YARDSTICKS' RULED OUT OF SUIT; Companies Again Fail to Get In Rate Data to Back Damage Charges | True | By Russell B. Porter | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/lapham-named-to-new-post.html | Lapham Named to New Post | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/oddlot-deals-on-monday.html | Odd-Lot Deals on Monday | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/stocks-in-london-paris-and-berlin-british-prices-rebound-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Rebound After Heavy Morning Selling Puts Majority at New Lows | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/widening-exemption-approved-in-undistributed-profits-tax-house.html | Widening Exemption Approved In Undistributed Profits Tax; House Subcommittee Favors Freeing Corporations With $25,000 Net Income and Modifying Levy on Larger Returns | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/harvard-club-scores-50-tops-montclair-a-c-in-class-a-squash.html | HARVARD CLUB SCORES, 5-0; Tops Montclair A. C. in Class A Squash Racquets Competition | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/jane-hart-betrothed-newark-girl-will-be-married-to-william-staab.html | JANE HART BETROTHED; Newark Girl Will Be Married to William Staab, Architect | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/americans-slain-in-spain-brooklyn-and-illinois-men-had-been-listed.html | AMERICANS SLAIN IN SPAIN; Brooklyn and Illinois Men Had Been Listed as Captives of Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/would-control-bus-lines-a-e-greenleaf-asks-i-c-c-to-let-him-acquire.html | WOULD CONTROL BUS LINES; A. E. Greenleaf Asks I. C. C. to Let Him Acquire Their Stock | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/elmore-convicted-of-killing-girl-4-wpa-worker-must-die-for-attack.html | ELMORE CONVICTED OF KILLING GIRL, 4; WPA Worker Must Die for Attack Last Summer on Child on Staten Island | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wheat-recovers-part-of-early-loss-market-affected-by-weakness-in.html | WHEAT RECOVERS PART OF EARLY LOSS; Market Affected by Weakness in Winnipeg and the Action of Securities | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/samuel-morrisons-in-bermuda.html | Samuel Morrisons in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/topics-in-wall-street-trap.html | TOPICS IN WALL STREET; Trap | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/cramer-rebuffed-in-virgin-islands-stormy-session-of-assembly.html | CRAMER REBUFFED IN VIRGIN ISLANDS; Stormy Session of Assembly Rejects Bills Introduced by the Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/westchester-areas-agree-to-aid-road-officials-announce-approval-of.html | WESTCHESTER AREAS AGREE TO AID ROAD; Officials Announce Approval of Tax Cut Plan and Move to Get State Support | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/retiring-teachers-lose-extra-credit-board-halts-17year-practice-of.html | RETIRING TEACHERS LOSE EXTRA CREDIT; Board Halts 17-Year Practice of Allowing for Summer and Evening Service | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/judge-h-m-towner-exrepresentative-served-as-governor-of-puerto-rico.html | JUDGE H. M. TOWNER, EX-REPRESENTATIVE; Served as Governor of Puerto Rico for Six Years--Dies in Iowa at 82 | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/lauds-henry-st-nurses-la-gwardia-urges-support-of-250000-budget.html | LAUDS HENRY ST. NURSES; La Guardia Urges Support of $250,000 Budget Drive | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/harry-l-nixon.html | HARRY L. NIXON | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/louis-a-schmitt-executive-of-mortgage-division-of-state-insurance.html | LOUIS A. SCHMITT; Executive of Mortgage Division of State Insurance Department | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/drops-censorshipcharge-british-laborite-clears-radio-systems-on.html | DROPS CENSORSHIPCHARGE; British Laborite Clears Radio Systems on Deletions | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/gets-mount-holyoke-cup-miss-anne-m-calder-is-senior-with-best.html | GETS MOUNT HOLYOKE CUP; Miss Anne M. Calder Is Senior With Best Physical Record | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/lady-ribblesdale-arrives.html | Lady Ribblesdale Arrives | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/john-cavanagh-racing-official-director-of-betting-at-new-york.html | JOHN CAVANAGH, RACING OFFICIAL; Director of Betting at New York Tracks for 40 Years Is Dead at 76 | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/sir-jagadis-bose-scientist-78-dies-hindu-savant-originator-of.html | SIR JAGADIS BOSE, SCIENTIST, 78, DIES; Hindu Savant Originator of Theory Plants and Animals Have Similar Reactions | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/wlmellon-buys-arizona-ranch.html | W.L.Mellon Buys Arizona Ranch | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/gem-buyer-robbed-of-8000-in-home-bowery-diamond-merchant-is-victim.html | GEM BUYER ROBBED OF $8,000 IN HOME; Bowery Diamond Merchant Is Victim Despite Precautions Against a Hold-Up | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/city-college-society-elects-ten.html | City College Society Elects Ten | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/stone-webster-to-give-up-utilities-410000000-concern-acts-to-free.html | STONE & WEBSTER TO GIVE UP UTILITIES; $410,000,000 Concern Acts to Free Itself of Curbs as a Holding Company | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/milliken-court-victor-summons-obtained-by-rival-in-officers-union.html | MILLIKEN COURT VICTOR; Summons Obtained by Rival in Officers Union Dismissedd | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/books-published-today.html | Books Published Today | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/nazis-to-separate-church-and-state-kerrl-says-aim-is-religious.html | NAZIS TO SEPARATE CHURCH AND STATE; Kerrl Says Aim Is Religious Liberty Without Reich's Backing for Any Sect | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/james-pins-martinelli-victor-with-back-drop-and-body-press-in-5200.html | JAMES PINS MARTINELLI; Victor With Back Drop and Body Press In 52:00 at St. Nicks | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/ward-nominated-for-reelection-as-head-of-u-s-lawn-tennis-body.html | Ward Nominated for Re-Election As Head of U. S. Lawn Tennis Body; Selection Seen as a Sweeping Endorsement of His Policies During 1937-Wear, Other Officers Also Are Renamed | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/strikes-oil-in-hungary-european-gas-and-electric-american.html | STRIKES OIL IN HUNGARY; European Gas and Electric, American Controlled, Plans Exports | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/colonel-j-decamp-hall-retired-army-officer-succumbs-at-fort-sam.html | COLONEL J. DECAMP HALL; Retired Army Officer Succumbs at Fort Sam Houston, Texas | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/other-tussaud-descendants.html | Other Tussaud Descendants | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/ship-lines-seeek-basic-union-pact-association-calls-parley-to.html | SHIP LINES SEEEK BASIC UNION PACT; Association Calls Parley to Discuss Agreement Covering Chief Labor Questions | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/acquires-taxas-oil-interest.html | Acquires Taxas Oil Interest | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/st-augustines-victor-takes-opening-game-of-season-from-st-agnes.html | ST. AUGUSTINE'S VICTOR; Takes Opening Game of Season From St. Agnes Five, 27-18 | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/pastor-favored-oyer-mann.html | Pastor Favored Oyer Mann | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/woman-ends-life-to-ease-sons-load-widow-76-dies-by-gas-in-bronx.html | WOMAN ENDS LIFE TO EASE SON'S LOAD; Widow, 76, Dies by Gas in Bronx Home After He Goes 4 Years Without Job | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/chamber-to-hear-merle-thorpe.html | Chamber to Hear Merle Thorpe | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/to-tax-gym-admissions-boxing-commission-faces-court-action-on-new.html | TO TAX GYM ADMISSIONS; Boxing Commission Faces Court Action on New Ruling | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/exchauffeur-held-in-bombing-threat-trapped-by-federal-men-he-pleads.html | EX-CHAUFFEUR HELD IN BOMBING THREAT; Trapped by Federal Men, He Pleads Guilty in $15,000 Extortion Plot | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/marinelli-replies-to-charges-today-county-clerk-announces-he-is.html | MARINELLI REPLIES TO CHARGES TODAY; County Clerk Announces He Is Working on Statement to Be Sent at Once to Lehman | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/warns-of-fake-tickets-buyers-advised-to-be-sure-of-army-and-navy.html | WARNS OF FAKE TICKETS; Buyers Advised to Be Sure of Army and Navy Purchases | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/two-new-jersey-women-to-mark-101st-birthday.html | Two New Jersey Women To Mark 101st Birthday | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/edward-p-warren-british-architect-major-work-at-cambridge-and.html | EDWARD P. WARREN, BRITISH ARCHITECT; Major Work at Cambridge and Oxford--Designed College in Paris--Dies at 82 | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/manhattan-construction-up.html | Manhattan Construction Up | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/president-vs-professor-he-defends-his-grammar-after-challane-by-dr.html | PRESIDENT VS. PROFESSOR; He Defends His Grammar After Challane by Dr. Aiken of Columbia | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/failures-up-in-all-groups-sharp-total-increase-is-shown-compared.html | FAILURES UP IN ALL GROUPS; Sharp Total Increase Is Shown Compared With a Year Age | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/reich-to-take-over-bernstein-lines-accord-with-u-s-creditors-not-to.html | REICH TO TAKE OVER BERNSTEIN LINES; Accord With U. S. Creditors Not to Await Conviction of Jewish Ship Operator | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/cathedral-five-on-top-defeats-manhattan-staten-island-quintet-by-26.html | CATHEDRAL FIVE ON TOP; Defeats Manhattan Staten Island Quintet by 26 to 24 | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/robert-m-whittemore.html | ROBERT M. WHITTEMORE | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/conference-in-washington.html | CONFERENCE IN WASHINGTON | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/soviet-sentences-2-aliens-as-reich-spies-metes-out-25year-terms-in.html | Soviet Sentences 2 Aliens as Reich Spies; Metes Out 25-Year Terms in Sabotage Case | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/san-antioca-and-lavengro-annex-feature-races-at-bowie-lavengro.html | San Antioca and Lavengro Annex Feature Races at Bowie; LAVENGRO BEATS LAWRIN BY HEAD | True | By Bryan Field | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/new-governor-of-bahamas-here-with-wife.html | NEW GOVERNOR OF BAHAMAS HERE WITH WIFE | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/schwartzkimmel.html | Schwartz-Kimmel | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/newark-victory-upheld-ruling-vexes-manager-of-paterson-pro-football.html | NEWARK VICTORY UPHELD; Ruling Vexes Manager of Paterson Pro Football Team | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/van-cleafbachman.html | Van Cleaf-Bachman | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/william-j-lally.html | WILLIAM J. LALLY | True | Special to THE NEW YORK TIMES. | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/benjamin-e-fowler.html | BENJAMIN E. FOWLER | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/sales-made-at-old-glory-auction.html | Sales Made at Old Glory Auction | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/christmas-seals-appeal.html | Christmas Seals Appeal | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/76mile-fence-ordered.html | 76-MILE FENCE ORDERED | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/gen-franco-yields-on-foreign-troops-suggests-belligerent-rights-be.html | GEN. FRANCO YIELDS ON FOREIGN TROOPS; Suggests Belligerent Rights Be Accorded When 3,000 bn Each Side Withdraw | True | Wireless to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/bond-offerings-by-municipalities-1239000-memphis-tenn-issue-sold-to.html | BOND OFFERINGS BY MUNICIPALITIES; $1,239,000 Memphis, Tenn., Issue Sold to Banking Group at Cost to City of 2.97% | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/sir-john-roxburgh-leader-in-british-shipping-dies-in-glasgow-at-age.html | SIR JOHN ROXBURGH; Leader in British Shipping Dies In Glasgow at Age of 83 | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/road-would-defer-debt-lehigh-valley-says-action-now-would-prevent.html | ROAD WOULD DEFER DEBT; Lehigh Valley Says Action Now Would Prevent Receivership | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/k-of-c-bars-coughlin-group.html | K. of C. Bars Coughlin Group | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/sec-filings-withdrawn-registrations-and-applications-are-canceled.html | SEC FILINGS WITHDRAWN; Registrations and Applications Are Canceled by Firms | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/japanese-bomb-canton-suburbs.html | Japanese Bomb Canton Suburbs | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/dog-track-owners-win-in-high-court-nassau-countys-plea-for-a-new.html | DOG TRACK OWNERS WIN IN HIGH COURT; Nassau County's Plea for a New Trial Is Rejected in Albany Decision | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/butch-riders-win-at-toronto-show-team-first-in-army-jumping-on-four.html | BUTCH RIDERS WIN AT TORONTO SHOW; Team First in Army Jumping on Four Perfect Rounds by Two Officers | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | By John Kieran | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/fencers-club-team-takes-trophy-event-beats-salle-santelli-by-one.html | FENCERS CLUB TEAM TAKES TROPHY EVENT; Beats Salle Santelli by One Point in 3-Weapon Contest -- N. Y. A. C. Trio Third | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/steel-ingot-output-continued-to-decline-demand-off-but-exceeds.html | Steel Ingot Output Continued to Decline; Demand Off but Exceeds Production Rate | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/4-navy-blimps-visit-city-crowds-watch-dirigibles-manoeuvre-on.html | 4 NAVY BLIMPS VISIT CITY; Crowds Watch Dirigibles Manoeuvre on Training Flights | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/sec-releases-pay-data-official-of-froedtert-grain-co-received-92341.html | SEC RELEASES PAY DATA; Official of Froedtert Grain Co. Received $92,341 in Year | True | | C1B 360156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/georgia-rites-today-for-howard-coffin-new-yorkers-to-be-among-those.html | GEORGIA RITES TODAY FOR HOWARD COFFIN; New Yorkers to Be Among Those Serving as Pallbearers at Industrialist's Funeral | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/sees-no-rug-price-drop-mr-karaghcusian-argues-costs-prevent-spring.html | SEES NO RUG PRICE DROP; Mr. Karagheusian Argues Costs Prevent Spring Reductions | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/college-and-school-results.html | College and School Results | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/paul-dullzell-to-stay-will-complete-term-as-equitys.html | PAUL DULLZELL TO STAY; Will Complete Term as Equity's Secretar-Treasurer | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/meredith-howland-new-york-clubman-member-of-old-and-prominent.html | MEREDITH HOWLAND, NEW YORK CLUBMAN; Member of Old and Prominent Family Dies at Age at 73 in Bernardsville, N. J. | True | Special to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/books-of-the-times-education.html | BOOKS OF THE TIMES; Education | True | By Ralph Thompson | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/budget-compiled-for-workinggirls-frieda-miller-of-state-labor.html | BUDGET COMPILED FOR WORKING-GIRLS; Frieda Miller of. State Labor Department Tells of Studies Under New-Pay Law | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/19-dead-in-floods-in-jamaica.html | 19 Dead in Floods in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/argentine-bank-reports-ratio-of-reserve-to-circulation-on-nov-15.html | ARGENTINE BANK REPORTS; Ratio of Reserve to Circulation on Nov. 15 Put at 130.21% | True | | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/nanking-speeding-strong-defenses-capital-ignores-warning-that-stand.html | NANKING SPEEDING STRONG DEFENSES; Capital Ignores Warning That Stand There Would Place Huge Force in Trap | True | By F. Tillman Durdin | C1B 360156 |
| 1937-11-24 | 1937-11-24 | https://www.nytimes.com/1937/11/24/archives/pinaud-to-market-costly-line-here-heilbronn-sees-america-ready-for.html | PINAUD TO MARKET COSTLY LINE HERE; Heilbronn Sees America Ready for High-Priced Perfumes Despite Business Drop | True | | C1B 360156 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/court-clerks-win-in-job-test-case-city-civil-service-board-loses-in.html | COURT CLERKS WIN IN JOB TEST CASE; City Civil Service Board Loses in Appeals Court Ruling on Reappointment Issue | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/union-temple-wins-3631-trokle-stars-in-victory-over-u-of-newark.html | UNION TEMPLE WINS, 36-31; Trokle Stars in Victory Over U. of Newark Quintet | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/50000000-of-bills-offered.html | $50,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/jailed-in-vice-case-former-vice-queen-of-philadelphia-receives.html | JAILED IN VICE CASE; Former 'Vice Queen' of Philadelphia Receives 7-Year Sentence | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/newmanvineberg.html | Newman--Vineberg | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/exchange-punishes-stock-specialist-j-j-phelan-prohibited-from.html | EXCHANGE PUNISHES STOCK SPECIALIST; J. J. Phelan Prohibited From Acting in That Capacity for Three Months | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/frisco-files-plan-of-reorganization-road-would-cut-fixedinterest.html | FRISCO FILES PLAN OF REORGANIZATION; Road Would Cut Fixed-Interest Charges From $13,000,000 to $3,956,000 | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/paris-fair-closes-today-no-definite-decision-yet-made-whether-it.html | PARIS FAIR CLOSES TODAY; No Definite Decision Yet Made Whether It Will Reopen In 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/judith-ann-wilcox-wed-in-greenwich-congregational-church-scene-of.html | JUDITH ANN WILCOX WED IN GREENWICH; Congregational Church Scene of Her Marriage to Hugh Wheeler Sanford Jr. | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bonus-by-international-silver.html | Bonus by International Silver | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/willis-mcfeeley.html | WILLIS McFEELEY | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/mme-de-fontanges-is-ordered-deported-judge-denies-plea-for-writ-but.html | MME. DE FONTANGES IS ORDERED DEPORTED; Judge Denies Plea for Writ But Permits Her Freedom on Bail Pending Appeal | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/trouble-with-tooth-leads-president-to-keep-his-first-thanksgiving.html | Trouble With Tooth Leads President to Keep His First Thanksgiving in the White House | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/house-to-convene-thanksgiving-day-illinoisan-forces-a-meeting-but.html | HOUSE TO CONVENE THANKSGIVING DAY; Illinoisan Forces a Meeting, But It Will Yield Quickly to a 3-Day Adjournment | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/a-s-burleson-dies-in-wilson-cabinet-postmaster-general-through-two.html | A. S. BURLESON DIES; IN WILSON CABINET; Postmaster General Through Two Terms Directed Huge Expansion in War | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/on-college-gridirons-beat-penn-and-lost-to-harvard.html | On College Gridirons; Beat Penn and Lost to Harvard | True | By William D. Richardson | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/statistical-group-to-dine-dec-1.html | Statistical Group to Dine Dec. 1 | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wood-alcohol-kills-3-seamen.html | Wood Alcohol Kills 3 Seamen | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wilmington-debut-for-marion-miller-art-student-introduced-at-tea.html | WILMINGTON DEBUT FOR MARION MILLER; Art Student Introduced at Tea Dance in Country Club and a Dinner Follows | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/soviet-elections-will-give-oneman-slates-to-voters-vast-majority-of.html | Soviet Elections Will Give One-Man Slates to Voters; Vast Majority of Districts Nominate Solitary Candidates for Dec. 12 Polls--People Puzzled--Economic Council Set Up | True | By Harold Denny | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/forger-gets-three-years-used-fake-power-of-attorney-in-surrogates.html | FORGER GETS THREE YEARS; Used Fake Power of Attorney in Surrogates' Court | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/the-mayflower-voyage.html | THE MAYFLOWER VOYAGE | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/w-c-fields-iii-on-coast.html | W. C. Fields III on Coast | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/steal-1850-keep-50-cents.html | Steal $1,850, Keep 50 Cents | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/miss-mabel-c-beecher.html | MISS MABEL C. BEECHER | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/britain-and-france-will-display-unity-to-hitler-by-talks-premier.html | BRITAIN AND FRANCE WILL DISPLAY UNITY TO HITLER BY TALKS; Premier Chautemps Will Visit London Monday to Confer With Chamberlain | True | By Ferdinand Kuhn Jr. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/clee-cuts-moores-gain-hudson-recount-however-still-gives-democrat-5.html | CLEE CUTS MOORE'S GAIN; Hudson Recount, However, Still Gives Democrat 5 New Ballots | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/nancekay.html | Nance--Kay | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/greyhound-lines-bus-drivers-go-on-strike-ordered-to-stop-cars-at.html | Greyhound Lines Bus Drivers Go on Strike; Ordered to Stop Cars at Nearest Stations | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/exinspector-backs-police-in-light-jobs-denies-saving-in-plan-to.html | EX-INSPECTOR BACKS POLICE IN LIGHT JOBS; Denies Saving in Plan to Replace 400 With Civilians-- Doubts Legality of Proposal | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/two-williams-captains-named.html | Two Williams Captains Named. | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/democrats-gaining-in-council-count-chances-of-organization-rule-are.html | DEMOCRATS GAINING IN COUNCIL COUNT; Chances of Organization Rule Are Slightly Enhanced by Transfers of Votes | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/elmore-sentenced-to-die-convicted-slayer-of-girl-rushed-from-court.html | ELMORE SENTENCED TO DIE; Convicted Slayer of Girl Rushed From Court to Sing Sing | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/police-department.html | Police Department | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/hitler-aide-due-today-captain-wiedemanns-object-said-to-be-solely.html | HITLER AIDE DUE TODAY; Captain Wiedemann's Object Said to Be Solely to See United States | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/11room-suite-leased-by-william-r-wood-general-foods-executive-and-r.html | 11-ROOM SUITE LEASED BY WILLIAM R. WOOD; General Foods Executive and Richard G. Croft Among Newly Listed Tenants | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/keenanprice.html | Keenan--Price | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/chrysler-cuts-work-10000-men-are-laid-off-as-production-is-reduced.html | CHRYSLER CUTS WORK; 10,000 Men Are Laid Off as Production is Reduced | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/mrs-von-neumann-is-wed-she-is-married-in-washington-to-j-b-horner.html | MRS. VON NEUMANN IS WED; She Is Married in Washington to J. B. Horner Kuper | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/swarthmore-triumphs-10.html | Swarthmore Triumphs, 1-0 | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/ford-is-confident-of-new-glimb-soon-slowdown-no-setback-just-a.html | FORD IS CONFIDENT OF NEW GLIMB SOON; ' Slow-Down' No Setback, Just a Pause, He Says, Looking Ahead to 1938 | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/tory-m-p-assails-roosevelt-policy-boothby-tells-commons-that.html | TORY M. P. ASSAILS ROOSEVELT POLICY; Boothby Tells Commons That 'Fantastic Blunders' Imperil Capitalism Everywhere | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/venereal-clinic-opens-city-health-center-offers-free-social-hygiene.html | VENEREAL CLINIC OPENS; City Health Center Offers Free Social Hygiene Service | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/cummings-hits-rand-case-declares-trial-failed-as-real-test-of.html | CUMMINGS HITS RAND CASE; Declares Trial Failed as Real Test of Byrnes Act | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/savings-on-coffee-in-brazil-explained-buyer-will-profit-about-3-a.html | SAVINGS ON COFFEE IN BRAZIL EXPLAINED; Buyer Will Profit About $3 a Bag as Result of Tax Cut and Exchange Freedom | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/f-l-carlisle-galls-bases-utilities-outlay-on-home-construction-aims.html | F. L. CARLISLE GALLS; Bases Utilities' Outlay on Home Construction Aims of Roosevelt | True | By Turner Catledg | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/dorothy-h-wells-becomes-engaged-dover-del-girl-alumna-of-st-agatha.html | DOROTHY H. WELLS BECOMES ENGAGED; Dover, Del., Girl, Alumna of St. Agatha School, to Be Wedto Dr. Woodbridge Morris | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/tuesdays-odd-lot-dealings.html | Tuesday's Odd Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/manila-bonds-are-called-war-department-will-redeem-410000-of-4s-on.html | MANILA BONDS ARE CALLED; War Department Will Redeem $410,000 of 4s on Jan. 2 | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/col-ernest-l-isbell-world-war-commander-of-the-102d-connecticut.html | COL. ERNEST L ISBELL; World War Commander of the 102d Connecticut Infantry | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/john-e-voegelin-one-of-early-leaders-in-rayon-silk-industry-here.html | JOHN E. VOEGELIN; One of Early Leaders in Rayon Silk Industry Here | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/move-to-rebuild-east-side-started-savings-bankers-confer-with-mayor.html | MOVE TO REBUILD EAST SIDE STARTED; Savings Bankers Confer With Mayor on Plans to Restore Downtown District | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/ending-56-years-at-wire-chicago-telegrapher-70-will-now-cultivate.html | ENDING 56 YEARS AT WIRE; Chicago Telegrapher, 70, Will Now Cultivate Garden | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/son-to-mrs-william-g-heeks.html | Son to Mrs. William G. Heeks | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/kivicmiller.html | Kivic--Miller | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/buys-estate-on-sound-j-m-l-rutherford-takes-over-manhasset-bay.html | BUYS ESTATE ON SOUND; J. M. L. Rutherford Takes Over Manhasset Bay Property | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/hudson-tube-station-at-33d-st-to-close-terminal-will-be-shifted-to.html | HUDSON TUBE STATION AT 33D ST. TO CLOSE; Terminal Will Be Shifted to 28th Street--Board Receives Plea for Delay | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/-net-buying-basis-defended-by-a-p-brief-contends-ftc-complaint.html | ' NET' BUYING BASIS DEFENDED BY A. &P.; Brief Contends FTC Complaint Under the Patman Aot Arose From Mistake | True | Special to THE NEW YORK TIMES. | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/treasury-receives-1482640000-gold-most-of-net-inflow-from-jan-1-to.html | TREASURY RECEIVES $1,482,640,000 GOLD; Most of Net Inflow From Jan. 1 to Sept. 30 Was Imported$115,240,000 From Mines | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/30000-expected-to-see-giants-and-dodgers-in-brooklyn-contest.html | 30,000 Expected to See Giants and Dodgers in Brooklyn Contest; FOOTBALL DODGERS PLAY GIANTS TODAY | True | By Thomas J. Deegan | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/north-china-reds-expect-big-drive-japanese-are-believed-to-plan-to.html | NORTH CHINA REDS EXPECT BIG DRIVE; Japanese Are Believed to Plan to Clear Shansi and Hopeh of Guerrilla Raiders | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/budget-for-mexico-will-set-new-high-cardenas-cheered-by-oil-lease.html | BUDGET FOR MEXICO WILL SET NEW HIGH; Cardenas, Cheered by Oil Lease, Will Propose Outlay of 400,000,000 Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/ford-workers-cleared-on-beating-charges-court-rules-u-a-w-a.html | Ford Workers Cleared on Beating Charges; Court Rules U. A. W. A. Evidence Insufficient | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/priestleys-new-play-critics-mildly-impressed-with-jean-muir-in.html | PRIESTLEY'S NEW PLAY; Critics Mildly Impressed With Jean Muir in 'People at Sea' | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/asks-income-tax-review-government-acts-on-immunity-granted-to-state.html | ASKS INCOME TAX REVIEW; Government Acts on Immunity Granted to State Employe | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/browncarson.html | Brown--Carson | True | Special to THE NEW YROK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/eagle-group-seeks-to-halt-mediation-employes-not-on-strike-act-to.html | EAGLE GROUP SEEKS TO HALT MEDIATION; Employes Not on Strike Act to Keep Publisher Out of Peace Negotiations | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/the-screen-fred-astaire-co-rescue-a-damsel-in-distress-at-the.html | THE SCREEN; Fred Astaire & Co. Rescue 'A Damsel in Distress' at the Rivoli---'Inspector General' Is Shown | True | By Frank S. Nugent | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/mrs-eve-ella-green-will-be-wed-feb-15-resident-of-new-york-engaged.html | MRS. EVE ELLA GREEN WILL BE WED FEB. 15; Resident of New York Engaged to Harry Helmsley--Graduate of Barnard College | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/matt-a-daly-landscape-and-portrait-painter-stricken-in-cincinnati.html | MATT A. DALY; Landscape and Portrait Painter Stricken in Cincinnati Studio | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/duer-mclanahans-have-son.html | Duer McLanahans Have Son | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/profits-tax-change-means-loss-treasury-experts-warn-capitol-but.html | Profits Tax Change Means Loss, Treasury Experts Warn Capitol; But Congress Specialists Differ, Holding a Rise in Revenue Is Even Possible--Harrison Backs Quick Revision | True | Specia to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/books-of-the-times-to-good-effect.html | BOOKS OF THE TIMES; To Good Effect? | True | By Ralph Thompson | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/market-regulation.html | MARKET REGULATION | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/secondhand-car-owners-twothirds-of-u-s-total.html | Second-Hand Car Owners Two-thirds of U. S. Total | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/prince-sees-9story-limit-unnecessary-on-100foot-fireresistive.html | Prince Sees 9-Story Limit Unnecessary On 100-Foot Fire-Resistive Apartments | True | By Lee E. Cooper | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bermuda-to-advertise-pound25000-will-be-spent-in-the-united-states.html | BERMUDA TO ADVERTISE; [pound]25,000 Will Be Spent In the United States Next Year | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wheat-ends-mixed-in-narrow-market-rally-from-low-levels-leaves-it.html | WHEAT ENDS MIXED IN NARROW MARKET; Rally From Low Levels Leaves It 1/4c Off to 5/8c Up With the July Firm | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/elected-to-yale-daily-news.html | Elected to Yale Daily News | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/reich-bars-swiss-writer-rejects-plea-of-government-for.html | REICH BARS SWISS WRITER; Rejects Plea of Government for Correspondent of Basie Paper | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/montclair-downs-hofstra-14-to-0-state-teachers-end-campaign-with.html | MONTCLAIR DOWNS HOFSTRA, 14 TO 0; State Teachers End Campaign With Triumph, Hughes and Berman Registering | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/30-determined-stanford-athletes-arrive-for-battle-with-columbia.html | 30 Determined Stanford Athletes Arrive for Battle With Columbia; Confident of Victory After Facing 'Luckmans' on Coast--'Cold' Bothers Indians in Long Workout at Rye | True | By Louis Effrat | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/business-world-retail-deliveries-off-10.html | Business World; Retail Deliveries Off 10% | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/loan-of-10000000-offered-by-state-sealed-bids-on-gradecrossing.html | LOAN OF $10,000,000 OFFERED BY STATE; Sealed Bids on Grade-Crossing Elimination Bonds to Be Opened on Dec. 7 | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/colombia-may-sell-ships-offer-made-for-two-destroyers-virtually.html | COLOMBIA MAY SELL SHIPS; Offer Made for Two Destroyers, Virtually Entire Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/frank-van-camp-former-president-of-packing-firm-founded-by-his.html | FRANK VAN CAMP; Former President of Packing Firm Founded by His Father | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/rare-poe-book-sold-here-first-edition-of-his-second-work-brings.html | RARE POE BOOK SOLD HERE; First Edition of His Second Work Brings $2,600 at Auction | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/husband-sues-virginia-krol.html | Husband Sues Virginia Krol | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/britain-blames-rebels-holds-franco-liable-for-damage-to-warship.html | BRITAIN BLAMES REBELS; Holds Franco Liable for Damage to Warship That Struck a Mine | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/19-classes-elect-at-cooper-union-student-officers-are-chosen-in.html | 19 CLASSES ELECT AT COOPER UNION; Student Officers Are Chosen in Annual Ballot of Art and Engineering Schools | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/mrs-jacob-berry.html | MRS. JACOB BERRY | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/daladier-views-troops-at-metz.html | Daladier Views Troops at Metz | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/tax-exemption-approved-house-votes-to-limit-levies-on-federal.html | TAX EXEMPTION APPROVED; House Votes to Limit Levies on Federal Credit Unions | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/xylophone-player-presents-concert-recital-by-yoichi-hiraoka.html | XYLOPHONE PLAYER PRESENTS CONCERT; Recital by Yoichi Hiraoka, Japanese Musician, Given at Town Hall | True | By H. Howard Taubman | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/importers-lease-space-eastern-isles-company-engages-quarters-in.html | IMPORTERS LEASE SPACE; Eastern Isles Company Engages Quarters in West 18th St. | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/miss-jean-ordway-is-debutante-here-daughter-of-mr-and-mrs-s-g.html | MISS JEAN ORDWAY IS DEBUTANTE HERE; Daughter of Mr. and Mrs. S. G. Ordway Introduced at a Dinner Dance in Ritz | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/regis-five-defeats-immaculata-4920-mckay-paces-offense-with-20.html | REGIS FIVE DEFEATS IMMACULATA, 49-20; McKay Paces Offense With 20 Points in Opening Game-- Other School Results | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/holiday-throngs-start-travel-rush-extra-facilities-are-required-to.html | HOLIDAY THRONGS START TRAVEL RUSH; Extra Facilities Are Required to Carry Thousands Home for Thanksgiving | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/william-g-kohler-former-auditor-of-new-york-life-insurance-company.html | WILLIAM G. KOHLER; Former Auditor of New York Life Insurance Company | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bank-trustee-bids-in-15story-building-structure-on-prince-street.html | BANK TRUSTEE BIDS IN 15-STORY BUILDING; Structure on Prince Street Sold at Auction With Six Other Properties | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/phone-company-sues-to-void-tax-acts-to-bar-assessments-by-city-on.html | PHONE COMPANY SUES TO VOID TAX; Acts to Bar Assessments by City on Gross Receipts of Utility Corporations | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/newport-party-given-by-w-h-vanderbilts-dinner-in-celebration-of-his.html | NEWPORT PARTY GIVEN BY W. H. VANDERBILTS; Dinner in Celebration of His Birthday--Many Arrive for Thanksgiving | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/new-belgian-cabinet-is-formed-by-janson-only-three-changes-are-made.html | NEW BELGIAN CABINET IS FORMED BY JANSON; Only Three Changes Are Made in Ministry After Nearly Month of Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bonds-slip-lower-in-quiet-trading-industrials-and-secondary-rails.html | BONDS SLIP LOWER IN QUIET TRADING; Industrials and Secondary Rails Yield to PressureFederal List Mixed | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/frank-dreyers-wed-50-years.html | Frank Dreyers Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/merger-meetings-postponed.html | Merger Meetings Postponed | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/keatingsmith.html | Keating--Smith | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/brussels-parley-condemns-force-suspends-sittings-only-italy-rejects.html | BRUSSELS PARLEY CONDEMNS FORCE; SUSPENDS SITTINGS; Only Italy Rejects Statement of Principles--Koo Adds Plea for Prompt Action | True | By Frederick T. Birchall | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/dictators-press-britain-to-france-the-progerman-faction-in-london.html | DICTATORS PRESS BRITAIN TO FRANCE; The Pro-German Faction in London Councils Is Likely to Lose to 'Democrats' | True | By Sir Arthur Willert | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/asks-federal-aid-in-twincity-case-minnesota-governor-appeals-to.html | ASKS FEDERAL AID IN TWIN-CITY CASE; Minnesota Governor Appeals to Cummings in Slaying of Patrick Corcoran | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/appraiser-is-promoted-morgenthau-picks-eardley-to-supervise-tariff.html | APPRAISER IS PROMOTED; Morgenthau Picks Eardley to Supervise Tariff Case Valuations | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/births.html | Births | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/giant-russian-plane-takes-air.html | Giant Russian Plane Takes Air | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wheeler-demands-aid-for-business-senator-attributes-slump-to.html | WHEELER DEMANDS AID FOR BUSINESS; Senator Attributes Slump to President's Policies and Fear of the Future | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/fourday-holiday-in-jersey.html | Four-Day Holiday in Jersey | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/hurleygaven.html | Hurley--Gaven | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/stores-stock-cut-slight-in-october-but-inventories-at-months-end.html | STORES' STOCK CUT SLIGHT IN OCTOBER; But Inventories at Month's End Still Are Above '36 Figure, Reserve Bank Reports | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/william-h-ketchum-retired-montclair-n-j-man-was-a-banker-here-for.html | WILLIAM H. KETCHUM; Retired Montclair, N. J., Man Was a Banker Here for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/insists-wagner-law-covers-cannery-case-reed-assails-argument-that.html | INSISTS WAGNER LAW COVERS CANNERY CASE; Reed Assails Argument That California Company Gets Bulk of Its Produce Within State | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/abberleyarms.html | Abberley--Arms | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/nina-van-vechten-honored-at-dance-dinner-event-for-debutante.html | NINA VAN VECHTEN HONORED AT DANCE; Dinner Event for Debutante Precedes Party Given for Mary Jameson | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/elizabeth-avery-bows-to-society-ball-given-in-philadelphia-for-her.html | ELIZABETH AVERY BOWS TO SOCIETY; Ball Given in Philadelphia for Her by Her Mother, Mrs. Anson Hard | True | Special to THE NEW YORK TIMES. | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wheaton-tops-st-johns-goal-by-roberts-gives-visitors-triumph-at.html | WHEATON TOPS ST. JOHN'S; Goal by Roberts Gives Visitors Triumph at Soccer, 3-2 | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/cornell-on-edge-for-penn-eleven-ithacans-reach-philadelphia-for.html | CORNELL ON EDGE FOR PENN ELEVEN; Ithacans Reach Philadelphia for Game on Franklin Field--60,000 Are Expected | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/misses-woodman-in-double-wedding-agnes-married-to-timothy-m-holland.html | MISSES WOODMAN IN DOUBLE WEDDING; Agnes Married to Timothy M. Holland and Genevieve to Joseph H. Orme | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/douglas-vickers-headed-arms-firm-chairman-of-british-company.html | DOUGLAS VICKERS; HEADED ARMS FIRM; Chairman of British Company Retired When It Merged With Armstrong's | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/big-british-yachts-idle-no-prospect-for-class-j-racing-abroad-next.html | BIG BRITISH YACHTS IDLE; No Prospect for Class J Racing Abroad Next Season | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/hanover-yearlings-attract-high-prices-at-harness-horse-auction.html | Hanover Yearlings Attract High Prices at Harness Horse Auction; BAKER GIVES $3,850 FOR BASILHANOVER | True | By Henry R. Ilsley | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/rifle-kills-2000-of-buffalo-herd-canadian-officials-move-to-cut.html | RIFLE KILLS 2,000 OF BUFFALO HERD; Canadian Officials Move to Cut Number to Fit Park Grazing Area | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/natalie-gauss-wed-in-home-ceremony-daughter-of-dean-of-princeton.html | NATALIE GAUSS WED IN HOME CEREMONY; Daughter of Dean of Princeton University Is Married to George S. Stephenson | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/20th-chess-match-drawn-in-41-moves-alekhines-offer-to-wind-up-game.html | 20TH CHESS MATCH DRAWN IN 41 MOVES; Alekhine's Offer to Wind Up Game Is Accepted by Euwe, the World Champion | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/peace-party-leaves-peru-womens-flying-mission-will-visit-ecuador.html | PEACE PARTY LEAVES PERU; Women's Flying Mission Will Visit Ecuador Next on Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/democratic-book-issued-register-for-1937-published-for-national.html | DEMOCRATIC BOOK ISSUED; Register for 1937 Published for National Congressional Committee | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/one-way-to-use-excess-cotton.html | One way to Use Excess Cotton | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/smith-honors-5-students-girls-get-blazers-for-membership-on-three.html | SMITH HONORS 5 STUDENTS; Girls Get Blazers for Membership on Three Teams | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/lady-astor-is-advised-by-m-p-to-keep-still.html | Lady Astor Is Advised By M. P. to 'Keep Still' | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/ski-stars-arrive-today-hausers-among-seven-europeans-coming-for.html | SKI STARS ARRIVE TODAY; Hausers Among Seven Europeans Coming for Garden Show | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/school-repairs-put-on-citywide-basis-appropriations-by-boroughs-are.html | SCHOOL REPAIRS PUT ON CITY-WIDE BASIS; Appropriations by Boroughs Are Ended--Jobs to Be Done Where Most Needed | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/cullen-predicts-aid-to-business-representative-feted-here-says.html | CULLEN PREDICTS AID TO BUSINESS; Representative, Feted Here, Says Congress Is Eager to Speed Recovery | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/alexander-m-farrell.html | ALEXANDER M. FARRELL | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/gross-and-net-off-for-ten-railroads-results-for-october-reveal.html | GROSS AND NET OFF FOR TEN RAILROADS; Results for October Reveal Effect of Higher Costs and Increased Wages | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/rallibingham.html | Ralli--Bingham | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/standard-gas-plan-to-bring-registry-new-draft-for-reorganization.html | STANDARD GAS PLAN TO BRING REGISTRY; New Draft for Reorganization and Filing Under Holding Company Act Proposed | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/judge-backs-hotel-plan-cotillo-endorses-purchase-of-drake-by.html | JUDGE BACKS HOTEL PLAN; Cotillo Endorses Purchase of Drake by Mortgage Holders | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/emilio-colombo-63-violinist-to-czar-band-leader-in-london-since.html | EMILIO COLOMBO, 63, VIOLINIST TO CZAR; Band Leader in London Since Revolution Dies--Favorite of British Royal Family | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/elsa-glaser-bride-of-arthur-webber-sarah-lawrence-alumna-wed-to-new.html | ELSA GLASER BRIDE OF ARTHUR WEBBER; Sarah Lawrence Alumna Wed to New York Lawyer in the Chantry of Grace Church | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/elizabeth-gibson-to-wed-daughter-of-tobacco-executive-fiancee-of.html | ELIZABETH GIBSON TO WED; Daughter of Tobacco Executive Fiancee of Stewart Bryan | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/accused-lawyer-pays-w-r-redmond-turns-over-1719-to-mortgage.html | ACCUSED LAWYER PAYS; W. R. Redmond Turns Over $1,719 to Mortgage Investor's Estate | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/precious-manuscript-on-liner.html | Precious Manuscript on Liner | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/many-fine-players-on-allsouth-team-bershak-north-carolina-end-among.html | MANY FINE PLAYERS ON ALL-SOUTH TEAM; Bershak, North Carolina End, Among Men Picked by Coach Bell of S. M. U. | True | By Matty Bell | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/irate-farmer-keeps-wing-as-plane-damages-crop.html | Irate Farmer Keeps Wing As Plane Damages Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/famed-doctor-ill-gets-medical-prizee-1000-and-medal-rushed-to.html | FAMED DOCTOR ILL, GETS MEDICAL PRIZEE; $1,000 and Medal Rushed to Wagner-Jauregg in Vienna Ahead of Scheduled Date | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/4-felons-to-be-deported-lehman-commutes-sentences-so-they-can-be.html | 4 FELONS TO BE DEPORTED; Lehman Commutes Sentences So They Can Be Sent Abroad | True | Special to THE NEW YORK TIMES. | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/homecoming-for-pro-bears.html | Homecoming' for Pro Bears | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/japanese-goodsworry-costa-rica.html | Japanese GoodsWorry Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/starts-bondsmen-inquiry.html | Starts Bondsmen Inquiry | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/rate-rise-granted-on-jersey-freight-intrastate-increase-follows.html | RATE RISE GRANTED ON JERSEY FREIGHT; Intrastate Increase Follows Higher Interstate Charge--Move in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/captain-walter-n-joyce-national-patriotic-instructor-of-the.html | CAPTAIN WALTER N. JOYCE; National Patriotic Instructor of the Veterans of Foreign Wars | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/national-football-league.html | National Football League | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/labor-groups-to-act-on-palestine-issues-leaders-to-address-session.html | LABOR GROUPS TO ACT ON PALESTINE ISSUES; Leaders to Address Session of 1,500 Opening Tomorrow on Jewish Rights Defense | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/brown-will-be-at-top-strength-for-battle-with-rutgers-today-petrone.html | Brown Will Be at Top Strength For Battle With Rutgers Today; Petrone, Certuse and Hawley Promoted to Starting Line-Up for Final Game--Dorn at Tackle for Scarlet | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wheeling-steels-plan-extended.html | Wheeling Steel's Plan Extended | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/gifts-to-red-cross-rise-over-last-year-womens-apparel-division-gets.html | GIFTS TO RED CROSS RISE OVER LAST YEAR; Women's Apparel Division Gets 9 Times as Much--Aid for Drive Urged by Goldman | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/big-revenge-rally-staged-by-fordham-students-as-n-y-u-fray.html | Big Revenge Rally Staged by Fordham Students as N. Y. U. Fray Approaches; FORDHAM ELEVEN CHEERED AT RALLY | True | By Robert F. Kelley | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/founder-is-honored-for-christmas-seals-emily-p-bissell-sees-tablet.html | FOUNDER IS HONORED FOR CHRISTMAS SEALS; Emily P. Bissell Sees Tablet to Herself Unveiled at Wilmington, Del. | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/drive-is-on-in-britain-to-pay-on-war-debt-token-sums-to-u-s.html | DRIVE IS ON IN BRITAIN TO PAY ON WAR DEBT; ' Token' Sums to U. S. Suggested in Effort to Win Good-Will, but Action Is Held Far Off | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/george-a-stowell-colonel-in-marines-commander-of-submarine-base-at.html | GEORGE A. STOWELL, COLONEL IN MARINES; Commander of Submarine Base at Coco Solo, Canal Zone-War Hero Dies at 48 | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/mrs-l-a-ferris-has-daughter.html | Mrs. L. A. Ferris Has Daughter | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/howard-coffin-buried-in-georgia.html | Howard Coffin Buried in Georgia | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/seek-liquor-rule-change-wholesalers-will-urge-revised-retail.html | SEEK LIQUOR RULE CHANGE; Wholesalers Will Urge Revised Retail Billing Dates | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/lawyer-guilty-of-theft-convicted-of-stealing-500-entrusted-to-him.html | LAWYER GUILTY OF THEFT; Convicted of Stealing $500 Entrusted to Him by Client | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/ugaki-says-china-should-quit-now-japanese-to-continue-advance-until.html | UGAKI SAYS CHINA SHOULD QUIT NOW; Japanese to Continue Advance Until Foe Hoists White Flag, General Tells the Press | True | By Hugh Byas | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/cotton-is-firmer-inquiet-market-deliveries-of-certificated-staple.html | COTTON IS FIRMER IN-QUIET MARKET; Deliveries of Certificated Staple Smaller Than Had Been Anticipated | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/john-iraci-executive-in-radio-field-was-52-head-of-wov-here-and.html | JOHN IRACI, EXECUTIVE IN RADIO FIELD, WAS 52; Head of WOV Here and Owner of WPEN in Philadelphia Is a Heart Attack Victim | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/williams-six-to-lake-placid.html | Williams Six to Lake Placid | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/robert-a-cairns.html | ROBERT A. CAIRNS | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/curtis-high-ready-for-contest-with-massanutten-m-a-eleven-white.html | Curtis High Ready for Contest With Massanutten M. A. Eleven; White Plains and Iona Prep Also to Engage Intersectional Foes Today-- Unbeaten Adams, Lawrence List Games | True | By William J. Briordy | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/christmas-club-payments-up.html | Christmas Club Payments Up | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/madoo-asks-ship-subsidy-bill-offers-payments-to-vessels-in.html | M'ADOO ASKS SHIP SUBSIDY; Bill Offers Payments to Vessels in Atlantic-Pacific Coast Trade | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/music-group-to-aid-talented-students-noted-musicians-among-leaders.html | MUSIC GROUP TO AID TALENTED STUDENTS; Noted Musicians Among Leaders Who Plan Loans or Gifts of Masters' Instruments | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/louise-kemp-annapolis-bride.html | Louise Kemp Annapolis Bride | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/tau-beta-pl-honors-11-columbia-alumnus-professor-and-nine.html | TAU BETA PI HONORS 11; Columbia Alumnus, Professor and Nine Undergraduates Inducted | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/books-published-today.html | Books Published Today | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/races-open-today-at-fair-grounds-19-in-thanksgiving-handicap-on.html | RACES OPEN TODAY AT FAIR GROUNDS; 19 in Thanksgiving Handicap on Inaugural Card of 105 Day New Orleans Meet | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/distressed-freighter-aided.html | Distressed Freighter Aided | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/buys-st-albans-filling-station.html | Buys St. Albans Filling Station | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/new-deal-scored-in-chamber-report-revision-of-laws-and-policies.html | NEW DEAL SCORED IN CHAMBER REPORT; Revision of Laws and Policies That Hurt Business Urged by State Group | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/policeman-accidentally-shot.html | Policeman Accidentally Shot | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/schalk-will-pilot-indianapolis-club-former-white-sox-receiver.html | SCHALK WILL PILOT INDIANAPOLIS CLUB; Former White, Sox Receiver Succeeds Killifer, Now With Hollywood | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/dr-theodore-b-beust.html | DR. THEODORE B. BEUST | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/denies-guilt-in-bond-forgery.html | Denies Guilt in Bond Forgery | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/window-cleaner-falls-to-death.html | Window Cleaner Falls to Death | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/eastern-hockey-league.html | Eastern Hockey League | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/general-queried-in-plot-in-france-home-of-duseigneur-retired-air-of.html | GENERAL QUERIED IN PLOT IN FRANCE; Home of Duseigneur, Retired Air Officer, Is Searched--Banker's Wife Questioned | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bank-sells-heights-flat-new-york-savings-disposes-of-west-165th.html | BANK SELLS HEIGHTS FLAT; New York Savings Disposes of West 165th St...Apartment House | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/hun-school-stops-bordentown-by-60-ends-third-straight-season.html | HUN SCHOOL STOPS BORDENTOWN BY 6-0; Ends Third Straight Season Unbeaten as Foe Bows First Time In Eighteen Starts | True | By Kingsley Childs | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/barkley-60-looks-about-40.html | Barkley 60, "Looks About 40" | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/friend-of-mckinley-dies-at-104.html | Friend of McKinley Dies at 104 | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/japanese-shipping-active-heavy-movement-of-strategic-materials-at.html | JAPANESE SHIPPING ACTIVE; Heavy Movement of Strategic Materials at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/stark-to-speak-at-convention.html | Stark to Speak at Convention | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/prices-at-low-for-year-wholesale-commodity-index-down-to-829-of.html | PRICES AT LOW FOR YEAR; Wholesale Commodity Index Down to 82.9% of 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bankers-sail-for-london-gibson-and-rovensky-to-attend-session-on.html | BANKERS SAIL FOR LONDON; Gibson and Rovensky to attend Session on German Debts | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/upturn-due-in-a-year-dr-goodbar-predicts-current-decline-near.html | UPTURN DUE IN A YEAR, DR. GOODBAR PREDICTS; Current Decline Near Bottom, With 1929 Factors Missing, He Tells Sales Heads | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wembley-lions-score-30.html | Wembley Lions Score, 3-0 | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/date-for-stoporder-hearing.html | Date for Stop-Order Hearing | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/japan-bans-sales-of-china-property-bars-purchase-by-foreigners-of.html | JAPAN BANS SALES OF CHINA PROPERTY; Bars Purchase by Foreigners of Government Interest in Radio and Ship Companies | True | By Hallett Abend | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/cuban-students-riot-cause-uproar-in-senate-chamber-over-amnesty.html | CUBAN STUDENTS RIOT; Cause Uproar in Senate Chamber Over Amnesty Bill's Delay | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/gay-blades-back-to-more-acclaim-14000-eclipsing-past-record-see.html | GAY BLADES' BACK TO MORE ACCLAIM; 14,000, Eclipsing Past Record, See Skaters in Garden for One-Night Show | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/guns-blast-madrid-in-artillery-duel-one-period-in-shelling-is-said.html | GUNS BLAST MADRID IN ARTILLERY DUEL; One Period in Shelling Is Said to Be the Heaviest City Has Yet Suffered | True | By Herbert L. Matthews | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/skin-prices-off-1020-quotations-to-trappers-are-cut-further-from.html | SKIN PRICES OFF 10-20%; Quotations to Trappers Are Cut Further From Nov.1 List | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/virginialee-howard-engaged.html | Virginia-Lee Howard Engaged | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/back-patino-mines-changes.html | Back Patino Mines Changes | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/avoids-making-crash-landing.html | Avoids Making Crash Landing | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/seeks-girls-in-eat-test-radcliffe-news-wants-to-know-weight-gain.html | SEEKS GIRLS IN 'EAT' TEST; Radcliffe News Wants to Know Weight Gain From Holiday Meal | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/fraternity-men-gather-secretaries-meet-heregeneral-conference.html | FRATERNITY MEN GATHER; Secretaries Meet Here--General Conference Begins Tomorrow | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/murphy-appeals-to-labor-industry-the-michigan-governor-warns.html | MURPHY APPEALS TO LABOR, INDUSTRY; The Michigan Governor Warns Against 'Extreme Measures' Hurting Business | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/marinelli-denies-charges-by-dewey-not-to-seek-post-letter-to.html | MARINELLI DENIES CHARGES BY DEWEY; NOT TO SEEK POST; Letter to Governor Asserts He Was Target of Political Talk That Aimed at 'Prejudice' | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/former-stars-aid-columbia-in-drill-furey-brothers-and-ciampa-in.html | FORMER STARS AID COLUMBIA IN DRILL; Furey Brothers and Ciampa in Action as Lions Test Defense for Stanford | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/p-m-c-trio-tops-cornell-maloneys-seven-goals-help-win-just-indoor-p.html | P. M. C. TRIO TOPS CORNELL; Maloney's Seven Goals Help Win just Indoor Polo Opener, 11-10 1/2 | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/cooper-is-chosen-to-be-magistrate-mayor-selects-blanshard-aide-to.html | COOPER IS CHOSEN TO BE MAGISTRATE; Mayor Selects Blanshard Aide to Succeed Curran at End of Year | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/44-trains-listed-for-football-fans-pennsylvania-will-send-39-and.html | 44 TRAINS LISTED FOR FOOTBALL FANS; Pennsylvania Will Send 39 and Baltimore and Ohio 5 to Army-Navy Game | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/new-housing-projects-welcomed-by-straus-federal-administrator-says.html | NEW HOUSING PROJECTS WELCOMED BY STRAUS; Federal Administrator Says Regulations for Procedure Will Be Issued Dec. 20 | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/barbara-day-to-be-wed-dec-1.html | Barbara Day to Be Wed Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/chautemps-pay-plan-wins-french-premier-gains-support-on-increase.html | CHAUTEMPS PAY PLAN WINS; French Premier Gains Support on Increase Compromise | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/3000-to-get-christmas-bonus.html | 3,000 to Get Christmas Bonus | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/detective-slays-thug-in-gun-fight-brings-down-robber-after-a-chase.html | DETECTIVE SLAYS THUG IN GUN FIGHT; Brings Down Robber After a Chase Through Streets and Across Roofs in Yorkville | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/a-c-f-to-build-250-cars.html | A. C. F. to Build 250 Cars | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/emrichlittlehales.html | Emrich--Littlehales | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/pastor-and-ann-on-edge-for-bout-promising-heavyweights-will-meet.html | PASTOR AND ANN ON EDGE FOR BOUT; Promising Heavyweights Will Meet Over 10-Round Route in Garden Tomorrow | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/house-assigns-new-york-men.html | House Assigns New York Men | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/defendants-in-oilprice-trial-go-home-their-jurors-locked-up-for.html | Defendants in Oil-Price Trial Go Home; Their Jurors Locked Up for Thanks giving | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/tweedsmuir-puts-bard-into-films-substitutes-big-boys-here-for.html | TWEEDSMUIR PUTS BARD INTO FILMS; Substitutes 'Big Boy's Here' for Shakespeare's 'Your Ture Love's Coming' | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/canadian-chemical-trade-data.html | Canadian Chemical Trade Data | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/advertising-news-and-notes-ford-to-announce-1938-cars.html | Advertising News and Notes; Ford to Ann-ounce 1938 Cars | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Joseph P. Day | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/night-club-girls-sail-performers-at-closed-french-casino-sad-on.html | NIGHT CLUB GIRLS SAIL; Performers at Closed French Casino Sad on Departure | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/rail-committee-formed-i-c-c-approves-group-in-the-milwaukees.html | RAIL COMMITTEE FORMED; I. C. C. Approves Group In the Milwaukee's Reorganization | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/action-on-new-joe-meanwhile-he-names-j-g-buch-to-succeed-barbour-on.html | ACTION ON NEW JOE; Meanwhile, He Names J. G. Buch to Succeed Barbour on Jobless Aid Board | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/greece-to-improve-figs.html | Greece to Improve Figs | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/jamaica-flood-toll-up-50-drowned-in-mountain-village-cuba-also.html | JAMAICA FLOOD TOLL UP; 50 Drowned In Mountain Village Cuba Also Suffers | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/to-build-faster-planes-australian-company-gets-improved-united.html | TO BUILD FASTER PLANES; Australian Company Gets Improved United States Design | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/prospect-park-scores-again.html | Prospect Park Scores Again | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/dubois-and-hysong-of-navy-gain-starting-berths-for-army-battle-but.html | Dubois and Hysong of Navy Gain Starting Berths for Army Battle; But Spector and Jarvis Also Will Play at Guard and Tackle Posts--Cadet Squad of 41 Will Go to Philadelphia Today | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/symingtongould-plans-merger.html | Symington-Gould Plans Merger | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/federal-governors-rule-brazil-states-governor-of-minas-geraes-will.html | FEDERAL GOVERNORS RULE BRAZIL STATES; Governor of Minas Geraes Will Retain His Title--New Decree to Outline Officials' Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/turkish-violinist-makes-her-debut-bedaar-djelal-opens-program-with.html | TURKISH VIOLINIST MAKES HER DEBUT; Bedaar Djelal Opens Program With Corelli's 'La Folia' at Carnegie Hall | True | N. S. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/daughter-to-g-h-clayvilles.html | Daughter to G. H. Clayvilles | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/letters-to-the-times-off-on-a-hazardous-flight.html | Letters to The Times; Off on a Hazardous Flight | True | RICHANRD E. BYRd. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/setzler-bows-at-racquets.html | Setzler Bows at Racquets | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/u-s-oil-firm-sues-mexico-on-lands-standard-oil-subsidiary-seeks.html | U. S. OIL FIRM SUES MEXICO ON LANDS; Standard Oil Subsidiary Seeks Seven Injunctions Over the Nationalization of Fields | True | By Frank L. Kluckhohn | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/minnesota-honors-gmitro.html | Minnesota Honors Gmitro | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/news-of-the-stage-next-weeks-revised-schedulea-jacques-deval-play.html | NEWS OF THE STAGE; Next Week's Revised Schedule--A Jacques Deval Play in Preparation--Today's Holiday Matinees | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/japan-sending-more-gold-5800000-on-waydollar-still-gains-in-foreign.html | JAPAN SENDING MORE GOLD; $5,800,000 on Way--Dollar Still Gains in Foreign Exchange | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/1417933-received-in-hospital-drive-fund-now-running-111000-ahead-of.html | $1,417,933 RECEIVED IN HOSPITAL DRIVE; Fund Now Running $111,000 Ahead of Last Year, Francis Reports at Luncheon | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/book-notes.html | BOOK NOTES | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bernstein-lines-become-red-star-reich-also-approves-accord-with.html | BERNSTEIN LINES BECOME RED STAR; Reich Also Approves Accord With American Creditors of Accused Ship Owner | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/jersey-city-flats-sold-r-f-c-takes-over-several-properties-in.html | JERSEY CITY FLATS SOLD; R. F. C. Takes Over Several Properties In Hoboken | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/fire-department.html | Fire Department | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/brooklyn-company-sells-large-plant-greenfield-chocolate-factory-and.html | BROOKLYN COMPANY SELLS LARGE PLANT; Greenfield Chocolate Factory and 5 Adjoining Parcels Are Acquired by Investor | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/utility-officials-hit-tva-invasion-testify-to-show-actual-and.html | UTILITY OFFICIALS HIT TVA 'INVASION'; Testify to Show Actual and Threatened Damage From Federal Competition | True | By Russell B. Porter | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/frederick-h-colburn-manager-of-san-francisco-clearing-house-for-27.html | FREDERICK H. COLBURN; Manager of San Francisco Clearing House for 27 Years | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/italy-buys-indians-firm-acquires-property-of-mohammed-all-in.html | ITALY BUYS INDIAN'S FIRM; Acquires Property of Mohammed Ali in Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/pryorhellegars.html | Pryor--Hellegars | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/drexel-holdings-bought-by-gerard-aeonitt-corporation-acquires.html | DREXEL HOLDINGS BOUGHT BY GERARD; Aeonitt Corporation Acquires Property at 11-15 East Fifty-fourth Street | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/60-die-in-canton-bombing-incendiary-missles-fire-honam-houses-where.html | 60 DIE IN CANTON BOMBING; Incendiary Missles Fire Honam Houses Where Forty Perish | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/carroll-clark-scott.html | CARROLL CLARK SCOTT | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/marriages.html | Marriages | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/the-french-conspiracy.html | THE FRENCH CONSPIRACY | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/debut-at-home-held-for-mary-jameson-dance-given-for-her-by.html | DEBUT AT HOME HELD FOR MARY JAMESON; Dance Given for Her by Parents--Autumn Flowers and Foliage Used in Decorations | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/canadiens-lose-mondou.html | Canadiens Lose Mondou | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/two-nominated-for-house.html | Two Nominated for House | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/fumes-fatal-to-fire-lieutenant.html | Fumes Fatal to Fire Lieutenant | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/exchanges-moves-awaited-by-sec-federal-body-is-expected-to-give.html | EXCHANGE'S MOVES AWAITED BY SEC; Federal Body Is Expected to Give Time for Reforms by Market Officials | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/navy-victor-at-soccer-turns-back-lehigh-varsity-team-by-21-in-final.html | NAVY VICTOR AT SOCCER; Turns Back Lehigh Varsity Team by 2-1 in Final Contest | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/sales-made-at-old-glory-auction.html | Sales Made at Old Glory Auction | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/while-earth-remaineth.html | WHILE EARTH REMAINETH | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/named-to-anacondas-board.html | Named to Anaconda's Board | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/phi-beta-kappa-picks-47-at-city-college-42-students-and-graduates.html | PHI BETA KAPPA PICKS 47 AT CITY COLLEGE; 42 Students and Graduates and 5 Distinguished Alumni Enter Honorary Fraternity | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/auto-sales-gain-43-october-index-at-124-compares-with-855-a-year.html | AUTO SALES GAIN 43%; October Index at 124 Compares With 85.5 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/montclair-a-c-scores-at-squash-turning-back-princeton-club-50.html | Montclair A. C. Scores at Squash, Turning Back Princeton Club, 5-0; Shares Class A Lead With Columbia U. C., Victor Over Short Hills, 4-1--Yale Club and City A. C. Triumph | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/false-alarm-crash-kills-chief.html | False Alarm Crash Kills Chief | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/industrial-output-off-7-in-october-trend-continued-this-month-with.html | INDUSTRIAL OUTPUT OFF 7% IN OCTOBER; Trend Continued This Month, With Jobs and Prices Down, Reserve Board Finds | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bronx-apartment-sold-twentyfamily-house-bought-from-trust-company.html | BRONX APARTMENT SOLD; Twenty-Family House Bought From Trust Company | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/reports-on-rev-w-c-kidd-death.html | Reports on Rev. W. C. Kidd Death | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/davies-starts-home-to-join-wife-ill-here-moscow-ambassador-to-spend.html | DAVIES STARTS HOME TO JOIN WIFE, ILL HERE; Moscow Ambassador to Spend Christmas With His Family--Denies Official Mission | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/james-j-bagnell.html | JAMES J. BAGNELL | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/leisenringjustice.html | Leisenring--Justice | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/coal-dealer-admits-bootlegging-guilt-first-merchant-to-be-seized-in.html | COAL DEALER ADMITS BOOTLEGGING GUILT; First Merchant to Be Seized in Campaign Here Will Be Sentenced Dec. 3 | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/fire-record.html | Fire Record | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/ann-buckley-fullan-engaged.html | Ann Buckley Fullan Engaged | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/u-s-seeks-to-free-villas-washington-working-on-case-of-americans.html | U. S. SEEKS TO FREE VILLAS; Washington Working on Case of Americans Jailed in Majorca | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/sports-today-crosscountry.html | Sports Today; CROSS-COUNTRY | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/shifts-death-inquiry-on-philadelphia-girl-mayor-says-new-warrants.html | SHIFTS DEATH INQUIRY ON PHILADELPHIA GIRL; Mayor Says New Warrants to Be Issued Against Young Women Will Cite 'Motive' | | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/housing-planned-in-jersey-city.html | Housing Planned in Jersey City | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/miss-aylesworth-makes-her-debut-introduced-to-society-here-at-a.html | MISS AYLESWORTH MAKES HER DEBUT; Introduced to Society Here at a Dinner Dance Given by Her Parents | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/roper-finds-much-to-be-thankful-for-abundant-harvests-peace-wealth.html | ROPER FINDS MUCH TO BE THANKFUL FOR; Abundant Harvests,. Peace, Wealth and Sound Finance Emphasized in 'Proclamation' | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/springfield-prevails-21-eatons-late-goal-defeats-yale-in-hardfought.html | SPRINGFIELD PREVAILS, 2-1; Eaton's Late Goal Defeats Yale in Hard-Fought Soccer Game | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/nanking-defenses-break-at-huchow-invaders-seize-stronghold-near.html | NANKING DEFENSES BREAK AT HUCHOW; Invaders Seize Stronghold Near Hangchow South of Tai Lake | True | By Hallett Abend | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bonus-for-herkimer-workers.html | Bonus for Herkimer Workers | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wpa-establishes-play-bureau.html | WPA Establishes Play Bureau | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bronx-tigers-beaten-31-bow-before-orioles-in-eastern-league-hockey.html | BRONX TIGERS BEATEN, 3-1; Bow Before Orioles in Eastern League Hockey at Baltimore | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/hoppe-to-seek-new-title-opens-play-with-schaefer-monday-for-712.html | HOPPE TO SEEK NEW TITLE; Opens Play With Schaefer Monday for 71.2 Balkline Crown | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/a-case-of-disillusionment.html | A CASE OF DISILLUSIONMENT | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/nobleserrell.html | Noble--Serrell | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/rangers-to-meet-toronto-tonight-leafs-international-group-leaders.html | RANGERS TO MEET TORONTO TONIGHT; Leafs, International Group Leaders, in First Start at Garden This Season | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/benefits-due-soon-on-job-insurance-state-will-set-up-30-units-here.html | BENEFITS DUE SOON ON JOB INSURANCE; State Will Set Up 30 Units Here Thursday, to Register the Unemployed | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/manchester-exwife-married-to-kintore-duchess-cincinnati-heiress.html | MANCHESTER EX-WIFE MARRIED TO KINTORE; Duchess, Cincinnati Heiress, Secretly Wed to Scottish Earl in Edinburgh | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/general-finance-increases-profit-net-earnings-for-11-months-713010.html | GENERAL FINANCE INCREASES PROFIT; Net Earnings for 11 Months $713,010, Against $384,124 in the 1936 Period | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/financing-in-maryland-eastern-shore-public-service-plans-stock-and.html | FINANCING IN MARYLAND; Eastern Shore Public Service Plans Stock and Bond Issues | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wendel-holding-transferred.html | Wendel Holding Transferred | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/nancy-m-woodbury-honored-at-dinner-mother-hostess-for-debutante-and.html | NANCY M. WOODBURY HONORED AT DINNER; Mother Hostess for Debutante, and Guests Attend Dance for Dorothy Aylesworth | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/upturn-in-output-of-steel-forecast-weeks-production-estimated-at-33.html | UPTURN IN OUTPUT OF STEEL FORECAST; Week's Production Estimated at 33% of Capacity, 2 Points Above Institute's Figure | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/power-rise-tops-seasonal-and-term-gains-new-england-and-central.html | Power Rise Tops Seasonal and Term Gains; New England and Central Losses Reduced | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/shorts-under-fire-of-board-of-trade-inquiry-into-the-squeeze-in.html | SHORTS UNDER FIRE OF BOARD OF TRADE; Inquiry Into the Squeeze in September Corn Widened by Exchange in Chicago | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/geoghan-ill-must-rest-brooklyn-prosecutor-taken-home-from-office-in.html | GEOGHAN, ILL, MUST REST; Brooklyn Prosecutor Taken Home From Office in Ambulance | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/union-accepts-bid-of-ship-operators-curran-of-n-m-u-questions-good.html | UNION ACCEPTS BID OF SHIP OPERATORS; Curran of N. M. U. Questions Good Faith in Inviting A. F. L. Group to Meeting | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/dividends-voted-by-corporations-westinghouse-electric-to-pay-2-on.html | DIVIDENDS VOTED BY CORPORATIONS; Westinghouse Electric to Pay $2 on Shares of Common and Participating Preferred | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/issues-new-promotional-calendar.html | Issues New Promotional Calendar | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/miss-kathryn-huber-engaged-to-marry-member-of-an-old-new-york.html | MISS KATHRYN HUBER ENGAGED TO MARRY; Member of an Old New York Family to Be the Bride of Dr. Robert J. Fletcher Jr. | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/to-lead-paralysis-drive-trustees-of-national-foundation-are-chosen.html | TO LEAD PARALYSIS DRIVE; Trustees of National Foundation Are Chosen by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/exsolon-pickets-for-pension.html | Ex-Solon Pickets for Pension | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/miss-allen-details-charges.html | Miss Allen Details Charges | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/challenges-3-votes-r-p-limburg-who-lost-by-one-ballot-sues-in.html | CHALLENGES 3 VOTES; R. P. Limburg, Who Lost by One Ballot, Sues in Westchester | True | Special to THE NEW YORK TIMES. | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/weehawken-ferryboat-drifts-1000-to-fort-lee.html | Weehawken Ferryboat Drifts 1,000 to Fort Lee | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/stocks-in-london-paris-and-berlin-most-sections-in-britain-go.html | STOCKS IN LONDON PARIS AND BERLIN; Most Sections in Britain Go Ahead-- Demand Is Good for Overseas Issues | | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/automat-pickets-seized-12-arrested-in-first-mass-demonstration-in.html | AUTOMAT PICKETS SEIZED; 12 Arrested in First Mass Demonstration in Two Weeks | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/james-m-beatty.html | JAMES M. BEATTY | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/vernon-and-barker-win-meet-tomorrow-in-final-round-of-eastern.html | VERNON AND BARKER WIN; Meet Tomorrow in Final Round of Eastern Squash Racquets | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/austrian-notables-at-worlds-fair-site.html | AUSTRIAN NOTABLES AT WORLD'S FAIR SITE | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/kroosliepe.html | Kroos--Liepe | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/christmas-seal-plea-issued-by-roosevelt-president-asks-nation-to.html | CHRISTMAS SEAL PLEA ISSUED BY ROOSEVELT; President Asks Nation to Aid Tuberculosis Association-- Sale Starts Today | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/22275787-bet-in-canada-track-wagering-shows-increase-of-1324077.html | $22,275,787 BET IN CANADA; Track Wagering Shows Increase of $1,324,077, Over 1936 | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/topics-in-wall-street-market-holiday.html | TOPICS IN WALL STREET; Market Holiday | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/maniu-asks-united-front-rumanian-leaders-talk-with-codreanu-causes.html | MANIU ASKS UNITED FRONT; Rumanian Leader's Talk With Codreanu Causes a Stir | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wood-field-and-stream-indians-in-the-offing.html | Wood, Field and Stream; Indians In the Offing | True | By Raymond R. Camp | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/500000-steel-men-suffer-cut-in-hours-cleveland-reports-that-drop-in.html | 500,000 STEEL MEN SUFFER CUT IN HOURS; Cleveland Reports That Drop in Industry's Operations Curtails Forces | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/college-football-today.html | College Football Today | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/on-board-of-hercules-powder.html | On Board of Hercules Powder | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/tax-board-hits-problem-yonkers-property-owners-cite-auction-prices.html | TAX BOARD HITS PROBLEM; Yonkers Property Owners Cite Auction Prices as Values | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/harriet-hubbard-bows-vassar-girls-parents-entertain-at-tea-dance.html | HARRIET HUBBARD BOWS; Vassar Girl's Parents Entertain at Tea Dance for Her | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/miss-patterson-engaged-niece-of-gov-earle-will-be-wed-to-william-i.html | MISS PATTERSON ENGAGED; Niece of Gov. Earle Will Be Wed to William I. Forbes Jr. | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/free-loan-society-seeks-borrowers-hebrew-philanthropic-group-sends.html | FREE LOAN SOCIETY SEEKS BORROWERS; Hebrew Philanthropic Group Sends Out Call for Persons in Need of Funds | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/dr-louis-victor-saar-pianist-and-composer-formerly-taught-music.html | DR. LOUIS VICTOR SAAR; Pianist and Composer Formerly Taught Music Here | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/farm-control-bill-offered-in-house-measure-provides-marketing.html | FARM CONTROL BILL OFFERED IN HOUSE; Measure Provides Marketing Quotas, to Be Effective if Producers Approve | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/cuba-orders-makers-name.html | Cuba Orders Maker's Name | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/dr-george-e-staub.html | DR. GEORGE E. STAUB | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/fire-again-strikes-a-divine-heaven-3story-tenement-burns-in.html | FIRE AGAIN STRIKES A DIVINE HEAVEN; 3-Story Tenement Burns in Harlem-- Leader of Cult Denies It Is His | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/wont-free-niemoeller-hitler-rejects-justice-ministers-plea-for.html | WON'T FREE NIEMOELLER; Hitler Rejects Justice Minister's Plea for Confessional Leader | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | BOWIE, MD. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/ford-crews-break-union-picket-line-defy-double-their-number-at-st.html | FORD CREWS BREAK UNION PICKET LINE; Defy Double Their Number at St. Louis and Operate the Assembly Plant | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/bids-on-textiles-asked-treasury-to-buy-muslin-cotton-flannel-sateen.html | BIDS ON TEXTILES ASKED; Treasury to Buy Muslin, Cotton, Flannel, Sateen, Crepe | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/court-considers-wabash-plea.html | Court Considers Wabash Plea | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/dinner-flown-1200-miles-arrives-here-hot-as-thanksgiving-treat-for.html | Dinner, Flown 1,200 Miles, Arrives Here Hot, As Thanksgiving Treat for Art Student | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/st-francis-victor-5013-collegians-easily-defeat-alumni-in.html | ST. FRANCIS. VICTOR, 50-13; Collegians Easily Defeat Alumni in Basketball Opener | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/count-and-police-have-25th-meeting-det-passy-in-difficulties-with.html | COUNT' AND POLICE HAVE 25TH MEETING; Det Passy, in Difficulties With Authorities Since 1886, Still Insists on His 'Title' | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/grace-moores-lucky-day-her-auto-speeding-to-train-blows-a-tire-but.html | GRACE MOORE'S LUCKY DAY; Her Auto Speeding to Train Blows a Tire but Is Stopped | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/finkelsteinepstein.html | Finkelstein--Epstein | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/mayor-greets-vladeck-new-councilman-at-city-hallvote-for-supreme.html | MAYOR GREETS VLADECK; New Councilman at City Hall--Vote for Supreme Court Listed | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/traffic-problems-no-novelty-to-this-city-exhibition-of-old-puck.html | Traffic Problems No Novelty to This City, Exhibition of Old Puck Cartoons Reveals | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/hunter-holds-thanks-service.html | Hunter Holds Thanks Service | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/relief-cost-total-is-cut-152416000-nine-months-outlay-from-all.html | RELIEF COST TOTAL IS CUT $152,416,000; Nine Months' Outlay, From All Sources, Is Put at $1,685,491,000 | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/alabama-rules-choice-given-slight-edge-on-vanderbilt-in-nashville.html | ALABAMA RULES CHOICE; Given Slight Edge on Vanderbilt In Nashville Game Today | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/josephine-s-logan-fiancee-of-lawyer-engagement-of-chestnut-hill.html | JOSEPHINE S. LOGAN FIANCEE OF LAWYER; Engagement of Chestnut Hill Girl to John Lenord Merrill Jr. Announced by Mother | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/to-mark-101st-birthday.html | To Mark 101st Birthday | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/arthur-c-jones-named-ridgway-tea-executive.html | Arthur C. Jones Named Ridgway Tea Executive | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/margaret-ayres-a-bride-wed-in-washington-cathedral-to-william-f.html | MARGARET AYRES A BRIDE; Wed in Washington Cathedral to William F. Weigester | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/banks-not-winter-creditors.html | Banks Not Winter Creditors | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/miss-jane-s-dwire-new-jersey-bride-essex-fells-girl-married-to.html | MISS JANE S. DWIRE NEW JERSEY BRIDE; Essex Fells Girl Married to Joseph Paull Marshall in Bloomfield Church | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/harvard-crimson-elects.html | Harvard Crimson Elects | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/penncornell-and-alabamavanderbilt-games-head-holiday-football.html | Penn-Cornell and Alabama-Vanderbilt Games Head Holiday Football Program; NATIONAL INTEREST IN SOUTHERN TEST | True | By Allison Danzig | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/white-sand-32-choice-beats-flat-lance-to-annex-dunnock-purse-at.html | White Sand, 3-2 Choice, Beats Flat Lance to Annex Dunnock Purse at Bowie; FIELD OF 11 NAMED FOR BOWIE FEATURE | True | By Bryan Field | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/tappenbennett.html | Tappen--Bennett | True | Special to THE NEW YORK TIMES. | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/financial-crisis-denied-by-c-i-o-layoffs-and-strike-loss-have-not.html | FINANCIAL 'CRISIS' DENIED BY C. I. O.; Layoffs and Strike Loss Have Not Seriously Cut Income, the Officials ay | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/norton-bid-offers-wage-bill-change-if-house-will-force-measure-to.html | NORTON BID OFFERS WAGE BILL CHANGE; If House Will Force Measure to Floor, Committee Will Delete 5-Man Board | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/deaths.html | Deaths | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/dorothy-andrews-bride-of-j-e-ferry-marriage-is-performed-by-the.html | DOROTHY ANDREWS BRIDE OF J. E. FERRY; Marriage Is Performed by the Bridegroom's Father -- Jean Amerman Attends Her | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/n-y-u-dentistry-five-wins.html | N. Y. U. Dentistry Five Wins | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/t-e-cross-founder-of-apple-institute-former-president-of-new-york.html | T. E. CROSS, FOUNDER OF APPLE INSTITUTE; Former President of New York Horticultural Society Is Dead at 76 | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/canal-zone-mourns-ashes-of-morrow-third-governor-consigned-to.html | CANAL ZONE MOURNS; Ashes of Morrow, Third Governor, Consigned to Chagras River | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/diehl-beats-midway-125101.html | Diehl Beats Midway, 125-101 | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/3-big-auto-makers-to-quit-financing-general-motors-chrysler-and.html | 3 BIG AUTO MAKERS TO QUIT FINANCING; General Motors, Chrysler and Ford Propose to Drop Interests in Such Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/four-killed-in-nicaragua-blast.html | Four Killed in Nicaragua Blast | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/slayers-wife-found-dead.html | Slayer's Wife Found Dead | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/cited-in-bayonne-strike-news-guild-members-to-face-contempt-charges.html | CITED IN BAYONNE STRIKE; News Guild Members to Face Contempt Charges Monday | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/court-bans-picketing-of-a-workers-home-rules-staying-on-job-is-not.html | Court Bans Picketing of a Worker's Home; Rules Staying on Job Is Not Strikebreaking | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/increase-in-wpa-workers.html | Increase in WPA Workers | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/william-t-la-moure-the-boston-maines-retired-general-freight.html | WILLIAM T. LA MOURE; The Boston & Maine's Retired General Freight Manager | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/alva-m-drake.html | ALVA M. DRAKE | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/debaters-on-long-trip-one-of-two-dartmouth-teams-will-meet-florida.html | DEBATERS ON LONG TRIP; One of Two Dartmouth Teams Will Meet Florida Colleges | True | Special to THE NEW YORK TIMES. | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/confectionery-sales-up-october-volume-was-above-36-but-under.html | CONFECTIONERY SALES UP.; October Volume Was Above '36 but under September Figure | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/captain-vivian-phillips.html | Captain Vivian Phillips | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/whisky-output-lower-october-production-reduced-as-stocks-rise.html | WHISKY OUTPUT LOWER; October Production Reduced as Stocks Rise Sharply | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/coogans-grandmother-dies.html | Coogan's Grandmother Dies | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/diphtheria-in-bellevue-ward.html | Diphtheria in Bellevue Ward | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/700000-operating-loss-seen.html | $700,000 Operating Loss Seen | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/to-study-world-trends-eastern-educators-will-meet-at-russell-sage.html | TO STUDY WORLD TRENDS; Eastern Educators Will Meet at Russell Sage College Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/n-y-u-tests-passes-in-last-scrimmage-bloom-cella-and-boell-toss.html | N. Y. U. TESTS PASSES IN LAST SCRIMMAGE; Bloom, Cella and Boell Toss Aerials That Indicate Open Play Against Fordham | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/marchbank-buys-french-horse.html | Marchbank- Buys French Horse | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/once-rich-uses-last-coin-for-gold-bullet-ends-life.html | Once Rich, Uses Last Coin For Gold Bullet, Ends Life | True | Wireless to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/salesman-ends-life-delaware-man-writes-notes-then-shoots-himself.html | SALESMAN ENDS LIFE; Delaware Man Writes Notes, Then Shoots Himself Here | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/miss-king-scores-at-toronto-show-atlanta-exhibitor-winner-of.html | MISS KING SCORES AT TORONTO SHOW; Atlanta Exhibitor Winner of Harness Tandem With La La Success. Skerbeck Flame | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/buick-sets-sales-record-factory-official-says-jobs-and-payrolls.html | BUICK SETS SALES RECORD; Factory Official Says Jobs and Payrolls Exceed November Peaks | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/adele-vvan-beuren-wed-to-floyd-butt-ceremony-is-performed-in-the.html | ADELE V.VAN BEUREN WED TO FLOYD BUTT; Ceremony Is Performed in the Home of Her Mother at New Rochelle, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/lake-ore-ships-ending-months-movement-approaches-total-of-1300000.html | LAKE ORE SHIPS ENDING; Month's Movement Approaches Total of 1,300,000 Tons | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/union-college-has-ball-miss-bettina-loheed-of-skidmore-selected.html | UNION COLLEGE HAS BALL; Miss Bettina Loheed of Skidmore Selected 'Sweetheart' of Event | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/p-g-a-winter-slate-lists-twelve-events-2000-tournament-for-seniors.html | P. G. A. WINTER SLATE LISTS TWELVE EVENTS; $2,000 Tournament for Seniors to Open Season Monday at Augusta, Ga. | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/plane-pilots-union-may-sift-dismissals-probably-will-be-called-on.html | PLANE PILOTS' UNION MAY SIFT DISMISSALS,' Probably Will Be Called On in a Few Days' to Take Up United Lines Action | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/in-the-nation-mr-willkie-is-considered-to-have-said-a-mouthful.html | In The Nation; Mr. Willkie Is Considered to Have Said a Mouthful | True | By Arthur Krock | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/building-awards-rise-45-in-week-construction-in-nation-shows-signal.html | BUILDING AWARDS RISE 45% IN WEEK; Construction in Nation Shows Signal Gain Over That Recorded Year Ago | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/college-and-school-results-football.html | College and School Results.; FOOTBALL | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/447-smokers-caught-in-subway-campaign-60-health-inspectors-summon.html | 447 SMOKERS CAUGHT IN SUBWAY CAMPAIGN; 60 Health Inspectors Summon 62 Spitters Also--Offenders Fined or Jailed | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/economic-radicals-called-reactionary-bishop-manning-says-they-try.html | ECONOMIC RADICALS CALLED REACTIONARY; Bishop Manning Says They Try to 'Carry Us Backward' to Communism and Fascism | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/2-exdetectives-in-court-with-two-civilians-they-plead-not-guilty-to.html | 2 EX-DETECTIVES IN COURT; With Two Civilians They Plead Not Guilty to Robbery Charge | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/rules-on-holiday-liquor-state-authority-restricts-gifts-of.html | RULES ON HOLIDAY LIQUOR; State Authority Restricts Gifts of Calendars to Public | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/fire-department-turns-night-into-day-with-new-lights.html | FIRE DEPARTMENT TURNS NIGHT INTO DAY WITH NEW LIGHTS | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/e-h-theis-organizer-of-lodges-of-moose-holder-of-many-offices-in.html | E. H. THEIS, ORGANIZER OF LODGES OF MOOSE; Holder of Many Offices in the Order Dies--Once A. F. of L. Business Agent | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/katherine-goodwin-bows-at-party-here-parents-give-dinner-dance-for.html | KATHERINE GOODWIN BOWS AT PARTY HERE; Parents Give Dinner Dance for Her--Debutante Student at Goucher College | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/japan-marks-year-of-pact-with-reich-foreign-minister-hirota-in-a.html | JAPAN MARKS YEAR OF PACT WITH REICH; Foreign Minister Hirota in a Speech to Nation Denies Accord Is Fascist Bloc | True | Special Cable to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/fixes-turkey-food-value.html | Fixes Turkey Food Value | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/breloff-tax-deficiency-stands.html | Breloff Tax Deficiency Stands | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/arab-terrorist-sentenced-to-die-sheikh-farhan-75-is-the-first-to-be.html | ARAB TERRORIST SENTENCED TO DIE; Sheikh Farhan, 75, Is the First to Be Condemned by Special British Court in Palestine | True | By Joseph M. Levy | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/guy-c-h-corliss-first-chief-justice-of-the-north-dakota-supreme.html | GUY C. H. CORLISS; First Chief Justice of the North Dakota Supreme Court | True | | C1B 360188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/dow-chemical-plans-3121724-stock-issue-sec-statement-reveals.html | DOW CHEMICAL PLANS $3,121,724 STOCK ISSUE; SEC Statement Reveals Parpose to Expand Plants and Buy Ethyl-Dow Securities | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/news-of-the-screen-metro-acquires-sir-gilbert-parkers-she-of-the.html | NEWS OF THE SCREEN; Metro Acquires Sir Gilbert Parker's 'She of the Triple Chevron'--Lyda Roberti Gets Role | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/duchess-is-listed-again-baltimore-blue-book-includes-windsors-wife.html | DUCHESS IS LISTED AGAIN; Baltimore Blue Book Includes Windsor's Wife After 14 Years | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/kingsmens-dates-issued-brooklyn-college-quintet-to-open-with-c-c-n.html | KINGSMEN'S DATES ISSUED; Brooklyn College Quintet to Open, With C. C. N. Y. Dec. 4 | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/mayor-takes-tiger-skin-home.html | Mayor Takes Tiger Skin Home | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/two-more-demand-shares-in-lindbergh-case-reward.html | Two More Demand Shares In Lindbergh Case Reward | True | Special to THE NEW YORK TIMES. | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/pasadena-tickets-scarce-33000-persons-already-entitled-to-6-each.html | PASADENA TICKETS SCARCE; 33,000 Persons Already Entitled to 6 Each for Rose Bowl Game | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/1033553-for-navys-oil-712900-barrels-bought-for-east-coast-for.html | $1,033,553 FOR NAVY'S OIL; 712,900 Barrels Bought for East Coast for First Part of 1938 | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/turkey-rehearses-in-oven.html | Turkey Rehearses in Oven | True | | C1B 360188 |
| 1937-11-25 | 1937-11-25 | https://www.nytimes.com/1937/11/25/archives/lt-greenock-wins-from-below-zero-leads-all-the-way-and-takes-sprint.html | LT. GREENOCK WINS FROM BELOW ZERO; Leads All the Way and Takes Sprint at Tanforan by a 5-Length Margin | True | | C1B 360188 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/albright-triumphs-76-tops-muhlenberg-to-keep-record-clean-on.html | ALBRIGHT TRIUMPHS, 7-6; Tops Muhlenberg to Keep Record Clean on Rettinaer's Kick | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/wins-48th-contest-in-row.html | Wins 48th Contest in Row | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/ursinus-tops-pmc-60-triumphs-on-gurzynskis-forward-pass-and-reverse.html | URSINUS TOPS P.M.C., 6-0; Triumphs on Gurzynski's Forward Pass and Reverse Play | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/reds-in-union-urge-new-type-gm-war-michigan-communists-appeal-for.html | REDS IN UNION URGE NEW TYPE G.M. WAR; Michigan Communists Appeal in Form of Guerrilla Tactics in Form of Sporadic Sit-Downs | True | By Louis Stark | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/tigers-to-play-oriole-six.html | Tigers to Play Oriole Six | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/lenglet-knocks-out-mccoy.html | Lenglet Knocks Out McCoy | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/panama-firemen-in-fete-highly-regarded-department-marks-its-50th.html | PANAMA FIREMEN IN FETE; Highly Regarded Department Marks Its 50th Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/reserve-ratio-up-in-bank-of-england-435-compares-with-428-a-week.html | RESERVE RATIO UP IN BANK OF ENGLAND; 43.5% Compares With 42.8 a Week Ago-Gold Holdings Decline [Pound]92,000 | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/the-netherlands-fears-return-of-blue-laws.html | The Netherlands Fears Return of Blue Laws | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/churches-ask-aid-for-war-refugees-christmas-fund-to-be-raised-by.html | CHURCHES ASK AID FOR WAR REFUGEES; Christmas Fund to Be Raised by Federal Council for Relief in China and Spain | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/creeping-cliff-gets-publicity-service-los-angeles-says-it-need.html | Creeping Cliff Gets Publicity Service; Los Angeles Says It Need Worry Nobody | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/tigers-and-monarchs-score.html | Tigers and Monarchs Score | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/state-to-get-10935027-this-federal-road-fund-expected-in-the-next.html | STATE TO GET $10,935,027; This Federal Road Fund Expected In the Next Fiscal Year | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/pupils-are-actors-to-teach-teacher-50-appear-in-problem-child-movie.html | PUPILS ARE ACTORS TO TEACH TEACHER; 50 Appear in 'Problem Child' Movie as Object Lesson for Student Instructors | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/nobel-prize-winners-depart-for-europe-viscount-cecil-of-chelwood.html | NOBEL PRIZE WINNERS DEPART FOR EUROPE; Viscount Cecil of Chelwood and Dr. C. J. Davisson Among Passengers on Berengaria | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/captain-fred-french-an-expert-at-bridge-retired-officer-held-honors.html | CAPTAIN FRED FRENCH, AN EXPERT AT BRIDGE; Retired Officer Held Honors in Competitive Play--Founded Clubs--Dies at 44 | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/north-carolina-beats-virginia-with-powerful-offensive-400-ditt.html | North Carolina Beats Virginia With Powerful Offensive, 40-0; Ditt Dashes 62 Yards, Leading Drive With Bershak, Little and Stirnweiss--Tar Heels Strike Quickly on Gridiron | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/margaret-harman-a-bride.html | Margaret Harman a Bride | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/holiday-travel-unusually-heavy-thousands-leave-city-for-home-towns.html | HOLIDAY TRAVEL UNUSUALLY HEAVY; Thousands Leave City for Home Towns and Nearly as Many Come Here | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/warner-brothers-pictures-lifts-income-from-75c-to-148-a-share-in.html | Warner Brothers Pictures Lifts Income From 75c to $1.48 a Share in Year to Aug. 28; Canadian Car and Foundry | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/mexico-urges-ship-run-continuance-of-u-s-service-to-port-on-west.html | MEXICO URGES SHIP RUN; Continuance of U. S. Service to Port on West Coast Is Requested | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/70000-bonus-given-by-illinois-company-president-of-mueller-concern.html | $70,000 BONUS GIVEN BY ILLINOIS COMPANY; President of Mueller Concern Then Announces Shorter Week Because of Drop in Orders | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/j-forbes-potter-retired-executive-active-in-several-businesses-and.html | J. FORBES POTTER, RETIRED EXECUTIVE; Active in Several Businesses and Well Known in Horse Show Circles--Dies Here | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/teachers-are-found-scarce.html | Teachers Are Found Scarce | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/george-r-weintraub-editor-of-atlantic-city-press-and-union-had.html | GEORGE R. WEINTRAUB; Editor of Atlantic City Press and Union Had Served in Navy | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/nassau-prisoners-get-turkey.html | Nassau Prisoners Get Turkey | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/bears-score-over-lions-13-to-o-march-closer-to-western-title.html | Bears Score Over Lions, 13 to O, March Closer to Western Title; Chicago Needs One More Victory or Tie to Clinch Honors Manders Kicks 2 Field Goals, Francis Makes Touchdown | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/toms-river-beats-lakewood.html | Toms River Beats Lakewood | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/frames-87yard-touchdown-run-marks-victory-of-st-johns-prep-right.html | Frame's 87-Yard Touchdown Run Marks Victory of St. John's Prep; Right Halfback's Dash Is Highlight of the 21-0 Triumph Over Brooklyn Prep in Twentieth Contest of Series | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/fha-insured-loans-up-29-in-9-months-here-twentyone-building-and.html | FHA INSURED LOANS UP 29% IN 9 MONTHS HERE; Twenty-one Building and Loan Groups Made 1,639 Loans Totaling $7,842,857 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/sales-made-at-old-glory-auction.html | Sales Made at Old Glory Auction | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dr-john-c-acheson-long-an-educator-macalester-college-president.html | DR. JOHN C. ACHESON, LONG AN EDUCATOR; Macalester College President Since 1924 Dies--Honored by Presbyterian Assembly | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/charge-tva-usurps-companies-markets-district-managers-of-tennessee.html | CHARGE TVA 'USURPS' COMPANIES' MARKETS; District Managers of Tennessee Utilities Testify at Trial on Constitutionality Issue | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/body-of-mdonald-arrives-in-britain-state-funeral-will-be-held-today.html | BODY OF M'DONALD ARRIVES IN BRITAIN; State Funeral Will Be Held Today in Westminster Abbey With Notables Attending | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/prisoners-take-pork-no-neck.html | Prisoners Take Pork, No Neck | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/gorton-plays-to-tie-wins-yonkers-title-deadlocks-central-eleven-oo.html | GORTON PLAYS TO TIE, WINS YONKERS TITLE; Deadlocks Central Eleven, o-o New Rochelle Vanquishes Mamaroneck, 19-6 | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/buying-farm-estates-new-yorkers-acquire-properties-in-dutches.html | BUYING FARM ESTATES; New Yorkers Acquire Properties in Dutches County | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/cornell-registers-34to20-triumph-scores-twice-in-final-five-minutes.html | CORNELL REGISTERS 34-TO-20 TRIUMPH; Scores Twice in Final Five Minutes After Penn Rally Brings Count to 20-20 | True | By Allison Danzig | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/son-born-to-victor-de-pauws.html | Son Born to Victor de Pauws | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/society-welcomes-miss-le-boutillier-reception-and-dance-given-by.html | SOCIETY WELCOMES MISS LE BOUTILLIER; Reception and Dance Given by Her Mother in Cosmopolitan Club Is Setting for Debut | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/daniels-sees-world-gain-ambassador-to-mexico-says-aggression-is-no.html | DANIELS SEES WORLD GAIN; Ambassador to Mexico Says Aggression Is No Longer Praised | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/contract-awards-made-trousers-for-ccc-laces-twine-thread-covered-by.html | CONTRACT AWARDS MADE; Trousers for CCC, Laces, Twine, Thread Covered by Bids | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/passing-stressed-by-stanford-team-paulman-groves-brigham-and-faye.html | PASSING STRESSED BY STANFORD TEAM; Paulman, Groves, Brigham and Faye Do the Tossing in Session at Rye | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/3-babies-to-cross-ocean-iowa-twins-and-sister-will-sail.html | 3 BABIES TO CROSS OCEAN; Iowa Twins and Sister Will Sail, Unaccompanied, for Hamburg | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/brussels-adjourns.html | BRUSSELS ADJOURNS | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/v-p-i-victor-in-upset-turns-back-v-m-i-126-before-20000-at-roanoke.html | V. P. I. VICTOR IN UPSET; Turns Back V. M. I., 12-6, Before 20,000 at Roanoke | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/russia-may-move-to-block-germany-possibility-of-invoking-league-far.html | RUSSIA MAY MOVE TO BLOCK GERMANY; Possibility of Invoking League Far Eastern Group Seen as Way to Bar Deal | True | By Clarence H. Streit | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/letters-to-the-times-wpa-goes-after-mosquitos.html | Letters to The Times; WPA Goes After Mosquitos | True | R. C. O'BRIEN. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/-edens-paper-hits-halifaxs-mission-chamberlain-criticized-by-the.html | ' EDENS PAPER' HITS HALIFAX'S MISSION; Chamberlain Criticized by The Yorkshire Post for Sending a Special Envoy to Reich | True | By Ferdinand Kuhn Jr. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/daughter-to-gordon-h-joneses.html | Daughter to Gordon H. Joneses | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/direct-relief-cases-drop-but-charity-organization-society-reports.html | DIRECT RELIEF CASES DROP; But Charity Organization Society Reports Rise for October | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/yonkers-fire-captain-retires.html | Yonkers Fire Captain Retires. | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/ortiz-election-certified-argentine-congress-proclaims-the-winner-in.html | ORTIZ ELECTION CERTIFIED; Argentine Congress Proclaims the Winner in Presidential Poll | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/publicity-is-urged-for-foundations-dr-f-p-keppel-head-of-carnegie.html | PUBLICITY IS URGED FOR FOUNDATIONS; Dr. F. P. Keppel, Head of Carnegie Corporation, Calls for Full Reports on All Activities | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/providence-bows-20-to-0-western-maryland-closes-season-with-easy.html | PROVIDENCE BOWS, 20 TO 0; Western Maryland Closes Season With Easy Triumph | True | Special to THE NEW YORK TIMES. | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/urges-appreciation-of-jewish-culture-speaker-at-detroit-tells.html | URGES APPRECIATION OF JEWISH CULTURE; Speaker at Detroit Tells Junior Hadassah Thus to Avoid Feeling of Inferiority | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/barringer-plays-00-tie-scoring-threats-checked-by-east-orange.html | BARRINGER PLAYS 0-0 TIE; Scoring Threats Checked by East Orange Football Forces | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dewey-is-invited-by-lehman-to-seek-marinelli-ouster-governor-asks.html | DEWEY IS INVITED BY LEHMAN TO SEEK MARINELLI OUSTER; Governor Asks Sworn Charges for Removal Be Filed if Prosecutor 'Desires' | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/bingham-in-hospital-after-arrival-here-ambassador-at-johns-hopkins.html | BINGHAM IN HOSPITAL AFTER ARRIVAL HERE; Ambassador at Johns Hopkins for Malaria Treatment--Sees Peace Prospect Brighter | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/japan-held-waging-holy-war-in-china-minister-of-transport-declares.html | JAPAN HELD WAGING HOLY WAR IN CHINA; Minister of Transport Declares Nation Is Fighting to Free Nanking From Red Peril | True | By Otto D. Tolischus | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/london-wool-market.html | London Wool Market | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/12-drowned-in-finnish-lake.html | 12 Drowned in Finnish Lake | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/david-lewis-davies-british-parliament-labor-member-served-from.html | DAVID LEWIS DAVIES; British Parliament Labor Member Served From Wales Six Years | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/news-of-the-screen-paramount-advances-production-date-of-kiplings.html | NEWS OF THE SCREEN; Paramount Advances Production Date of Kipling's 'Light That Failed'-Three New Films Today | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/martinkorn.html | Martin-Korn | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/franco-hastening-plans-for-attack-moves-100000-men-to-new-line-and.html | FRANCO HASTENING PLANS FOR ATTACK; Moves 100,000 Men to New Line and Hopes to Make Drive Before the Winter Sets In | True | Special Cable to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/bombing-fugitive-slain-in-illinois-fred-blacker-movie-union-man.html | BOMBING FUGITIVE SLAIN IN ILLINOIS; Fred Blacker, Movie Union Man Wanted Here, Shot by Masked Gang Near Chicago | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/tax-immunity-retained-port-authority-bonds-unaffected-by-iowa-case.html | TAX IMMUNITY RETAINED; Port Authority Bonds Unaffected by Iowa Case, Counsel Says | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/cartel-reported-in-steel-deal-here-american-concerns-negotiating-at.html | CARTEL REPORTED IN STEEL DEAL HERE; American Concerns Negotiating at French Meeting to Enter Group, Press There Says | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/bowie-racing-chart-fair-grounds-entries.html | BOWIE RACING CHART; Fair. Grounds Entries | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dorothy-siegman-is-wed-bride-of-nathaniel-s-goldsmith-in-ceremony.html | DOROTHY SIEGMAN IS WED; Bride of Nathaniel S. Goldsmith In Ceremony at the Plaza | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/rfc-loan-for-hotel-seen-atlantic-city-to-get-back-taxes-in-grant-of.html | RFC LOAN FOR HOTEL SEEN; Atlantic City to Get Back Taxes In Grant of $250,000 to House | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/news-of-the-stage-to-be-continued-for-the-ritz-instead-of.html | NEWS OF THE STAGE; ' To Be Continued' for the Ritz Instead of Windsor--'Save Me the Waltz' May Wait Until 1938-39 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/walter-h-craig-councilman-of-chester-pa-stricken-while-attending.html | WALTER H. CRAIG; Councilman of Chester, Pa., Stricken While Attending Football Game | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/elizabeth-bouldin-new-jersey-bride-west-orange-girl-is-married-to.html | ELIZABETH BOULDIN NEW JERSEY BRIDE; West Orange Girl Is Married to Frederick M. Blaicher in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/warmaking-curb-is-sought-by-lodge-presidents-power-under-the.html | WAR-MAKING' CURB IS SOUGHT BY LODGE; President's Power Under the Neutrality Act Is 'Too Big,' the Senator Says | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/death-drug-hunt-covered-15-states-wallace-reveals-how-federal.html | DEATH DRUG' HUNT COVERED 15 STATES; Wallace Reveals How Federal Agents Traced Elixir to Halt Fatalities | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/7100-thanksgiving-handicap-is-captured-by-mrs-brysons-calumet-dick.html | $7,100 Thanksgiving Handicap Is Captured by Mrs. Bryson's Calumet Dick; CALUMET DICK, 7-1, SCORES DECISIVELY | True | By Bryan Field | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/edward-corcoran-new-york-lawyer-war-veteran-and-a-leader-in-queens.html | EDWARD CORCORAN, NEW YORK LAWYER; War Veteran and a Leader in Queens Church and Civic Circles Dies at 43 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/chautemps-upheld-518-to-6-in-chamber-french-deputies-give-him-vote.html | CHAUTEMPS UPHELD, 518 TO 6, IN CHAMBER; French Deputies Give Him Vote of Confidence as Bill Raising Civil Service Pay Passes | True | Special Cable to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/easton-high-scores-70-hager-runs-52-yards-and-tallies-to-beat.html | EASTON HIGH SCORES, 7-0; Hager Runs 52 Yards and Tallies to Beat Phillipsburg High | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/stocks-in-london-paris-and-berlin-markets-end-with-improvement-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Markets End With Improvement in Prices After Slump in Early Trading | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/hitler-aide-here-is-booed-at-pier-capt-wiedemann-arrives-on-the.html | HITLER AIDE HERE IS BOOED AT PIER; Capt. Wiedemann Arrives on the Europa and Police Keep 75 Pickets at Distance | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/sports-of-the-times-the-reward-of-a-heavyweight-hero.html | Sports of the Times; The Reward of a Heavyweight Hero | True | By John Kieran | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/cooper-to-serve-until-1947.html | Cooper to Serve Until 1947 | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/p-r-results-due-in-2more-boroughs-brooklyn-and-queens-likely-to.html | P. R. RESULTS DUE IN 2MORE BOROUGHS; Brooklyn and Queens Likely to Complete Tabulation of Councilmen Today | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/mrs-h-d-walston-has-a-child.html | Mrs. H. D. Walston Has a Child | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dr-angell-returns-home-praises-educational-broadcasts-abroad-after.html | DR. ANGELL RETURNS HOME; Praises Educational Broadcasts Abroad After Survey | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/manhattan-cubs-win-120-conquer-wyoming-seminary-with-2-touchdowns.html | MANHATTAN CUBS WIN, 12-0; Conquer Wyoming Seminary With 2 Touchdowns in Last Period | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/spitalnyreder.html | Spitalny-Reder | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/torys-home-of-1754-to-be-put-on-view-house-that-sheltered-gage.html | TORYS HOME OF 1754 TO BE PUT ON VIEW; House That Sheltered Gage, Moved From Bay State, Is Ready in Washington | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/rita-dolan-is-engaged.html | Rita Dolan Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/col-paul-f-straub-retired-army-hero-received-congressional-medal.html | COL. PAUL F. STRAUB, RETIRED ARMY HERO; Received Congressional Medal for Feat in Philippines-Dies in West at 72 | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/paris-fair-over-till-may-president-officiates-at-ceremonies-closing.html | PARIS FAIR OVER TILL MAY; President Officiates at Ceremonies Closing Exposition | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/h-f-mytton.html | H. F. MYTTON | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/monsters-parade-delights-throngs-children-and-grownups-line-streets.html | MONSTERS' PARADE DELIGHTS THRONGS; Children and Grown-Ups Line Streets as Macy Show Is Put On Under Cloudless Sky | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/70000-looting-charged-to-3-men-boston-police-trap-suspects-in.html | $70,000 LOOTING CHARGED TO 3 MEN; Boston Police Trap Suspects in Express Case by 'Planting' $540 Bale of Wool | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/wins-curtin-scholarship-george-h-weed-is-first-yale-man-to-benefit.html | WINS CURTIN SCHOLARSHIP; George H. Weed Is First Yale Man to Benefit by Memorial Fund | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/congress-has-107-pleas-to-change-constitution.html | Congress Has 107 Pleas To Change Constitution | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/elizabeth-r-myers-bride-in-hillsdale-married-in-charch-to-laurence.html | ELIZABETH R. MYERS BRIDE IN HILLSDALE; Married in Charch to Laurence Pitcaithly, Whose Father Performs Ceremony | True | Special to THE NEW YORK TIMES | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/plane-carrying-11-missing-in-ontario-it-is-more-than-a-day-overdue.html | PLANE CARRYING 11 MISSING IN ONTARIO; It Is More Than a Day Overdue on 120-Mile Trip From Pickle Lake to Sioux Lookout | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/scottnelson.html | Scott--Nelson | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/burlesque-show-closed-by-minskys-oriental-theatre-gives-last.html | BURLESQUE SHOW CLOSED BY MINSKYS; Oriental Theatre Gives Last-- Performance- Loss Under City Rules Blamed | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/trahan-at-loews-state.html | Trahan at Loew's State | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/james-remus-wright-retired-physicist-54-dies-after-a-thanksgiving.html | JAMES REMUS WRIGHT; Retired Physicist, 54, Dies After a Thanksgiving Dinner | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/detroit-overcomes-chicago-six-4-to-i-shows-best-form-of-season-in.html | DETROIT OVERCOMES CHICAGO SIX, 4 TO I; Shows Best Form of Season in Gaining Second Victory15 Penalties Called | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/october-milk-sales-up-384.html | October Milk Sales Up 3.84% | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/hook-heads-resolutions-body.html | Hook Heads Resolutions Body | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/warns-against-boycott-hosiery-group-sees-campaign-as-doubleedged.html | WARNS AGAINST BOYCOTT; Hosiery Group Sees Campaign as Double-Edged Weapon | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/oil-trial-jurors-feast-thanksgiving-dinner-only-break-in-routine.html | OIL TRIAL JURORS FEAST; Thanksgiving Dinner Only Break in Routine for 14 in Anti-Trust Case | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/plans-ship-labor-body-cope-and-to-offer-bill-to-set-up-maritime.html | PLANS SHIP LABOR BODY; Cope and to Offer Bill to Set Up Maritime Mediation Board | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/ackerman-urges-reforms-on-press-internal-abuses-endangering-its.html | ACKERMAN URGES REFORMS ON PRESS; Internal Abuses Endangering Its Freedom, He Asserts in Report to Dr. Butler | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/japanese-freighter-sinks.html | Japanese Freighter Sinks | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/pupils-to-ask-president-to-aid-camden-shipyard.html | Pupils to Ask President To Aid Camden Shipyard | True | Special to THE NEW YORK TIMES | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/southeast-stars-score-northeast-also-victor-in-u-s-field-hockey.html | SOUTHEAST STARS SCORE; Northeast Also Victor in U. S. Field Hockey Tournament | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/austria-worried-by-recent-events-report-free-hand-for-reich-in.html | AUSTRIA WORRIED BY RECENT EVENTS; Report Free Hand for Reich in Central Europe Was Proposed on Halifax Visit Is Believed | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/colorado-takes-conference-title-wins-the-rocky-mountain.html | COLORADO TAKES CONFERENCE TITLE; Wins the Rocky Mountain Championship by Beating Denver, 34 to 7 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/montana-halts-north-dakota.html | Montana Halts North Dakota | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/h-l-doherty-gets-petroleum-medal-head-of-the-cities-service-wins.html | H. L. DOHERTY GETS PETROLEUM MEDAL; Head of the Cities Service Wins Award From Mining and Metallurgical Engineers | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/cyrus-dolph-canadian-industrialist-dies-on-his-wway-to-winter-home.html | CYRUS DOLPH; Canadian Industrialist Dies on His wWay to Winter Home in Miami | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/shoots-girls-suitor-then-kills-himself-elizabeth-man-is-said-to.html | SHOOTS GIRL'S SUITOR, THEN KILLS HIMSELF; Elizabeth Man Is Said to Have Objected to Youth 'Keeping Company' With Daughter | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/col-arthur-poillon-to-be-camp-dix-head-cavalry-officer-a-native-of.html | COL. ARTHUR POILLON TO BE CAMP DIX HEAD; Cavalry Officer, a Native of This City, to Succeed Col. Robert S. Knox | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/hangs-himself-in-cell.html | Hangs Himself in Cell | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/cardenas-asks-workers-to-take-over-railroads.html | Cardenas Asks Workers To Take Over Railroads | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/pennellaylward.html | Pennell-Aylward | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/rankine-breaks-mark-in-berwick-marathon.html | Rankine Breaks Mark In Berwick Marathon | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/purchases-control-of-judge-magazine-newman-becomes-publisher.html | PURCHASES CONTROL OF JUDGE MAGAZINE; Newman Becomes Publisher, Succeeding Bourjaily-Plans Few Changes | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/sports-today.html | Sports Today | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/sees-need-to-rush-ban-on-greenback-bridges-asks-senate-banking.html | SEES NEED TO RUSH BAN ON GREENBACK; Bridges Asks Senate Banking Group to Act at Once on Bill to End President's Power | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/west-chester-ties-00-teachers-eleven-plays-deadlock-with-waynesburg.html | WEST CHESTER TIES, 0-0; Teachers' Eleven Plays' Deadlock With Waynesburg College | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/500-children-hold-parade-in-costume-prize-for-best-outfit-in-boys.html | 500 CHILDREN HOLD PARADE IN COSTUME; Prize for Best Outfit in Boys Club March Goes to Haile Selassie Impersonator | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/duquesne-conquers-detroit-147-scoring-twice-in-second-half.html | Duquesne Conquers Detroit, 14-7 Scoring Twice in Second Half; Brumbaugh Passes to Serangeli for Tying Touchdown and One by Karrs Wins Gamew--Aerials Lead to Titans' Points | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/major-sports-yesterday-college-football.html | Major Sports Yesterday; COLLEGE FOOTBALL | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/lincoln-stops-howard-wins-90-in-thirtysecond-game-wof-series-before.html | LINCOLN STOPS HOWARD; Wins, 9-0, in Thirty-second Game wof Series Before 10,000 | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/financing-funds-ample-other-obstacles-retard-building-says-loan.html | FINANCING FUNDS AMPLE; Other Obstacles Retard Building, Says Loan Official | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/books-of-the-times-the-happy-marriage.html | BOOKS OF THE TIMES; The Happy Marriage | True | By Charles Poore | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/washington-high-of-south-bend-conquers-white-plains-by-137-crowd-of.html | Washington High of South Bend Conquers White Plains by 13-7; Crowd of 11,000 Sees Home Team Suffer First Setback of the Season Deciding Touchdown Scored in 3d Period | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/jessie-gebauer-wed-to-adrian-archbold-becomes-bride-in-california.html | JESSIE GEBAUER WED TO ADRIAN ARCHBOLD; Becomes Bride in California of Grandson of One of Standard Oil Company Founders | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/adams-high-beats-cleveland-26-to-0-18000-see-undefeated-presidents.html | ADAMS HIGH BEATS CLEVELAND, 26 TO 0; 18,000 See Undefeated Presidents Gain Tie for AllCity Honors | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/long-island-transfers-dwellings-in-cedarhurst-and-edgemere-change.html | LONG ISLAND TRANSFERS; Dwellings in Cedarhurst and Edgemere Change Hands | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/elizabeth-sewall-engaged-to-marry-daughter-of-maine-couple-to-be.html | ELIZABETH SEWALL ENGAGED TO MARRY; Daughter of Maine Couple to Be Married to Robert Horne Charles | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/yonkers-inquiry-urged-on-lehman-special-jury-and-prosecutor-to-sift.html | YONKERS INQUIRY URGED ON LEHMAN; Special Jury and Prosecutor to Sift City Manager Referenda Are Sought | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/duke-of-alba-close-counselor-of-alfonso-becomes-francos-chief-agent.html | Duke of Alba, Close Counselor of Alfonso, Becomes Franco's Chief Agent in London | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/the-screen-in-review-a-witty-and-impudent-comedy-nothing-sacred-at.html | THE 'SCREEN -IN REVIEW; A Witty and Impudent Comedy, 'Nothing Sacred,' at Music Hall/'Merry-GoRound of 1938' and 'Thoroughbreds Don't Cry' Also Open | True | By Frank S. Nugent | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/bronx-warehouse-is-leased.html | Bronx Warehouse Is Leased | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/leaders-intensify-wage-bill-appeals-seek-38-more-house-signatures.html | LEADERS INTENSIFY WAGE BILL APPEALS; Seek 38 More House Signatures by Early Next Week to Force Action on Floor | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/emanuel-meeting-dec-13-officers-and-trustees-will-be-named-at.html | EMANU-EL MEETING DEC. 13; Officers and Trustees Will Be Named at Annual Session | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/record-qn-gangsters-to-be-sent-to-coast-picked-squad-gathering-data.html | RECORD QN GANGSTERS TO BE SENT TO COAST; Picked Squad Gathering Data to Help Los Angeles Get Public Enemies | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/october-beer-sales-off.html | October Beer Sales Off | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/carl-adlers-have-a-son.html | Carl Adlers Have a Son | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/theodore-m-simpson.html | THEODORE M. SIMPSON | True | Special to THE NEW YORK TIMES. | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/roosevelts-spend-their-day-at-home-president-has-only-his-son-james.html | ROOSEVELTS SPEND THEIR DAY AT HOME; President Has Only His Son James and Family to Join Group for Dinner | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/buyers-to-improve-5-yorkville-flats-properties-on-east-96th-and.html | BUYERS TO IMPROVE 5 YORKVILLE FLATS; Properties on East 96th and 84th Streets Purchased for Remodeling | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/anne-s-grosvenor-makes-debut-here-exgovernor-and-mrs-charles-s.html | ANNE S. GROSVENOR MAKES DEBUT HERE; Ex-Governor and Mrs. Charles S. Whitman Introduce Her at Large Dinner in Ritz | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dealers-seek-stay-in-wool-top-deals-the-providence-journal-says.html | DEALERS SEEK STAY IN WOOL TOP DEALS; The Providence Journal Says Boston Group Will Ask for Federal Supervision | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/erie-topples-watertown-1413.html | Erie Topples Watertown, 14-13 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/assessment-cuts-urged-taylor-to-recommend-4-revisions-to-benefit.html | ASSESSMENT CUTS URGED; Taylor to Recommend 4 Revisions to Benefit Property Owners | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/advertising-news-form-liquor-gift-service.html | Advertising News; Form Liquor Gift Service | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/ends-season-undefeated.html | Ends Season Undefeated | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/youth-and-girl-die-in-an-auto-crash-fatally-hurt-after-machine-runs.html | YOUTH AND GIRL DIE IN AN AUTO CRASH; Fatally Hurt After Machine Runs Off Long Beach Road at Oceanside, L. I. | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/liverpool-cotton-market.html | Liverpool Cotton Market | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/joan-weil-wed-to-alan-frank.html | Joan Weil Wed to Alan Frank | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/builds-fire-burns-to-death.html | Builds Fire, Burns to Death | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/mortgage-bond-payment-1100000-to-be-distributed-on-fi-series-of-new.html | MORTGAGE BOND PAYMENT; $1,100,000 to Be Distributed on F-I Series of New York Title | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/final-72-head-sold-at-old-glorymart-they-bring-58570-making-3day.html | FINAL 72 HEAD SOLD AT OLD GLORY-MART; They Bring $58,570, Making 3-Day Total $206,710, an Average of $914 | True | By Henry R. Ilsley | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/gets-command-in-egypt-lieut-gen-sir-robert-finlayson-to-lead.html | GETS COMMAND IN EGYPT; Lieut. Gen. Sir Robert Finlayson to Lead British Troops | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/backs-wage-hour-plan-e-f-andrews-approves-norton-proposal-to-revise.html | BACKS WAGE, HOUR PLAN; E. F. Andrews Approves Norton Proposal to Revise Measure | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/admiral-patton-dead-in-capital-governments-chief-map-and-chart.html | ADMIRAL PATTON DEAD IN CAPITAL; Government's Chief Map and Chart Maker Long Head of Geodetic Servicevice | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/puerto-rico-at-the-fair.html | PUERTO RICO AT THE FAIR | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/2-sisters-drown-as-thin-ice-breaks-girls-venture-on-pond-while-on.html | 2 SISTERS DROWN AS THIN ICE BREAKS; Girls Venture on Pond While on an After-Dinner Walk Near Phillipsburg, N. J. | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/hampdensydney-on-top-vanquishes-american-university-eleven-by-score.html | HAMPDEN-SYDNEY ON TOP; Vanquishes American University Eleven by Score of 19-0 | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/border-at-pole-asked-by-british-columbia-premier-proposes-to-take.html | BORDER AT POLE ASKED BY BRITISH COLUMBIA; Premier Proposes to Take in Yukon and Territory to Extreme North | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/kansas-in-deadlock-with-missouri-team-crowd-of-22000-sees-elevens.html | KANSAS IN DEADLOCK WITH MISSOURI TEAM; Crowd of 22,000 Sees Elevens Play Scoreless Tie-Tigers Miss Touchdown by Foot | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/wheat-inwinnipeg-is-sharply-lower-further-decline-is-accentuated-by.html | WHEAT INWINNIPEG IS SHARPLY LOWER; Further Decline Is Accentuated by Weakness in Liverpool--List 3 3/8 to 2 1/8c Off | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/democracy-hailed-in-thanks-services-all-faiths-join-in-praise-of.html | DEMOCRACY HAILED IN THANKS SERVICES; All Faiths Join in Praise of American Liberty-Sects Unite in Worship | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/fordham-prepares-all-its-weapons-coaches-check-up-attack-and.html | FORDHAM PREPARES ALL ITS WEAPONS; Coaches Check Up Attack and Defense in Two Sessions for Use in Big Contest | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/wpa-almanac-to-be-published-on-dec-6-gives-whats-what-since.html | WPA Almanac to Be Published on Dec. 6; Gives What's What Since Pocohontas's Day | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/farm-groups-begin-fight-on-wage-bill-committee-formed-at-chicago.html | FARM GROUPS BEGIN FIGHT ON WAGE BILL; Committee Formed at Chicago Holds Plan Would Cripple Agriculture and Labor | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/pipe-traps-2yearold-jersey-city-boy-puts-his-foot-in-and-police.html | PIPE TRAPS 2-YEAR-OLD; Jersey City Boy- Puts His Foot in and Police Have to Free Him | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/industrial-index-falls-massachusetts-board-puts-it-at-766-in.html | INDUSTRIAL INDEX FALLS; Massachusetts Board Puts It at 76.6% in October-83.8 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dog-guards-dead-hunter-beagle-fights-off-searchers-for-hornell-man.html | DOG GUARDS DEAD HUNTER; Beagle Fights Off Searchers for Hornell Man, Killed by Own Gun | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/port-jefferson-in-00-game.html | Port Jefferson in 0-0 Game | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/idle-census-data-to-be-ready-jan-4-tabulation-of-the-returns-begun.html | IDLE CENSUS DATA TO BE READY JAN. 4; Tabulation of the Returns, Begun Wednesday in Washington,.Is Being Speeded | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/eight-ski-stars-arrive-noted-performers-from-europe-to-appear-in.html | EIGHT SKI STARS ARRIVE; Noted Performers From Europe to Appear in Garden Carnival | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/policemen-in-crash-one-off-duty-charged-with-intoxication-after-car.html | POLICEMEN IN CRASH; One, Off Duty, Charged With Intoxication After Car Collision | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/french-seize-two-as-leaders-in-plot-deloncle-termed-head-of-the.html | FRENCH SEIZE TWO AS LEADERS IN PLOT; Deloncle, Termed Head of the 'Csar,' and Gen. Duseigneur Put Under Arrest in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/bank-clearings-decline-in-year-total-to-wednesday-was-sec-4-ond.html | BANK CLEARINGS DECLINE IN YEAR; Total to Wednesday Was Sec- 4 ond Week in Row to Fall Under 1936 Period | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/rachel-levinsohn-married.html | Rachel Levinsohn Married | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/lilian-baylis-63-london-producer-she-popularized-shakespeare-at-low.html | LILIAN BAYLIS, 63, LONDON PRODUCER; She Popularized Shakespeare at Low Prices in Old Via and Sadler's Wells | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/cowboy-pair-rob-southwest-train-beaten-by-victims-tenderfoot.html | 'COWBOY' PAIR ROB SOUTHWEST TRAIN; BEATEN BY VICTIMS; Tenderfoot Desperadoes Kill Railroad Man When They Meet Resistance | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/fellowes-still-very-iii.html | Fellowes Still Very III | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/16statebusstrike-remains-unbroken-greyhound-schedules-in-new-york.html | 16-STATEBUSSTRIKE REMAINS UNBROKEN; Greyhound Schedules in New York, Philadelphia and other Cities Are Cut | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dickinson-downs-st-peters-by-390-baratelli-crosses-goal-line-five.html | DICKINSON DOWNS ST. PETER'S BY 39-0; Baratelli Crosses Goal Line Five Times to Tie Record for Old School Series | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/cooperative-retail-store-plan-adopted-for-greenbelt-model-housing.html | Cooperative Retail Store Plan Adopted For Greenbelt Model Housing Community | True | By Lee E. Cooper | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/13000-dock-workers-strike.html | 13,000 Dock Workers Strike | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/farm-bill-report-to-senate-urges-action-on-dollar-agricultural.html | FARM BILL REPORT TO SENATE URGES ACTION ON DOLLAR; Agricultural Committee Wants Money Power Centralized in One Agency Only | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/air-attack-wins-for-arkansas-287-sloans-brilliant-passing-sends.html | AIR ATTACK WINS FOR ARKANSAS, 28-7; Sloan's Brilliant Passing Sends Tulsa Eleven Down to Defeat | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/240000-apartment-loan-placed.html | $240,000 Apartment Loan Placed | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/gettysburg-scores-266-downs-f-and-m-with-hamilton-and-bender.html | GETTYSBURG SCORES, 26-6; Downs F. and M. With Hamilton and Bender Excelling | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/rio-has-united-states-square.html | Rio Has 'United States Square' | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/5-firemen-hurt-at-blaze-4-go-to-hospital-after-being-injured-in.html | 5 FIREMEN HURT AT BLAZE; 4 Go to Hospital After Being Injured in Brooklyn | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/opera-guild-party-scheduled-tonight-metropolitan-at-home-to-be.html | OPERA GUILD PARTY SCHEDULED TONIGHT; Metropolitan 'At Home' to Be Featured by Bits From 'Der Rosenkavalier' | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/95yard-runback-of-opening-kickoff-enables-brown-to-vanquish-rutgers.html | 95-Yard Run-Back of Opening Kick-Off Enables Brown to Vanquish Rutgers; BROWN SCORES, 7-6, ON FOSTER'S DASH | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/in-the-nation-burlesons-death-brings-wilson-regime-memories.html | In The Nation; Burleson's Death Brings Wilson Regime Memories | True | By Arthur Krock | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/susan-griesemer-to-wed-daughter-of-red-cross-official-engaged-to-a.html | SUSAN GRIESEMER TO WED; Daughter of Red Cross Official Engaged to A. D. Thomas Jr. | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/french-circulation-off-958000000franc-drop-in-week-reported-by-bank.html | FRENCH CIRCULATION OFF; 958,000,000-Franc Drop in Week Reported by Bank of France | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/roosevelt-and-commerce-elevens-score-in-doubleheader-at-randalls.html | Roosevelt and Commerce Elevens Score in Double-Header at Randalls Island; COMMERCE VICTOR OVER CLINTON, 7-0 | True | By William J. Briordy | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/leads-northern-ireland-senate.html | Leads Northern Ireland Senate | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/10000-gift-aids-united-hospitals-j-w-davis-campaign-head-reports.html | $10,000 GIFT AIDS UNITED HOSPITALS; J. W. Davis, Campaign Head, Reports Donation From Mr. and Mrs. Blumenthal | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/riverhead-in-66-tie-rossett-wipes-out-southampton-lead-in-final.html | RIVERHEAD IN 6-6 TIE; Rossett Wipes Out Southampton Lead in Final Period | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dr-storrs-barrett-astronomer-was-73-emeritus-professor-at-chicago.html | DR. STORRS BARRETT, ASTRONOMER, WAS 73; Emeritus Professor at Chicago University and Author of Scientific Works Dies | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/peace-groupat-guayaquil-caravan-will-visit-quito-and-then-go-to.html | PEACE GROUPAT GUAYAQUIL; Caravan Will Visit Quito and Then Go to Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/nuptials-are-held-for-winifred-staub-daughter-of-north-arlington.html | NUPTIALS ARE HELD FOR WINIFRED STAUB; Daughter of North Arlington Couple Wed in Essex Fells to Jack Le Comte | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/gives-art-to-princeton-d-q-brown-presents-works-of-eight-english.html | GIVES ART TO PRINCETON; D. Q. Brown Presents Works of Eight English Artists | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/hempstead-in-tie-with-baldwin-77-watkinson-scores-on-forward-to-put.html | HEMPSTEAD IN TIE WITH BALDWIN 7-7; Watkinson Scores on Forward to Put Visitors Ahead in First Period | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/ccc-gets-wool-clothes-articles-include-7500000-garments-besides.html | CCC GETS WOOL CLOTHES; Articles Include 7,500,000 Garments Besides Boots and Overshoes | True | Special to THE NEW YORK TIMES. | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/to-call-balky-witnesses-philadelphia-jury-will-compel-testimony-in.html | TO CALL BALKY WITNESSES; Philadelphia Jury Will Compel Testimony in Vice Inquiry | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/amor-brujo-first-at-tanforan-track-south-american-turf-star-beats.html | AMOR BRUJO FIRST AT TANFORAN TRACK; South American Turf Star Beats Rommy in Canter to Annex Initial U.S. Start | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/pretty-boy-floyd-aide-freed.html | Pretty Boy' Floyd Aide Freed | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/ship-unions-seek-contract-unity-maritime-council-proposes-the-same.html | SHIP UNIONS SEEK CONTRACT UNITY; Maritime Council Proposes the Same Expiration Date for All Agreements | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/expublisher-dies-inquiry-is-started-body-of-claude-h-kendall-is.html | EX-PUBLISHER DIES; INQUIRY IS STARTED; Body of Claude H. Kendall Is Found in $7-a-Week Hotel Room, Bruises on Head | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/troubled-ethiopia-confronts-aosta-influential-italians-there-are.html | TROUBLED ETHIOPIA CONFRONTS AOSTA; Influential Italians There Are Sorry Marshal Graziani Is Leaving as Viceroy | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/u-s-boycott-urged-against-3-nations-lawyers-group-asks-embargo-on.html | U. S. BOYCOTT URGED AGAINST 3 NATIONS; Lawyers' Group Asks Embargo on War Materials to Japan, Germany and Italy | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/captain-harry-w-lyon-marries.html | Captain Harry W. Lyon Marries | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/8-planes-burned-in-argentina.html | 8 Planes Burned in Argentina | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/troth-anounced-of-jane-c-ogden-she-is-engaged-to-richard-ide-cluett.html | TROTH ANOUNCED OF JANE C. OGDEN; She Is Engaged to Richard Ide Cluett of New York, Son of Troy Couple | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/news-of-art.html | NEWS OF ART | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/smith-at-atlantic-city.html | Smith at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/rocky-mountn-conference-final-standlng.html | ROCKY MOUNT'N CONFERENCE FINAL STANDLNG | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/with-the-prince-left-out.html | WITH THE PRINCE LEFT OUT | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/pro-football-results.html | Pro Football Results | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/abramowitz-takes-walk-defeats-veteran-scott-in-city-hall-to-coney.html | ABRAMOWITZ TAKES WALK; Defeats Veteran Scott in City Hall to Coney Island Event | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/texas-conquered-by-texas-aggies-todds-27yard-dash-on-shovel-pass.html | TEXAS CONQUERED BY TEXAS AGGIES; Todd's 27-Yard Dash on Shovel Pass Paves the Way for 7-to-0 Victory | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/20000-see-circus-in-central-park-equal-number-visit-prospect-park.html | 20,000 SEE CIRCUS IN CENTRAL PARK; Equal Number Visit Prospect Park in Brooklyn to Watch wHearn Stores Shows | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/louis-l-miller.html | LOUIS L. MILLER | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/rev-miles-d-kiley-gloucester-priest-a-brother-of-bishop-kiley-of.html | REV. MILES D. KILEY; Gloucester Priest a Brother of Bishop Kiley of Trenton | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/costa-rica-president-praises-pree-press-but-he-requests-more.html | COSTA RICA PRESIDENT PRAISES PREE PRESS; But He Requests More Respect for the Office He Holds--Cites Unjustified Attacks | True | Special Cable to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/101gun-salute-in-albania-broadcast-round-world.html | 101-Gun Salute in Albania Broadcast Round World | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/orange-high-winner-136.html | Orange High Winner, 13-6 | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/massanutten-turns-back-curtis-before-10000-at-stapleton-200.html | Massanutten Turns Back Curtis Before 10,000 at Stapleton, 20-0; Powerful Academy Eleven From Virginia Tallies Twice in the Third Period and Once in Fourth--Watkins Excels | True | By Louis Effrat | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/american-public-service-paying.html | American Public Service Paying | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/mrs-philips-hits-at-terrible-lies-the-olympic-gymnast-assails-mayor.html | MRS. PHILIPS HITS AT 'TERRIBLE LIES; The Olympic Gymnast Assails Mayor Wilson's Talk of a Statutory Offense | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/canada-aids-171401-aged.html | Canada Aids 171,401 Aged | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/woman-conducts-opera-antonia-brico-directs-hansel-and-gretel-at.html | WOMAN CONDUCTS OPERA; Antonia Brico Directs 'Hansel and Gretel' at Hippodrome | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/soccer-stars-in-11-tie-manhattanbronx-outfit-battles-to-draw-with.html | SOCCER STARS IN 1-1 TIE; Manhattan-Bronx Outfit Battles to Draw With BroooklyNSide | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/french-war-talk-draws-rome-reply-official-denies-saying-it.html | FRENCH 'WAR TALK' DRAWS ROME REPLY; OFFICIAL DENIES SAYING IT | True | By Arnaldo Cortesi | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dorothy-l-davis-is-wed-bride-of-harry-n-lucas-jr-in-chapel-of.html | DOROTHY L. DAVIS IS WED; Bride of Harry N. Lucas Jr. in Chapel of Philadelphia Church | True | Special to THE NEW YORK TIMES | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/louis-b-gloeckner-president-of-furniture-company-in-albany-succumbs.html | LOUIS B. GLOECKNER; President of Furniture Company In Albany Succumbs at 70 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/minister-of-labor-is-named-by-vargas-waldemar-falcao-is-third.html | MINISTER OF LABOR IS NAMED BY VARGAS; Waldemar Falcao Is Third Cabinet Appointee in the New Regime in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/ralph-lewis-injured-film-actor-is-in-serious-condition-after-auto.html | RALPH LEWIS INJURED; Film Actor Is In Serious Condition After Auto Crash In Hollywood | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/thanksgiving-menu-on-polar-floe.html | Thanksgiving Menu on Polar Floe | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/books-published-today.html | Books Published Today | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/geoghan-is-recovering.html | Geoghan Is Recovering | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/town-birth-rate-goes-up-when-earl-houses-storks.html | Town Birth Rate Goes Up When Earl Houses Storks | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/press-freedom-upheld-in-ohio.html | Press Freedom Upheld in Ohio | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/burbachclemens.html | Burbach-Clemens | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/m-ps-cry-privilege-over-leopold-visit-charge-interference-with.html | M. P.'S CRY PRIVILEGE OVER LEOPOLD VISIT; Charge Interference With Their Access to House-- Communist Causes Laughter | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/hunters-foil-yeggmen-thieves-flee-when-nimrods-see-them-breaking.html | HUNTERS FOIL YEGGMEN; Thieves Flee When Nimrods See Them Breaking Safe in Woods | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/wool-goods-market-dull-unfilled-orders-off-60-per-cent-from-last.html | WOOL GOODS MARKET DULL; Unfilled Orders Off 60 Per Cent From Last Year's Level | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/montreal-garment-workers-quit.html | Montreal Garment Workers Quit | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/mrs-dwight-m-lowery.html | MRS. DWIGHT M. LOWERY | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/miss-beatty-betrothed-highland-park-girl-engaged-to-dudley-nostrand.html | MISS BEATTY BETROTHED; Highland Park Girl Engaged to Dudley Nostrand of New York | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/seton-hall-team-first-in-scholastic-cross-country-meet-mmitchell.html | Seton Hall Team First in Scholastic Cross- Country Meet; M'MITCHELL TAKES SCHOOL TITLE RUN | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/catholic-u-routs-south-carolina-pirro-leads-attack-that-sends.html | CATHOLIC U. ROUTS SOUTH CAROLINA; Pirro Leads Attack That Sends Gamecocks Down to Defeat, 27 to 14 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/home-battle-won-by-west-virginia-pinion-starts-the-scoring-as.html | HOME BATTLE WON BY WEST VIRGINIA; Pinion Starts the Scoring as Mountaineers Rout George Washington, 26-0 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/grand-street-amen-boys-open-monkey-shine-fete.html | Grand Street Amen Boys Open 'Monkey Shine' Fete | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/lastquarter-field-goal-wins-for-alabama-9-to-7-vanderbilt-loses-as.html | Last-Quarter Field Goal Wins for Alabama, 9 to 7; Vanderbilt Loses as Unbeaten Tide Buoys Bowl Hopes, Takes Southeastern Title-- Sanford Kicks 22-Yard Placement | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/philippine-loss-at-4000000.html | Philippine Loss at $4,000,000 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/buys-oceanfront-acreage.html | Buys Oceanfront Acreage | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/germans-not-sorry-over-parley-failure-hold-ninepower-conference-was.html | GERMANS NOT SORRY OVER PARLEY FAILURE; Hold Nine-Power Conference Was Foredoomed, but Hope for End of the Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/bank-of-montreal-gains-not-profits-up-226827-to-3408328-in-year-to.html | BANK OF MONTREAL GAINS ;.Not Profits Up $226,827 to $3,408,328 in Year to Oct. 31. | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/canadian-wheat-farmers-face-distrubing-picture.html | Canadian Wheat Farmers Face Distrubing Picture | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/lucille-natural-wed-becomes-bride-in-her-nutley-n-j-home-of-august.html | LUCILLE NATURAL WED; Becomes Bride in Her Nutley, N. J., Home of August C. Jannarone | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/montreal-silver-market.html | Montreal Silver Market | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/bank-of-canada-reportsi-note-circulation-shows-decrease-of-2000000.html | BANK OF CANADA REPORTSI; Note Circulation Shows Decrease of $2,000,000 in Week | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/jackson-heights-house-sold.html | Jackson Heights House Sold | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/rankin-accuses-utilities-aim-is-to-wreck-tva-yardstick-he.html | RANKIN ACCUSES UTILITIES; Aim Is to Wreck TVA Yardstick, He Says-- Scores Spending Talk | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/london-metal-markets.html | London Metal Markets | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/katherine-wood-a-bride-tottenville-s-i-girl-married-to-matthias.html | KATHERINE WOOD A BRIDE; Tottenville, S. I., Girl Married to Matthias Vincent Lenahan | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/citizen-army.html | CITIZEN ARMY | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/miss-adaline-schwab-is-bride.html | Miss Adaline Schwab Is Bride | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/marie-russell-honored-dinner-given-for-niece-by-mr-and-mrs-aymar.html | MARIE RUSSELL HONORED; Dinner Given for Niece by Mr. and Mrs. Aymar Johnson | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/couple-lost-here-on-wedding-trip-waterbury-railroad-man-and-bride.html | COUPLE 'LOST' HERE ON WEDDING TRIP; Waterbury Railroad Man and Bride Finally Locate His Cousin, a Policeman | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/waxwing-annexes-inaugural-event-makes-every-post-a-winning-one-to.html | WAXWING ANNEXES INAUGURAL EVENT; Makes Every Post a Winning one to Beat Moon Side as Fair Grounds Opens | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/william-a-longyear.html | WILLIAM A. LONGYEAR | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/third-covadonga-suit-filed.html | Third Covadonga Suit Filed | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/students-earned-93028-1624-hunter-girls-report-on-wages-received.html | STUDENTS EARNED $93,028; 1,624 Hunter Girls Report on Wages Received Last Summer | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/will-sell-bank-assets-receiver-for-newtown-national-in-queens-to.html | WILL SELL BANK ASSETS; Receiver for Newtown National in Queens to Close Liquidation | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/poulenc-offered-at-carnegie-hall-concerto-for-two-pianos-is-played.html | POULENC OFFERED AT CARNEGIE HALL; Concerto for Two Pianos Is Played in Program of the Philharmonic-Symphony | True | By Olin Downes | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/tibbett-returns-from-7month-tour-got-best-reception-in-sweden-he.html | TIBBETT RETURNS FROM 7-MONTH TOUR; Got Best Reception in Sweden, He Says--Bjoerling and Miss Laholm Arrive | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/cornhill-with-98-wins-high-gun-cup-annexes-laurels-in-new-york-a-c.html | CORNHILL, WITH 98, WINS HIGH GUN CUP; Annexes Laurels in New York A. C. Shoot-White Leads at Nassau Club Traps | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/culver-m-a-victor-420.html | Culver M. A. Victor, 42-0 | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/sees-india-near-revolt-congress-party-head-says-villagers-are.html | SEES INDIA NEAR REVOLT; Congress Party. Head Says Villagers Are 'Marvelously Organized' | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/wives-of-kidnappers-accused-of-assault-mrs-oley-and-mrs-geary-taken.html | WIVES OF KIDNAPPERS ACCUSED OF ASSAULT; Mrs. Oley and Mrs. Geary Taken to Albany Penitentiary on Charges of Federal Agents | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/philip-mginnis.html | PHILIP M'GINNIS | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/richmond-in-front-60-firstperiod-touchdown-defeats-william-and-mary.html | RICHMOND IN FRONT, 6-0; First-Period Touchdown Defeats William and Mary Eleven | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/vegetarians-dine-with-nuts-basis-of-feast-condemn-meateaters-at.html | Vegetarians Dine, With Nuts Basis of Feast; Condemn Meat-Eaters at Holiday Meeting | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/neutrality-is-urged-professor-borchard-gives-views-in-article-in.html | NEUTRALITY IS URGED; Professor Borchard Gives Views in Article In Magazine Events | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/alekhine-captures-21st-chess-match-challenger-for-world-honors.html | ALEKHINE CAPTURES 21ST CHESS MATCH; Challenger for World Honors Conquers Euwe in 32 Moves to Take Three-Point Lead | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/mary-mitchell-engaged-graduate-of-ethel-walker-school-will-be-wed.html | MARY MITCHELL ENGAGED; Graduate of Ethel Walker School Will Be Wed to Paul Deming Jr. | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/army-squad-holds-final-home-drill-ends-work-for-service-game-in.html | ARMY SQUAD HOLDS FINAL HOME DRILL; Ends Work for Service Game in Good Shape and Leaves for Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/2family-house-in-bronx-sold.html | 2-Family House in Bronx Sold | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/movie-makeup-fails-factormade-double-of-himself-does-not-lure.html | MOVIE MAKE-UP FAILS; Factor-Made Double of Himself Does Not Lure Extortionist | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/william-bruce-emmert-head-of-the-la-francia-sugar-company-in-cuba.html | WILLIAM BRUCE EMMERT; Head of the La Francia Sugar Company in Cuba Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/mrs-ada-mohr-89-worker-for-g-a-r-gave-more-than-halfcentury-in.html | MRS. ADA MOHR, 89, WORKER FOR G. A. R.; Gave More Than Half-Century in Behalf of Veterans--Dies in Jamaica Hospital | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/sea-gulls-defeat-rover-six-4-to-3-gain-amateur-league-lead-by.html | SEA GULLS DEFEAT ROVER SIX, 4 TO 3; Gain Amateur League Lead by Last-Period Finish in Garden Feature | True | By Thomas J. Deegan | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/mrs-catherine-jenkins.html | MRS. CATHERINE JENKINS | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/3000-feted-in-hudson-county.html | 3,000 Feted in Hudson County | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/pennsylvania-hunts-pictures-of-signers-committee-seeks-to-complete.html | PENNSYLVANIA HUNTS PICTURES OF 'SIGNERS'; Committee Seeks to Complete Group Who Ratified the State Constitution | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/barba-l-stearns-wed-in-scarsdale-married-in-church-ceremony-to.html | BARBA L. STEARNS WED IN SCARSDALE; Married in Church Ceremony to Rodmann Fellows-She Has Five Attendants | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/president-leads-nation-in-feast-of-thanksgiving-needy-well-fed-here.html | PRESIDENT LEADS NATION IN FEAST OF THANKSGIVING; NEEDY WELL FED HERE | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/child-labor-rise-reported-by-foes-increase-in-certificates-of-48-at.html | CHILD LABOR RISE REPORTED BY FOES; Increase in Certificates of 48% at End of 1936 Over 1935 Shown by Committee | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/margaret-a-wodtke-wed-at-dobbs-ferry-married-in-her-home-to-william.html | MARGARET A. WODTKE WED AT DOBBS FERRY; Married in Her Home to William E. Carpenter of AkronSister Is Attendant | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/vessels-stranded-by-gales-in-gulf-pensacola-reports-that-storm.html | VESSELS STRANDED BY GALES IN GULF; Pensacola Reports That Storm Headed for Florida Coast Appears to Be Abating | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/leopold-presses-roosevelt-policy-believed-to-have-strengthened.html | LEOPOLD PRESSES ROOSEVELT POLICY; Believed to Have Strengthened Chamberlain's Resolve to Seek European Settlement | True | By Anne O'Hare McCormick | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/tuberculosis-seals-go-on-sale-today-650000-persons-here-will-get.html | TUBERCULOSIS SEALS GO ON SALE TODAY; 650,000 Persons Here Will Get Appeals--Booths to Be Set Up in Public Places | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/drake-to-play-at-miami.html | Drake to Play at Miami | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/george-e-gaddis-executive-of-american-can-co-since-its-organization.html | GEORGE E. GADDIS; Executive of American Can Co. Since Its Organization | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/westchester-needy-getbaskets-of-food-special-dinners-also-served-at.html | WESTCHESTER NEEDY GET.BASKETS OF FOOD; Special Dinners Also Served at County Institutions and at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/washington-society-greets-2-debutantes-marie-tudor-mccook-honored.html | WASHINGTON SOCIETY GREETS 2 DEBUTANTES; Marie Tudor McCook Honored at Dinner Dance and Marion Kirk at Tea in Capital | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/opposes-exclusion-of-foreign-unions-canadian-leader-denounces.html | OPPOSES EXCLUSION OF 'FOREIGN UNIONS'; Canadian Leader Denounces Attacks on American Labor Organizers in Dominion | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/mrs-c-j-fiske-services-today.html | Mrs. C. J. Fiske Services Today | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/british-earldom-lapses-posthumous-child-a-girl.html | British Earldom Lapses; Posthumous Child a Girl | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/clemson-held-to-tie-17000-see-game-with-furman-end-in-scoreless.html | CLEMSON: HELD TO TIE; 17,000 See Game With Furman End In Scoreless Deadlock | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/a-roland-for-an-oliver.html | A ROLAND FOR AN OLIVER | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/book-notes.html | BOOK NOTES | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dr-luther-e-todd-methodist-leader-executive-secretary-of-the.html | DR. LUTHER E. TODD, METHODIST LEADER; Executive Secretary of the Finance Board of Church, South, Dies at 63 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/woman-goodwill-flier-here.html | Woman Good-Will Flier Here | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/blanche-axelrod-brooklyn-bride.html | Blanche Axelrod Brooklyn Bride | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/plan-new-bridge-at-niagara.html | Plan New Bridge at Niagara | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/st-benedicts-tops3-seton-hall-6-to-o-7500-watch-victors-capture.html | ST. BENEDICT'S TOPS3 SETON HALL, 6 TO O; 7,500 Watch Victors Capture Group Four Championship of North Jersey | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/murray-sisters-honored-at-party-dance-is-given-for-the-misses.html | MURRAY SISTERS HONORED AT PARTY; Dance Is Given for the Misses Therese and Rosamond at Home of Parents | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/badenpowell81on-tour-to-visit-rhodesia-though-friends-warn-trip-may.html | BADEN-POWELL,81,ON TOUR; To Visit Rhodesia Though Friends Warn Trip May Tax Him | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/navy-b-team-victor-2221-gravess-field-goal-five-minutes-from-end.html | NAVY B TEAM VICTOR, 22-21; Graves's Field Goal Five Minutes From End Beats Temple Rivals | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/birthday-dinner-for-miss-godwin-entertainment-is-given-by-her.html | BIRTHDAY DINNER FOR MISS GODWIN; Entertainment Is Given by Her Parents at Sherry's-- Many Guests Attend | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/los-angeles-tops-yanks-bulldogs-win-from-new-yorkers-270-for-11th.html | LOS ANGELES TOPS YANKS; Bulldogs Win From New Yorkers, 27-0, for 11th In Row | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/fire-record.html | Fire Record | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/miss-e-j-matthers-fiancee-of-rectorw-engagement-to-rev-auguste-f.html | MISS E. J. MATTHERS FIANCEE OF RECTORW; Engagement to Rev. Auguste F. Marlier Is Annouced at Dinner in Montclair | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/botwenbaer.html | Botwen-Baer | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/p-r-r-s-revenues-up-for-ten-months-393246228-from-operations-is.html | P. R. R. 'S REVENUES UP FOR TEN MONTHS; $393,246,228 From Operations Is $30,666,716 Higher Than in 1936--Drop in October | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/pastor-favorite-to-defeat-mann-rated-95-edge-over-hard-hitting.html | PASTOR FAVORITE TO DEFEAT MANN; Rated 9-5 Edge Over Hard. Hitting Rival on Greater Boxing Ability | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/isak-dahle-life-insurance-underwriter-and-authority-on-norse.html | ISAK DAHLE; Life Insurance Underwriter and Authority on Norse Culture | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/russia-and-hungary-take-space-at-fair-contracts-call-for-110000-and.html | RUSSIA AND HUNGARY TAKE SPACE AT FAIR; Contracts Call for 110,000 and 36,000 Square Feet Respectively, Whalen Announces | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/plan-for-elections-laid-to-chamberlain-morrison-warns-laborites.html | PLAN FOR ELECTIONS LAID TO CHAMBERLAIN; Morrison Warns Laborites Conservatives May Rush Scheme to Avoid Slump | True | Special Cable to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/upset-by-washington-u-spoils-st-louis-title-tie.html | Upset by Washington U. Spoils St. Louis Title Tie | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/toronto-downs-rangers-with-swift-attack-in-league-hockey-before.html | Toronto Downs Rangers With Swift Attack in League Hockey Before 6,000; TWO GOALS IN THIRD WIN FOR LEAFS, 3-1 | True | By Joseph C. Nichols | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/rosenfeldcarlin.html | Rosenfeld-Carlin | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/man-dies-in-subway.html | Man Dies in Subway | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/wood-field-and-stream-weather-helps-hunters.html | Wood, Field and Stream; Weather Helps Hunters | True | By Raymond B. Camp | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/reichsbank-reports-changes-in-condition-gold-up-11400tmarks-foreign.html | REICHSBANK REPORTS CHANGES IN CONDITION; Gold Up 114,00TMarks; Foreign Exchange Reserve, 140,000-Circulation Down | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/ivan-selig-shoots-holeinone.html | Ivan Selig Shoots Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/how-the-russians-do-it.html | HOW THE RUSSIANS DO IT | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/windsors-attend-church-in-france-duke-and-duchess-are-guests-of.html | WINDSORS ATTEND CHURCH IN FRANCE; Duke and Duchess Are Guests of Bullitt at American Service on Thanksgiving Day | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/utility-transfer-denied-federal-power-board-acts-on-plea-of-newport.html | UTILITY TRANSFER DENIED; Federal Power Board Acts on Plea of Newport Electric | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/intamerican-hockey-amer-hockey-association.html | INT.-AMERICAN HOCKEY; AMER. HOCKEY ASSOCIATION | True | | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/maryland-downs-w-and-l-by-8-to-0-terrapins-keep-generals-air-attack.html | MARYLAND DOWNS W. AND L. BY 8 TO 0; Terrapins Keep Generals' Air Attack Well Covered to wGain Victory | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/miss-a-c-spikins-married-brooklyn-girl-wed-in-church-there-to.html | MISS A. C. SPIKINS MARRIED; Brooklyn Girl Wed in Church There to Charles W. Schlemmer | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/miss-state-triumphs-upsets-mississippi-ancient-rival-by-97-on.html | MISS. STATE TRIUMPHS; Upsets Mississippi, Ancient Rival, by 9-7 on Gridiron | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/sinking-ship-7-aboard-vanishes-off-haiti-10-dead-in-flood-in-cuba.html | Sinking Ship, 7 Aboard, Vanishes Off Haiti; 10 Dead in Flood in Cuba; Jamaica Toll 70 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/national-hockey-league.html | National Hockey League | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/derby-woman-hit-by-auto-dies.html | Derby Woman Hit by Auto, Dies | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/maniu-makes-a-pact-with-2-right-groups-rumanian-peasant-party-chief.html | MANIU MAKES A PACT WITH 2 RIGHT GROUPS; Rumanian Peasant Party Chief Stirs Surprise by Allying With Codreanu and Bratiana | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/lawrence-defeats-freeport-high-200-ends-season-without-setback-as.html | LAWRENCE DEFEATS FREEPORT HIGH, 20-0; Ends Season Without Setback as Baal Leads the Scoring With Two Touchdowns | True | Special to THE NEW YoRK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/gold-production-steady-daily-average-in-ontario-in-october-was-238.html | GOLD PRODUCTION STEADY; Daily Average in Ontario in October Was $238,674 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/beirut-on-strike-against-regime-all-businesses-and-schoolsshut-to.html | BEIRUT ON STRIKE AGAINST REGIME; All Businesses and SchoolsShut to Protest the Dissolving of Lebanese Youth Groups | True | Wireless to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/cleaning-the-state-capitol.html | Cleaning the State Capitol | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/p-a-franklin-back-from-europe.html | P. A. Franklin Back From Europe | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/bronx-soccer-stars-score.html | Bronx Soccer Stars Score | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/marshall-wins-by-270-unbeaten-eleven-turns-back-west-virginia.html | MARSHALL WINS BY 27-0; Unbeaten Eleven Turns Back West Virginia Wesleyan by 27-0 | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/harrison-winner-on-tally-at-close-beats-rye-by-60-for-honors-in.html | HARRISON WINNER ON TALLY AT CLOSE; Beats Rye by 6-0 for Honors in Westchester's Little three Football Series | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/rutherford-victor-120-reevie-scores-twice-to-defeat-passaic-high.html | RUTHERFORD VICTOR, 12-0; Reevie Scores Twice to Defeat Passaic High Before 14,000 | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/giants-tie-dodgers-on-field-goal-in-last-30-seconds-27000-in.html | Giants Tie Dodgers on Field Goal in Last 30 Seconds; 27,000 IN BROOKLYN WATCH 13-13 GAME | True | By Arthur J. Daley | C1B 360189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/police-inspector-bauer-hurt-in-fall-at-havana.html | Police Inspector Bauer Hurt in Fall at Havana | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/freight-rate-hearings-i-c-c-to-take-up-rail-petition-for-15-rise-on.html | FREIGHT RATE HEARINGS; I. C. C. to Take Up Rail Petition for 15% Rise on Monday | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/miss-beverly-greenman-wed.html | Miss Beverly Greenman Wed | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/cotton-mill-activity-gain-above-seasonal-cloth-trading-lightmills.html | Cotton Mill Activity Gain Above Seasonal; Cloth Trading Light--Mills Close in Week | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/miss-jane-carrott-marriedin-church-greenwich-girl-is-wed-there-to.html | MISS JANE CARROTT MARRIEDIN CHURCH; Greenwich Girl Is Wed There to William Hall Boardman of Riverdale, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/japanese-driving-nearer-to-nanking-smash-strong-chinese-line-and.html | JAPANESE DRIVING NEARER TO NANKING; Smash Strong Chinese Line and Advance 13 Miles Westward of Wusih | True | By Hallett Abend | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/stocks-harden-in-toronto-and-montreal-our-holiday-cutslnto-volume.html | Stocks Harden in Toronto and Montreal; Our Holiday Cuts-lnto Volume of Trading, Slight Hardening- in Montreal | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/groverbaatz.html | Grover--Baatz | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/events-today.html | EVENTS TODAY | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/tennessee-tops-kentucky-13-to-0-volunteers-combine-aerial-and-line.html | TENNESSEE TOPS KENTUCKY, 13 TO 0; Volunteers Combine Aerial and Line Attacks to Win Before 15,000 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/morrice-show-in-ottawa-oneman-exhibition-displays-131-of-canadians.html | MORRICE SHOW IN OTTAWA; One-Man Exhibition Displays 131 of Canadian's Paintings | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/elks-drive-endorsed-roosevelt-praises-the-campaign-for-traffic.html | ELKS DRIVE ENDORSED; Roosevelt Praises the Campaign for Traffic Safety | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/oxford-bows-at-rugby-98.html | Oxford Bows at Rugby, 9-8 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/nicaragua-girls-to-play-first-basketball-series.html | Nicaragua Girls to Play First Basketball Series | True | Special Cable to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/hearst-magazines-call-company-to-redeem-bonds-on-jan-5-instead-of.html | HEARST MAGAZINES CALL; Company to Redeem Bonds on Jan. 5 Instead of March 1 | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/howesmith.html | Howe--Smith | True | Special to THE NEW YORK TIMES. | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/wake-forest-triumphs-beats-davidson-197-overcoming-secondperiod.html | WAKE FOREST TRIUMPHS; Beats Davidson, 19-7, Overcoming Second-Period Lead | True | | C1B 360189 |
| 1937-11-26 | 1937-11-26 | https://www.nytimes.com/1937/11/26/archives/dean-does-own-repairs-o-cathedral-roff-after-congression-fails-to.html | Dean Does Own Repairs o cathedral Roff After Congression Fails to Raise Fund | True | | C1B 360189 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/reich-freight-plane-crashes-at-croydon-crew-of-3-killed-when-craft.html | REICH FREIGHT PLANE CRASHES AT CROYDON; Crew of 3 Killed When Craft Taking Off at Night in Heavy Fog Hits Hangar | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/gallegos-injured-in-arizona-crash-wife-of-venezuelan-novelist-and.html | GALLEGOS INJURED IN ARIZONA CRASH; Wife of Venezuelan Novelist and Her Brother Also Hurt on Trip West | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/two-army-fliers-die-in-crash.html | Two Army Fliers Die in Crash | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/w-t-grant-change-voted-new-inclusive-organization-for-the-present.html | W. T. GRANT CHANGE VOTED; New Inclusive Organization for the Present Units Is Set Up | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/factory-auto-sales-up.html | Factory Auto Sales Up | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/broadens-oddlot-list-chicago-stock-exchange-to-take-in-27-new-york.html | BROADENS ODD-LOT LIST; Chicago Stock Exchange to Take in 27 New York Issues | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/lily-pons-buys-17-acres-opera-singer-adds-tract-to-her-estate-in.html | LILY PONS BUYS 17 ACRES; Opera Singer Adds Tract to Her Estate in Silvermine, Conn. | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/carl-snavely-in-crash-unhurt.html | Carl Snavely in Crash, Unhurt | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/fire-department.html | Fire Department | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/german-apple-crop-double.html | German Apple Crop Double | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/st-augustines-in-front-loorans-late-goal-beats-alumni-at-basketball.html | ST. AUGUSTINE'S IN FRONT; Looran's Late Goal Beats Alumni at Basketball, 35 to 33 | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/retail-sales-gain-reduced-for-week-colder-weather-and-showing-of.html | RETAIL SALES GAIN REDUCED FOR WEEK; Colder Weather and Showing of Christmas Lines No Help, Dun's Review Finds WHOLESALE RISE 4 TO 12% Filling of Winter Needs, Orders for January Sales Boosted Volume of Jobbers New England Sales Off Industrial Operations Mixed | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/fight-reservoir-project-residents-offer-to-finance-a-suit-by-weston.html | FIGHT RESERVOIR PROJECT; Residents Offer to Finance a Suit by Weston, Conn. | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/929-acres-cost-navy-1-14500000-air-station-to-rise-on-100000.html | 929 ACRES COST NAVY $1; $14,500,000 Air Station to Rise on $100,000 California Site | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/h-w-turner-engineer-and-geologist-was-80-former-member-of-u-s.html | H. W. TURNER, ENGINEER AND GEOLOGIST, WAS 80; Former Member of U. S. Survey Staff and Writer of Books on Geology Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/philadelphia-council-gets-income-tax-bill-mayor-wilson-offers.html | PHILADELPHIA COUNCIL GETS INCOME TAX BILL; Mayor Wilson Offers Measure to Replace Nuisance Levies and Cut Realty Tax | True | Special to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/count-castelbarco-to-exhibit-paintings-first-showing-of-american.html | COUNT CASTELBARCO TO EXHIBIT PAINTINGS; First Showing of American Works by the Son-in-Law of Toscanini Opens Monday | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/st-nicholas-five-wins-downs-cathedral-prep-4227-as-mcandrew-leads.html | ST. NICHOLAS FIVE WINS; Downs Cathedral Prep, 42-27, as McAndrew Leads Scorers | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/merrittamoss.html | Merritt-Amoss | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bus-tieup-spreads-over-a-wide-area-violence-flares-greyhound.html | BUS TIE-UP SPREADS OVER A WIDE AREA; VIOLENCE FLARES; Greyhound Service From New York to Philadelphia and West Remains Paralyzed | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/giants-to-play-paterson-will-use-exhibition-tomorrow-to-test.html | GIANTS TO PLAY PATERSON; Will Use Exhibition Tomorrow to Test Untried Backs | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mulvaneys-dead.html | MULVANEY'S DEAD | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/college-and-school-results-football-basketball-soccer.html | College and School Results; FOOTBALL BASKETBALL SOCCER | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/woman-is-slain-in-village-store-throat-cut-as-she-works-at-counter.html | WOMAN IS SLAIN IN 'VILLAGE' STORE; Throat Cut as She Works at Counter of Greenwich Street Candy and Sandwich Shop | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/big-baseball-year-seen-by-harridge-american-league-drew-million.html | BIG BASEBALL YEAR SEEN BY HARRIDGE; American League Drew Million More Last Season Than in 1935, Says President FURTHER GAIN INDICATED Color in Clubs Made Up for Runaway Race-- Predicts a Great 1938 Drive | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-betty-s-clark-wed-at-bryn-mawr-wynnewood-pa-girl-becomes-the.html | MISS BETTY S. CLARK WED AT BRYN MAWR; Wynnewood, Pa., Girl Becomes the Bride of John Wesley Cullen of Rosemont | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/citizens-ask-ships-for-camden-yard-group-at-white-house-pleads-for.html | CITIZENS ASK SHIPS FOR CAMDEN YARD; Group at White House Pleads for Navy Contracts to Save Jobs of 5,000 Employes CONSIDERATION PROMISED McIntyre Says He Will Lay the Emergency Situation Before the President | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/book-notes.html | BOOK NOTES | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/ford-plant-works-in-spite-of-strike-men-are-escorted-through-picket.html | FORD PLANT WORKS IN SPITE OF STRIKE; Men Are Escorted Through Picket Lines by Police in St. Louis | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/500-take-job-challenge-cleveland-relief-clients-are-put-to-razing.html | 500 TAKE JOB CHALLENGE; Cleveland Relief Clients Are Put to Razing Old Buildings | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-annis-stearns-wed-in-west-orange-bride-of-frederick-s-gilbert.html | MISS ANNIS STEARNS WED IN WEST ORANGE; Bride of Frederick S. Gilbert in a Church Ceremony--Patricia Upton the Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/a-f-l-asks-steps-to-help-business-measures-to-promote-confidence.html | A. F. L. ASKS STEPS TO HELP BUSINESS; Measures to Promote Confidence and Spur Industry Are Urged to Combat Recession HOLDS SLUMP TEMPORARY Predicts Present Buying Power Soon Will End It if Wage Levels Are Maintained Loosening of Credit Favored Holds Prospects Are Bright | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/harlow-praises-players-tells-philadelphia-harvard-club-team-pleaded.html | HARLOW PRAISES PLAYERS; Tells Philadelphia Harvard Club Team Pleaded for More Work | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/boston-terrier-conquers-trolley-car-in-chicago.html | Boston Terrier Conquers Trolley Car in Chicago | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/exchange-again-curbs-christmas-gifts-by-members-to-aides-of-other.html | Exchange Again Curbs Christmas Gifts By Members to Aides of Other Brokers | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mrs-james-girdwood.html | MRS. JAMES GIRDWOOD | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/county-credit-union-ends-state-banking-department-gets-plea-for-new.html | COUNTY CREDIT UNION ENDS; State Banking Department Gets Plea for New Loan Station | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/lewis-stops-ruggirello.html | Lewis Stops Ruggirello | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/muelleresberg.html | Mueller-Esberg | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/david-v-penn-dies-expert-on-banking-supervising-examiner-for-the.html | DAVID V. PENN DIES; EXPERT ON BANKING; Supervising Examiner for the Second District of Federal Deposit Insurance Corp. | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/catherine-mintire-introduced-at-party-reception-held-at-the-home-of.html | CATHERINE M'INTIRE INTRODUCED AT PARTY; Reception Held at the Home of Her Parents--Mother Aids in Receiving Guests | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/el-salvador-suspends-payments.html | El Salvador Suspends Payments | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bronx-tigers-down-oriole-sextet-53-hold-off-stirring-attack-in-the.html | BRONX TIGERS DOWN ORIOLE SEXTET, 5-3; Hold Off Stirring Attack in the Last Period and Gain Third Place Tie in League EASTERN HOCKEY LEAGUE | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/carloadings-off-61-in-week-18-in-year-and-both-indices-move-sharply.html | Carloadings Off 6.1% in Week, 18% in Year, And Both Indices Move Sharply Lower | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/traces-of-new-race-found-on-west-coast-anthropologists-say.html | TRACES OF NEW RACE FOUND ON WEST COAST; Anthropologists Say Fossilized Human Bones May Be of Original People of California | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mucho-gusto-favorite-in-field-of-seven-named-for-burch-memorial.html | Mucho Gusto Favorite in Field of Seven Named for Burch Memorial Today; FEATURE AT BOWIE TO BISCAYNE BLUE Bomar Stable Entry Holds On Gamely to Beat The Runner in Head Finish DARK BEAU ANNEXES SHOW Matey, Favorite, Finishes Out of Money-Weights Set for Bryan and O'Hara Turner in Fine Form Matey Far Back in Field | True | By Bryan Fieldspecial To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/site-for-sodium-chlorate-plant.html | Site for Sodium Chlorate Plant | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/george-a-fuller-company-calls-for-vote-on-plan-for-capital.html | George A. Fuller Company Calls for Vote On Plan for Capital Readjustment Dec. 21 | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/order-hits-loss-leader-alberta-sets-minimum-price-above-the.html | ORDER HITS 'LOSS LEADER'; Alberta Sets Minimum Price Above the Wholesale Cost | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/ill-man-is-committed-jersey-city-takes-unusual-action-against.html | ILL MAN IS COMMITTED; Jersey City Takes Unusual Action Against Tuberculosis Sufferer | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/dons-baseball-suit-for-fire.html | Dons Baseball Suit for Fire | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/justice-perlman-sworn-in.html | Justice Perlman Sworn In | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/campinchis-denial-enrages-itallians-press-claims-to-have-proof.html | CAMPINCHI'S DENIAL ENRAGES ITALLIANS; Press Claims to Have Proof French Navy Minister Made Anti-Fascist War Speech POLITICAL MOVE IS SEEN Official Circles in Rome Take Affair Calmly Despite the Outbursts in Papers Press Referred to Speech Italy "Does Not Fear War" No Reference to Speech | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/maverick-is-honor-student.html | Maverick Is Honor Student | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/u-s-to-seek-peace-when-path-opens-president-says-no-new-move-in.html | U. S. TO SEEK PEACE WHEN PATH OPENS; President Says No New Move in Sino-Japanese War Is in Sight Now | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/hanwellkelley.html | Hanwell-Kelley | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sports-of-the-times-reg-u-s-pat-off-stuffing-theballot-box-violet.html | Sports of the Times; Reg. U. S. Pat. Off. Stuffing theBallot Box Violet in the Picture Not Enough Light Blue At Your Service | True | By John Kieran | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/stock-deal-writ-upheld-federal-appeals-court-affirms-ruling.html | STOCK DEAL WRIT UPHELD; Federal Appeals Court Affirms Ruling Requiring SEC Registration | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/james-farwell.html | JAMES FARWELL | True | Special to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/naomi-weinberg-wed-she-is-married-to-salomon-bochner-by-dr-stephen.html | NAOMI WEINBERG WED; She Is Married to Salomon Bochner by Dr. Stephen S. Wise | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mortgages-increase-on-manhatt-an-realty-rise-of-7000000-in-loans-of.html | MORTGAGES INCREASE ON MANHATT AN REALTY; Rise of $7,000,000 in Loans of Ten Months Indicates the Confidence of Investors | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/reich-asks-mexico-for-a-barter-pact-would-take-cotton-petroleum-and.html | REICH ASKS MEXICO FOR A BARTER PACT; Would Take Cotton, Petroleum and Farm Products in Return for Manufactured Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/news-of-the-stage-five-closings-and-a-removal-this-eveningsix-new.html | NEWS OF THE STAGE; Five Closings and a Removal This Evening--Six New Shows Next Week-'Pins and Needles' Tonight Scheduled for Tonight Rodgers-Hart Items | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/ban-on-walker-job-upheld-on-appeal-decision-barring-former-mayor.html | BAN ON WALKER JOB UPHELD ON APPEAL; Decision Barring Former Mayor From Transit Board Post Affirmed Unanimously | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/martin-j-feeney.html | MARTIN J. FEENEY | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sports-today-basketball-boxing-football-hockey-horse-show-squash.html | Sports Today; BASKETBALL BOXING FOOTBALL HOCKEY HORSE SHOW SQUASH RACQUETS WRESTLING | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/dogs-are-guests-at-party.html | Dogs Are Guests at Party | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/union-parley-called-on-curb-on-pickets-citywide-conference-of.html | UNION PARLEY CALLED ON CURB ON PICKETS; City-Wide Conference of Locals Dec. 2 to Protest Interference by the Police | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/barker-wins-final-in-straight-games-tops-vernon-15111-591-58-for.html | BARKER WINS FINAL IN STRAIGHT GAMES; Tops Vernon, 15-11,1 5-9,1 5-8, for Laurels in Eastern Squash Racquets DOUBLES PLAY ON TODAY Pro-Amateur Event Is Slated at Heights Casino With 23 Teams in Field Victor Takes 10-5 Lead Kinsella-Coyle to Compete | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/weeks-financing-is-only-3315000-no-corporate-loans-appear-in-the.html | WEEK'S FINANCING IS ONLY $3,315,000; No Corporate Loans Appear in the Small Total for Fourth Consecutive Period | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/clipper-starts-new-run-pan-american-flying-boat-put-in-service-to.html | CLIPPER STARTS NEW RUN; Pan American Flying Boat Put in Service to Bermuda | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/gen-machado-arrested-in-hospital-here-cuba-plans-to-press-for-his.html | Gen. Machado Arrested in Hospital Here; Cuba Plans to Press for His Extradition | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/nansen-statue-pushed-committee-begins-an-international-collection.html | NANSEN STATUE PUSHED; Committee Begins an International Collection of Pennies for It | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/news-of-the-screen-capra-ends-dispute-returns-to-work-today-at.html | NEWS OF THE SCREEN; Capra Ends Dispute, Returns to Work Today at Columbia--Gaumont-British Film to Open at Globe Paramount Plans Musical Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/widens-railrate-inquiry-i-c-c-to-include-federal-barge-lines-on.html | WIDENS RAIL-RATE INQUIRY; I. C. C. to Include Federal Barge Lines on Waterways Plea | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mary-wells-affianced-philadelphia-girl-to-be-bride-of-thomas.html | MARY WELLS AFFIANCED; Philadelphia Girl to Be Bride of Thomas Kenworthy 3d | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/pickets-bar-jews-at-polish-university-lwow-buildings-finally.html | PICKETS BAR JEWS AT POLISH UNIVERSITY; Lwow Buildings Finally Closed--Cracow Segregates Signers of 'Ghetto Bench' Plea | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/charleston-opens-theatre-as-in-1736-dock-street-playhouse.html | CHARLESTON OPENS THEATRE AS IN 1736; Dock Street Playhouse, Reconstructed by WPA, Gives Same Farce Colonials Saw Then | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bruening-due-soon-at-yale.html | Bruening Due Soon at Yale | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/five-convicts-get-death-all-guilty-in-killing-of-folsom-warden-in.html | FIVE CONVICTS GET DEATH; All Guilty in Killing of Folsom Warden in Dash for Freedom | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/leaders-of-racing-at-cavanagh-rites-requiem-mass-is-celebrated-for.html | LEADERS OF RACING AT CAVANAGH RITES; Requiem Mass Is Celebrated for Arbiter of Betting at New York Tracks 500 PRESENT AT SERVICE Coffin Is Carried Into Church in Brooklyn Between Lines of Dominican Sisters | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/football-today-local-east-south-west-far-west.html | Football Today; Local East South West Far West | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/fire-damages-saltwood-castle.html | Fire Damages Saltwood Castle | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/control-reports-send-cotton-up-drawing-of-bills-in-congress-and.html | CONTROL REPORTS SEND COTTON UP; Drawing of Bills in Congress and Monetary Moves Stir Bidders for Staple DECEMBER GOES UP TO 8c Cuts Its Spread With October to 15 Points -- Mill PriceFixing Comes Into Market | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/u-s-not-to-act-on-corcoran.html | U. S. Not to Act on Corcoran | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/2-insurgents-win-in-queens-pr-vote-burke-and-conrad-roe-allies.html | 2 INSURGENTS WIN IN QUEENS P.R. VOTE; Burke and Conrad, Roe Allies, Expected to Hold Balance of Power in Council | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/europe-little-paris-on-last-fair-day-shows-france-still-safe-crowd.html | Europe; ' Little Paris' on Last Fair Day Shows France Still Safe Crowd Is Restrained Foreign Exhibits Popular | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/dr-frederick-winslow-boston-physician-a-graduate-of-harvard-medical.html | DR. FREDERICK WINSLOW; Boston Physician a Graduate of Harvard Medical School | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/son-born-to-john-h-bartols.html | Son Born to John H. Bartols | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/trains-collide-in-manchukuo.html | Trains Collide in Manchukuo | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/parish-to-honor-him.html | PARISH TO HONOR HIM | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-murton-du-pont-engaged-to-student-cousin-of-mrs-ethel.html | MISS MURTON DU PONT ENGAGED TO STUDENT; Cousin of Mrs. Ethel Roosevelt Fiancee of W. S. Carpenter 3d, Princeton Senior | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/deficit-reported-in-harvard-sports-expenditures-on-athletics-and.html | DEFICIT REPORTED IN HARVARD SPORTS; Expenditures on Athletics and Physical Education Topped Income by $785 GRIDIRON PROFIT $195,357 A. A. Receipts Were $564,571 in 1936-37-$174,015 Was Paid to Visiting Teams An Added Expense Crew Expense $16,883 | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/morenz-fund-now-26595.html | Morenz Fund Now $26,595 | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mrs-reginald-hvass-wed-she-is-bride-of-colvin-w-brown-in-ceremony.html | MRS. REGINALD HVASS WED; She is Bride of Colvin W. Brown in Ceremony at North Stamford | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/britain-held-lax-in-palestine-policy-labor-party-m-p-says-drastic.html | BRITAIN HELD LAX IN PALESTINE POLICY; Labor Party M. P. Says Drastic Action Earlier Would Have Reduced Disorders | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/eduardo-giorgetti-puerto-rican-leader-important-figure-in-the-sugar.html | EDUARDO GIORGETTI, PUERTO RICAN LEADER; Important Figure in the Sugar Industry and Former Island Legislator Is Dead | True | Special Cable to THE YORK NEW TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/5000000-of-gold-shipped-to-france-new-consignment-makes-total.html | $5,000,000 OF GOLD SHIPPED TO FRANCE; New Consignment Makes Total $25,250,000 in Movement, Plus $5,000,000 to England $5,514,400 FROM JAPAN Day's Receipt Makes $16,374,000 in Week--Dollar Gains in Foreign Exchange First Gold Report of Kind $16,374,000 From Japan Movement for Four Weeks Gold from Philippines | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/marcus-superbus-choice-tops-field-in-november-handicap-at.html | MARCUS SUPERBUS CHOICE; Tops Field in November Handicap at Manchester Today | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/federal-men-in-revere-justice-and-revenue-squads-join-cleanup-of.html | FEDERAL MEN IN REVERE; Justice and Revenue Squads Join Clean-Up of Auto Theft Gang | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/television-shows-talk-of-2-men-7-miles-apart.html | Television Shows Talk Of 2 Men 7 Miles Apart | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mexican-miners-press-nuisance-strikes-american-concern-hit-by-brief.html | Mexican Miners Press 'Nuisance' Strikes; American Concern Hit by Brief 'Sit-Downs' | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/armynavy-lineup-armynavy-record.html | Army-Navy Line-Up; Army-Navy Record | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/british-ships-broken-up-million-and-half-tons-demolished-or-lost-at.html | BRITISH SHIPS BROKEN UP; Million and Half Tons Demolished or Lost at Sea In Year | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/letters-to-the-sports-editor-why-and-wherefore.html | Letters to the Sports Editor; WHY AND WHEREFORE | True | JOHN V. HINKEL. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/deals-in-new-jersey-onefamily-homes-are-soldshowroom-leased.html | DEALS IN NEW JERSEY; One-Family Homes Are Sold-- Showroom Leased | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mrs-ernest-bunzl-chapin-home-leader-treasurer-of-retreat-for-aged.html | MRS. ERNEST BUNZL, CHAPIN HOME LEADER; Treasurer of Retreat for Aged 40 Years Dies--Taught in Public Schools Here | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/former-actress-found-dead.html | Former Actress Found Dead | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/pittsburgh-index-lower-ninth-weekly-drop-brings-total-decline-of-31.html | PITTSBURGH INDEX LOWER; Ninth Weekly Drop Brings Total Decline of 31 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/hugheshill.html | Hughes-Hill | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/finnizanpartington.html | Finnizan-Partington | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/2-riders-thrown-at-fair-grounds-mishaps-to-rose-and-mccarty-ruin.html | 2 RIDERS THROWN AT FAIR GROUNDS; Mishaps to Rose and McCarty Ruin the Chances of Garden Message and Vitamin B | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/news-of-art.html | NEWS OF ART | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/orrin-sydney-starr.html | ORRIN SYDNEY STARR | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/vargas-creates-council-technical-body-to-advise-the-brazilian.html | VARGAS CREATES COUNCIL; Technical Body to Advise the Brazilian Finance Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/moss-still-weighs-burlesque-licenses-indicates-he-will-not-reach-a.html | MOSS STILL WEIGHS BURLESQUE LICENSES; Indicates He Will Not Reach a Decision Till Next Week--Five Theatres Affected | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/vanderbilt-taxes-upheld.html | Vanderbilt Taxes Upheld | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/for-streamlining-cotton-bale.html | For Streamlining Cotton Bale | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/fha-regulations-due-to-be-liberalized-to-attract-investments-in-new.html | FHA Regulations Due to Be Liberalized To Attract Investments in New Housing | True | By Lee E. Cooper | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/seattle-woman-best-crocheter-bedspread-of-an-original-design-wins.html | SEATTLE WOMAN BEST CROCHETER; Bedspread of an Original Design Wins First Prize in National Contest CHIEF HONORS TO WEST Six of 18 Awards Captured by Washington-New York Scores Only Once 201 Ribbon Winners Respond Six Go to West Coast | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/schacht-to-retain-reichsbank-post-hitler-lets-him-quit-economic.html | SCHACHT TO RETAIN REICHSBANK POST; Hitler Lets Him Quit Economic Ministry, but Keeps Him in Cabinet and as Counselor ASKS YEARS OF SERVICE Funk, 'Goering's Man', Gets the Economics Portfolio--General's Policy Prevails Known as "Goering's Man" SCHACHT TO RETAIN REICHSBANK POST Full Retirement Barred Dietrich Succeeds Funk IN REICH CHANGES | True | By Albion Rosswireless To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/van-ranst-cornell-captain.html | Van Ranst Cornell Captain | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/willis-d-gale-gets-post.html | Willis D. Gale Gets Post | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/winnipeg-elects-labor-mayor.html | Winnipeg Elects Labor Mayor | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/garner-gets-two-for-one-in-swap-with-pittman.html | Garner Gets Two for One In Swap With Pittman | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/poultry-show-in-westchester.html | Poultry Show in Westchester | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/drake-tops-miami-in-late-drive-70-suter-makes-fourthquarter.html | DRAKE TOPS MIAMI IN LATE DRIVE, 7-0; Suter Makes Fourth-Quarter Touchdown From 11-Yard Line in Night Game | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/oxford-banks-on-tigers-irwin-kearney-owen-to-compete-against.html | OXFORD BANKS ON TIGERS; Irwin, Kearney, Owen to Compete Against Cambridge Today | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/books-of-the-times-a-grisly-old-harridan.html | BOOKS OF THE TIMES; A Grisly Old Harridan | True | By Charles Poore | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/c-c-n-y-to-play-tonight.html | C. C. N. Y. to Play Tonight | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/police-chief-guilty-in-charity-racket-island-park-lieutenant-and-3.html | POLICE CHIEF GUILTY IN CHARITY RACKET; Island Park Lieutenant and 3 Civilians Also Convicted of Plot to Defraud PHONE PLEAS NET $30,000 Prosecutor Charged Fund for 'Widows and Orphans' Was Used to Buy Uniforms | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/atlantic-city-hotel-tax-cut.html | Atlantic City Hotel Tax Cut | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/45000-to-see-pitt-play-duke-in-south-panthers-favored-to-remain.html | 45,000 TO SEE PITT PLAY DUKE IN SOUTH; Panthers Favored to Remain Unbeaten--Rivals in Shape After Final Workouts | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/belvin-leaves-bermuda-swim-star-to-train-at-trenton-for-british.html | BELVIN LEAVES BERMUDA; Swim Star to Train at Trenton for British Empire Games | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/fordham-and-n-y-u-clash-today-in-climax-of-football-campaign-in-new.html | Fordham and N. Y. U. Clash Today in Climax of Football Campaign in New York; BRONX FOES READY FOR BIG OBJECTIVE 60,000 Will See N. Y. U. Try to Repeat 1936 Upset Against Undefeated Fordham RAM FAVORED ON RECORD Vision of Rose Bowl Drives Maroon--Spectacular Game at Stadium Is in View RECORDS OF THE TEAMS Rivals in Light Drills Principe to See Action Shifts in Violet Team BACKFIELD ACES WHO WILL BE SEEN IN FORDHAM-N. Y. U. CLASH IN STADIUM | True | By Robert F. Kelley | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/8-antifascists-jailed-sentences-in-italy-bring-total-to-109-in-past.html | 8 ANTI-FASCISTS JAILED; Sentences in Italy Bring Total to 109 in Past Few Weeks | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/de-la-rocque-foe-held-in-paris-plot-police-search-home-of-duke.html | DE LA ROCQUE FOE HELD IN PARIS PLOT; Police Search Home of Duke Pozzo di Borgo, Who Broke With Fascist Leader | True | By George Axelsson | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/civil-service-study-widened.html | Civil Service Study Widened | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/stanford-choice-against-columbia-coast-team-out-to-end-lions.html | STANFORD CHOICE AGAINST COLUMBIA; Coast Team Out to End Lions' Domination of Their Short Series in Final for Both VISITORS BACKS TALENTED Home Forces Hope to Redeem Poor Season--25,000 to See Baker Field Game RECORDS OF THE TEAMS An Odd Combination Pair of Touchdowns Better | True | By Arthur J. Daley | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sybil-newhalls-plans-she-selects-dec-18-for-marriage-to-charles-l-p.html | SYBIL NEWHALL'S PLANS; She Selects Dec. 18 for Marriage to Charles L. P. Townsend | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sweeping-changes-sought-in-sea-law-kennedys-ideas-are-put-into-bill.html | SWEEPING CHANGES SOUGHT IN SEA LAW; Kennedy's Ideas Are Put Into Bill Soon to Go Before the Senate SUBSIDY RISE INCLUDED Copeland Says Measure Will Broaden Powers of the Maritime Commission | True | Special to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/japan-takes-over-mail-and-wireless-in-all-of-shanghai-seizes.html | JAPAN TAKES OVER MAIL AND WIRELESS IN ALL OF SHANGHAI; Seizes Control of the Offices of Communications--U. S. Concerns to Be Included WIDER WARFARE IS LIKELY General Warns Americans. China Will Be Chastised--Wounded Fill Nanking No Censorship Planned JAPAN TAKES OVER MAILS IN SHANGHAI Extend Move on Customs Nanking Shows Fears President Lin at Chungking Canton Area Bombed Again | True | By Hallett Abendwireless To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/new-clue-to-cancer-origin-found-in-cereals-germ-oil-unidentified.html | New Clue to Cancer Origin Found in Cereals' Germ Oil; Unidentified Extract Is First Plant Product to Cause Tumors in Animals by Feeding, Dr. L. G. Rountree Reports | True | By William L. Laurence | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/trace-teachers-suicide-grand-jurors-visit-gypsy-rose-lees-summer.html | TRACE TEACHER'S SUICIDE; Grand Jurors Visit Gypsy Rose Lee's Summer Home in Newburgh | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Jewish Lutheran Methodist Episcopal Pentecostal Presbyterian Disciples Ethical Culture TOPICS OF SERMONS IN CITY TOMORROW Protestant Episcopal Reformed Roman Catholic Unitarian Universalist Miscellaneous | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/ruth-marie-covell-a-bride.html | Ruth Marie Covell a Bride | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/amsterdam-zoo-in-peril-of-being-shut-for-debts.html | Amsterdam Zoo in Peril Of Being Shut for Debts | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/average-city-pension-was-1160-last-year-4226-retirement-allowances.html | AVERAGE CITY PENSION WAS $1,160 LAST YEAR; 4,226 Retirement Allowances Listed in Report--$60,000,000 Paid Since Plan Started | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/get-nashville-banner-control.html | Get Nashville Banner Control | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mayor-at-services-for-william-kohler-delegation-from-new-york-life.html | MAYOR AT SERVICES FOR WILLIAM KOHLER; Delegation From New York Life Insurance Company Attends Ex-Auditor's Funeral | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/canada-to-join-air-parl.html | Canada to Join Air Parl | True | Special to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/lillie-van-s-berry-new-jersey-bride-short-hills-girl-married-to.html | LILLIE VAN S. BERRY NEW JERSEY BRIDE; Short Hills Girl Married to Charles Jackson Smith in Bernardsville Church | | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/spanish-government-ship-sunk.html | Spanish Government Ship Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/saved-pets-in-war-boy-to-get-medal-16yearold-russian-returned-to.html | SAVED PETS IN WAR, BOY TO GET MEDAL; 16-Year-Old Russian Returned to Home and Rescued 2 Dogs, 2 Canaries and Chicken HE IS SOUGHT IN SHANGHAI Stillman Award for Heroism Waits for Youngster While Society Hunts Him Members Are Far Apart Trudges Through Riddled Areas | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/selfinsurance-approved.html | Self-Insurance Approved | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/claybruen.html | Clay-Bruen | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/foreigners-help-wounded-chinese-thousands-lie-for-days-in-cold-with.html | FOREIGNERS HELP WOUNDED CHINESE; Thousands Lie for Days in Cold Without Care as Hospital Facilities Are Crippled BANDAGES ARE INADEQUATE American Mission School Used as Emergency Station With Volunteers in Service Volunteer Serves 150 Effort to Improve Conditions | True | By F. Tillman Durdinwireless To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/george-w-knappmann-head-of-kotten-machine-company-of-brooklyn-dies.html | GEORGE W. KNAPPMANN; Head of Kotten Machine Company of Brooklyn Dies in Queens | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/city-to-reorganize-its-police-force-to-weed-out-unfit-opens-way-to.html | CITY TO REORGANIZE ITS POLICE FORCE; TO WEED OUT UNFIT; Opens Way to Younger Men | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/opera-guild-holds-strauss-at-home-airs-sung-and-main-themes-of.html | OPERA GUILD HOLDS STRAUSS 'AT HOME'; Airs Sung and Main Themes of 'Rosenkavalier' Analyzed at the Metropolitan JOHNSON PRAISES GROUP Reports Rise in Subscriptions—Mrs. Belmont Joins in Tribute to Bodanzky | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/income-reported-by-corporations-crown-cork-and-seal-earned-1922121.html | INCOME REPORTED BY CORPORATIONS; Crown Cork and Seal Earned $1,922,121 in Nine Months Despite Subsidiary Loss | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/fred-l-wilson-retired-treasurer-of-the-american-steel-and-wire.html | FRED L. WILSON; Retired Treasurer of the American Steel and Wire Company | True | Special to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/make-and-break-tanforan-victor-triumphs-over-mickeys-man-and.html | MAKE AND BREAK TANFORAN VICTOR; Triumphs Over Mickey's Man and Wegoway in Feature Over Mile Distance PAYS $18.80 FOR $2 BET San Lu Beats Emigrante and Smart Girl to Return $56 in the Mutuels | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/jeffra-wins-from-quintana.html | Jeffra Wins From Quintana | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sarah-schoeffel-of-civil-war-fame-lincoln-companion-in-balloon.html | SARAH SCHOEFFEL OF CIVIL WAR FAME; Lincoln Companion in Balloon Trips Over Fredericksburg Dies in Rochester at 101 NURSED UNION SOLDIERS Once Fought Her Way Across Potomac to Her Husband, a Wounded Army Officer | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/skiers-on-borax-thrill-crowd-at-opening-of-wanamakers-winter.html | Skiers on Borax Thrill Crowd at Opening Of Wanamaker's Winter Village Display | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/business-world-commercial-paper-trade-average-under-year-ago-mens.html | Business World; COMMERCIAL PAPER Trade Average Under Year Ago Men's Holiday Goods Slow Curtain Prices Down 10 to 15% Pick-Up in Blouse Sales Add to 1938 Kitchenware Lines Warns on Handbag 'Patents' Rayon Yarn Output Cut GlassTrend Continues Downward Gray Goods TradingDull | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/troth-announced-of-phyllis-byrne-she-will-be-bride-of-gardner-cox.html | TROTH ANNOUNCED OF PHYLLIS BYRNE; She Will Be Bride of Gardner Cox, Student of Painting and Architecture SHE STUDIED IN EUROPE Also at Mrs. Randall McIver's School--Fiance Attended Harvard and M. i. T. | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/time-sales-regulated-virginia-sets-minimum-down-payment-maximum.html | TIME SALES REGULATED; Virginia Sets Minimum Down Payment, Maximum Time | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/wood-field-and-stream-made-two-big-catches-spring-lake-solves.html | Wood, Field and Stream; Made Two Big Catches Spring Lake Solves Problem Farmer Offered Land Work Nearly Completed | True | By Raymond R. Camp | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/opposes-british-pact-senator-lewis-demands-in-senate-england-pay.html | OPPOSES BRITISH PACT; Senator Lewis Demands in Senate England Pay War Debt | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/the-screen-the-barrier-is-raised-again-at-the-criterionnew-double.html | THE SCREEN; ' The Barrier' Is Raised Again at the Criterion-New Double Bill at the Central-Foreign Films | True | By Frank S. Nugent | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/25-rise-in-reports-of-social-diseases-40-hygiene-experts-here-for.html | 25% RISE IN REPORTS OF SOCIAL DISEASES; 40 Hygiene Experts, Here for Conference, Are Told of City's Drive on These Ills | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/publisher-slain-autopsy-shows-claude-h-kendall-beaten-to-death-in-h.html | PUBLISHER SLAIN, AUTOPSY SHOWS; Claude H. Kendall Beaten to Death in Hotel Room, Dr. Gonzales Reports to Police COMPANION IS SOUGHT Elevator Operator Describes Man Who Visited Victim in the Early Morning | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-hurst-asks-more-of-women-their-contribution-to-modern-life-is.html | MISS HURST ASKS MORE OF WOMEN; Their Contribution to Modern Life 'Is Not Good Enough,' Novelist Declares SAYS FEW LEAD IN ARTS Calls Upon Her Sex to Work For Peace and Other Aids to Civilization | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/children-of-school-age-show-decline-in-sweden.html | Children of School Age Show Decline in Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/calm-woman-foils-three-bank-thugs-braving-guns-she-pulls-teargas.html | CALM WOMAN FOILS THREE BANK THUGS; Braving Guns, She Pulls TearGas Lever, Routing Bandits in Delaware | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/wheat-recovers-after-weak-start-december-delivery-rallies-3-58c.html | WHEAT RECOVERS AFTER WEAK START; December Delivery Rallies 3 5/8c From Early Low and List Ends 1 to 1 1/8c Higher EXPORT BUSINESS EXPANDS 1,100,000 Bushels of Cash Grain Sold in Two Days--Corn Finishes Unchanged Export Sales Expand Corn Closes Unchanged | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/reports-on-credit-unions-director-says-movements-assets-exceed.html | REPORTS ON CREDIT UNIONS; Director Says Movement's Assets Exceed $100,000,000 | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/high-scores-in-field-hockey-southeast-takes-field-hockey-test-first.html | High Scores in Field Hockey; SOUTHEAST TAKES FIELD HOCKEY TEST First Team Tops Great Lakes, 8-0, in Women's National Tourney at Winnetka MIDWEST SCORES BY 9-0 Northeast's Players Break Even, Second Squad Losing by Count of 2-1 Anne Townsend Defense Star Ann McKenna Excels | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/evander-childs-scores-beats-stuyvesant-at-soccer-41-to-gain-p-s-a-l.html | EVANDER CHILDS SCORES; Beats Stuyvesant at Soccer, 4-1, to Gain P. S. A. L. Final | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/staplesepes.html | Staples-Epes | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/plaut-takes-good-hands-trophy-as-peekskill-horse-show-opens.html | Plaut Takes Good Hands Trophy As Peekskill Horse Show Opens; 15-Year-Old Rider, First to Qualify for the National Test, Adds Red Cross Prize--Three Blues Go to Lord Britain The Sportsman Scores 146 Horses at Show | True | By Fred van Nesss special To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/el-paso-gas-adds-to-board.html | El Paso Gas Adds to Board | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/republicans-pick-policy-body-dec-16-national-executive-group-will.html | REPUBLICANS PICK POLICY BODY DEC. 16; National Executive Group Will Meet at French Lick Springs to Name Committee of 100 | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/pick-freightfight-aides-new-england-governors-push-drive-in.html | PICK FREIGHT-FIGHT AIDES; New England Governors Push Drive in Southeastern Case | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/son-to-hon-mrs-r-a-obrien.html | Son to Hon. Mrs. R. A. O'Brien | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/james-g-hendrickson-oldest-war-veteran-in-bayonne-dies-at-home-at.html | JAMES G. HENDRICKSON; Oldest War Veteran in Bayonne Dies at Home at 85 | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/assails-lilienthal-in-tva-testimony-former-chattanooga-official.html | ASSAILS LILIENTHAL IN TVA TESTIMONY; Former Chattanooga Official Says He Advised 'Taxing Hell' Out of Private Utilities DIRECTOR WIRES DENIAL Federal Court, in. Action on Constitutionality, Admits Statement to Record | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/charles-e-pickle-court-reporter-at-trial-in-texas-in-1898-of-o.html | CHARLES E. PICKLE; Court Reporter at Trial in Texas in 1898 of O. Henry | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/loses-on-24000-pension-widow-told-exjudge-lost-right-by-becoming.html | LOSES ON $24,000 PENSION; Widow Told Ex-Judge Lost Right by Becoming Court Referee | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/dewey-to-speed-reply-to-lehman-said-to-be-prepared-to-offer.html | DEWEY TO SPEED REPLY TO LEHMAN; Said to Be Prepared to Offer Evidence on All His Charges Against Marinelli NEW HITCH IS SEEN Question Is Raised Whether Proof of Charges Would Justify Dismissal Committee Thanks Governor DEWEY TO SPEED REPLY TO LEHMAN Little Time for a Hearing | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/advertising-news-and-notes-urges-business-guide-congress-lektrolite.html | Advertising News and Notes; Urges Business Guide Congress Lektrolite in Full Pages Accounts Rail Ad in Color Gravure Personnel Over 40 Project" to Advertise Notes New Picture Magazine Due | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/terminal-closing-at-33d-st-put-off-remodeling-of-the-hudson.html | TERMINAL CLOSING AT 33D ST. PUT OFF; Remodeling of the Hudson & Manhattan Structure to Start After Christmas | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/host-of-notables-among-102000-who-will-see-favored-army-team-face.html | Host of Notables Among 102.000 Who Will See Favored Army Team Face Navy; PHILADELPHIA AGOG OVER BATTLE TODAY Army Ready for 38th Meeting With Navy in Football's Biggest Show of Year CADETS CONCEDED EDGE They Hope to Do Unexpected and Offset Rivals' Power--Rain Is Forecast RECORDS OF THE TEAMS Rich Harvest Available Early Arrival Urged Statistics Favor Navy SERVICE TEAMS READY FOR ANNUAL BATTLE AT PHILADELPHIA TODAY | True | By Allison Danzigspecial To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/church-in-jersey-honors-a-e-smith-tribute-paid-to-exgovernor-at.html | CHURCH IN JERSEY HONORS A. E. SMITH; Tribute Paid to Ex-Governor at Unveiling of Statue of Saint at Pleasantville PRAISED BY HOFFMAN Former State Chief Executive Lays World Troubles to Lack of Faith | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/frederick-k-trasks-have-son.html | Frederick K. Trasks Have Son | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/pamela-crawford-engaged-to-marry-daughter-of-yale-professor-to-be.html | PAMELA CRAWFORD ENGAGED TO MARRY; Daughter of Yale Professor to Be the Bride in March of Richard V. Holahan | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/claims-b-m-t-motormen-c-i-o-union-says-at-hearing-that-430-are-on-i.html | CLAIMS B. M. T. MOTORMEN; C. I. O. Union Says at Hearing That 430 Are on Its Rolls | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/debutantes-are-honored-dorothy-hartwig-hostess-to-laura-smith-and.html | DEBUTANTES ARE HONORED; Dorothy Hartwig Hostess to Laura Smith and Frances Arnold | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/asks-federal-5day-week-logan-offers-bill-in-senate-for-hearings-on.html | ASKS FEDERAL 5-DAY WEEK; Logan Offers Bill in Senate for Hearings on Its Feasibility | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-childs-is-wed-to-maxime-c-fidao-st-johns-chapel-in-stamford-is.html | MISS CHILDS IS WED TO MAXIME C. FIDAO; St. John's Chapel in Stamford Is Setting for the Marriage of Greenwich Girl SISTER MATRON OF HONOR Bride an Alumna of Rosemary Hall and Sarah Lawrence-- Bridegroom a Yale Man | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/moore-appoints-secretaries.html | Moore Appoints Secretaries | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/covadongas-ask-divorce-mutual-consent-is-ground-given-by-former.html | COVADONGAS ASK DIVORCE; Mutual Consent Is Ground Given by Former King Alfonso's Son | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/184-for-bradmans-team-australian-cricket-stars-open-fourday-match.html | 184 FOR BRADMAN'S TEAM; Australian Cricket Stars Open Four-Day Match at Adelaide | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/fredric-march-seen-in-a-play-on-steele-yr-obedient-husband-opens-in.html | FREDRIC MARCH SEEN IN A PLAY ON STEELE; ' Yr. Obedient Husband' Opens in Columbus and Will Come to New York Next Month | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/100-noted-horses-saved-from-fire-as-montclair-stables-are-razed.html | 100 Noted Horses Saved From Fire As Montclair Stables Are Razed; Show Winners, Owned by Many Prominent Persons, Run Wild on Being Freed From Blazing Riding Academy | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/would-register-city-land.html | Would Register City Land | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sherley-gillen-married-brooklyn-girl-becomes-bride-of-francis.html | SHERLEY GILLEN MARRIED; Brooklyn Girl Becomes Bride of Francis Joseph McDermott Jr. | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/pontiac-recalls-10000-men.html | Pontiac Recalls 10,000 Men | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/confirms-order-for-rail-head-of-atlantic-coast-line-reports-2500000.html | CONFIRMS ORDER FOR RAIL; Head of Atlantic Coast Line Reports $2,500,000 Deal | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/l-i-lighting-cuts-dividends-in-two-directors-vote-to-pay-87-12-and.html | L. I. LIGHTING CUTS DIVIDENDS IN TWO; Directors Vote to Pay 87 1/2 and 75 Cents a Share on 7% and 6% Preferred | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/japan-is-willing-to-discuss-peace-officials-show-eagerness-to-end.html | JAPAN IS WILLING TO DISCUSS PEACE; Officials Show Eagerness to End Campaign if China Will Make First Proposals HOME OPINION SENSITIVE Konoye Insistent Upon Direct Negotiation-German Mediation Plan Lags Hold China Must Move First. Wait for Sign of Submission Negotiations Must be Direct New Regime in January Objects to 9-Power Treaty German Mediation Not Pushed | True | By Hugh Byaswireless To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/collordwoodruff.html | Collord-Woodruff | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/annual-n-y-u-frolic-draws-2500-guests-largest-alluniversity-social.html | ANNUAL N. Y. U. FROLIC DRAWS 2,500 GUESTS; Largest All-University Social Event of Academic Year Is Held in Waldorf-Astoria | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/currys-sketches-of-murals-for-kansas-are-photographed-for.html | Curry's Sketches of Murals for Kansas Are Photographed for Exhibition Here; MURAL DEPICTING AMERICAN PIONEERS INTENDED FOR KANSAS STATE CAPITOL | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/second-avenue-tenement-sold.html | Second Avenue Tenement Sold | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/match-ruled-no-contest-garibaldimeehan-mat-bout-ends-when-both-fall.html | MATCH RULED NO CONTEST; Garibaldi-Meehan Mat Bout Ends When Both Fall From Ring | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/joyce-services-today-rites-for-veterans-leader-will-be-held-in.html | JOYCE SERVICES TODAY; Rites for Veterans' Leader Will Be Held in Augusta, Me. | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/business-leases-in-brooklyn.html | Business Leases in Brooklyn | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/dexter-fellows-press-agent-dies-colorful-circus-publicist-66.html | DEXTER FELLOWS, PRESS AGENT, DIES; Colorful Circus Publicist, 66, Campaigned World for 40 Years for 'the Big Top' MADE 'FRONT PAGE' NEWS Talked Deftly About Anything but Himself-Started Career in Pawnee Bill Show Traveled for Four Decades. Disliked to Discuss Himself Wrote of His Boyhood Relative Became Wealthy 15,000 Miles a Year | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/pendletonharrison.html | Pendleton-Harrison | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/exodus-from-capital-under-way-for-the-annual-service-classic.html | Exodus From Capital Under Way For the Annual Service Classic; Washington Officials Make an Early Start for Philadelphia--Bankhead, Woodring and Wallace Will Be on Hand LaFollettes to Attend Guests of Woodring | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/rites-for-mdonald-are-held-in-abbey-britain-pays-final-tribute-to.html | RITES FOR M'DONALD ARE HELD IN ABBEY; Britain Pays Final Tribute to Statesman Who Served 3 Times as Prime Minister ASHES SENT TO SCOTLAND Services Will Be Held at Graveside at Lossiemouth, Where His Wife Also Is Buried Body Taken to Abbey Two Hymns Are Sung | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/don-cossacks-give-benefit-concert-male-chorus-makes-only-new-york.html | DON COSSACKS GIVE BENEFIT CONCERT; Male Chorus Makes Only New York Appearance to Help Student Dance Recitals | True | By Noel Straus | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/fire-record.html | Fire Record | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/arthur-j-crowley.html | ARTHUR J. CROWLEY | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-margaret-schneider-long-manager-of-resort-hotel-at-port.html | MISS MARGARET SCHNEIDER; Long Manager of Resort Hotel at Port Jervis-Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/traveling-alone-to-europe-to-make-home-in-germany.html | TRAVELING ALONE TO EUROPE TO MAKE HOME IN GERMANY | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-forbes-sets-swim-mark.html | Miss Forbes Sets Swim Mark | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/ships-crew-saved-off-coast-of-haiti-captain-and-16-seamen-left-on.html | SHIP'S CREW SAVED OFF COAST OF HAITI; Captain and 16 Seamen Left on Foundering Freighter Taken Off by Tug 18 PREVIOUSLY RESCUED 62 Are Known Dead From Flood in Jamaica-- Heavy Damage in Northern Cuba Cargo of Logs Jettisoned Relief Rushed in Cuba 18 Dead in Finland | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/massine-to-head-new-ballet-russe-company-will-make-debut-in-america.html | MASSINE TO HEAD NEW BALLET RUSSE; Company Will Make Debut in America at Metropolitan During Next October OPENING AT MONTE CARLO World-Art, Inc., an American Organization, Will Serve as Sponsor for Group | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sued-by-wife-and-exwife-g-c-warren-jr-jersey-official-faces.html | SUED BY WIFE AND EX-WIFE; G. C. Warren Jr., Jersey Official, Faces Maintenance Actions | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/business-seen-asking-religious-guidance-labor-leaders-also-are.html | BUSINESS SEEN ASKING RELIGIOUS GUIDANCE; Labor Leaders Also Are Seeking Help, Survey by Group of Jews and Christians Shows | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/member-trading-rises-with-market-sec-says-deals-represented-2273-of.html | MEMBER TRADING RISES WITH MARKET; SEC Says Deals Represented 22.73% of Total Volume in Week Ended Oct. 30 BUYING DONE ON BALANCE Odd-Lot Customers on Stock Exchange Continue to Buy More Than They Sell Activity on the Curb Transactions in All Stocks for Account of Members (a) Odd-Lot Buying Continues | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/lehman-turns-down-yonkers-vote-plea-westchester-prosecutor-then.html | LEHMAN TURNS DOWN YONKERS VOTE PLEA; Westchester Prosecutor Then Gets Court Order Impounding Ballot Machines There | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/four-children-killed-in-jamaica.html | Four Children Killed in Jamaica | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/honeymanhanan-suit-is-back-in-high-court-case-said-to-affect.html | HONEYMAN-HANAN SUIT IS BACK IN HIGH COURT; Case Said to Affect Billions in Realty Mortgages Is Test of State Judgment Law | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/faust-at-hippodrome-arcady-dubensky-makes-debut-as-operatic.html | FAUST' AT HIPPODROME; Arcady Dubensky Makes Debut as Operatic Conductor | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/luncheon-honors-dorothy-riddell-many-other-young-women-are-among.html | LUNCHEON HONORS DOROTHY RIDDELL; Many Other Young Women Are Among Guests Here of Mrs. Ralph Peters Jr. MRS. W. S. BROWN HOSTESS Mrs. Robert F. Hogue and Mr. and Mrs. Paul Williams Also Entertain | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/cooperative-gains-seen-movement-will-supplant-nazism-communism.html | COOPERATIVE GAINS SEEN; Movement Will Supplant Nazism, Communism, Minister Says | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/court-lets-fdic-share-closed-banks-dividends.html | Court Lets FDIC Share Closed Bank's Dividends | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/asks-junior-labor-party-young-communist-leader-urges-youth-movement.html | ASKS JUNIOR LABOR PARTY; Young Communist Leader Urges Youth Movement in Unions | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mrs-l-b-crosthwaite-engaged.html | Mrs. L. B. Crosthwaite Engaged | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/edward-b-montross.html | EDWARD B. MONTROSS | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/to-abandon-33-miles-of-railroad.html | To Abandon 33 Miles of Railroad | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/crowd-of-8000-watches-mann-gain-decisive-tenround-victory-over.html | Crowd of 8,000 Watches Mann Gain Decisive Ten-Round Victory Over Pastor; MANN FORCES PACE TO DEFEAT PASTOR | True | By Joseph C. Nichols | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/hill-at-los-angeles-spills-across-drive-debris-puts-out-lights-as.html | HILL AT LOS ANGELES SPILLS ACROSS DRIVE; Debris Puts Out Lights as Buena Vista Slips-Water Spurts at Base-Span Menaced | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/president-heads-brotherhood-plan-he-accepts-honorary-post-of.html | PRESIDENT HEADS BROTHERHOOD PLAN; He Accepts Honorary Post of Anniversary Committee of Jews and Christians | True | By Rachel K. McDowell | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/marriages.html | Marriages | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-jane-french-makes-debut.html | Miss Jane French Makes Debut | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/176-pigeons-die-in-oneday-war-in-orange-as-city-acts-to-end.html | 176 Pigeons Die in One-Day War in Orange As City Acts to End Depredation by Birds | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/anne-schieffelin-bows-with-cousin-reception-given-for-her-and-mary.html | ANNE SCHIEFFELIN BOWS WITH COUSIN; Reception Given for Her and Mary Sargent by Parents of New York Girl | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/jail-heads-blamed-for-oconnell-break-state-correction-commission.html | JAIL HEADS BLAMED FOR O'CONNELL BREAK; State Correction Commission Sees 'Laxity in Control' in Kidnap Trio's Escape | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/putnam-is-robbed-of-100.html | Putnam Is Robbed of $100 | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/insurgents-mass-for-almeria-drive-southeastern-port-said-to-be-next.html | INSURGENTS MASS FOR ALMERIA DRIVE; Southeastern Port Said to Be Next Objective, With Valencia to Follow FRANCO BARS PEACE TALKS Rebel Leader Refuses Even to Entertain Any Proposal--American Slain in Action Franco Bars Mediation American Killed in Action Tarancon Is Bombed | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/8863391-earned-by-utility-in-year-national-power-and-lights-net.html | $8,863,391 EARNED BY UTILITY IN YEAR; National Power and Light's Net Compares With $6,950,115 in Previous Period REVENUE ROSE $6,723,301 Income in Quarter to Oct. 31 Was Up to $2,189,151 From $1,575,036 in 1936 AMERICAN & FOREIGN POWER System Reports $6,666,190 Net Income for Twelve Months AMERICAN POWER REPORT Income of Consolidated Group for Year Is $11,274,470 OTHER UTILITY EARNINGS | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/hitlers-aide-in-washington.html | Hitler's Aide in Washington | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/elected-to-directorate-of-rca-manufacturing.html | Elected to Directorate Of RCA Manufacturing | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/oscar-h-johnstone.html | OSCAR H. JOHNSTONE | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/finds-cosmic-rays-penetrate-earth-v-c-wilson-tells-physicists-that.html | FINDS COSMIC RAYS PENETRATE EARTH; V. C. Wilson Tells Physicists That Tests Showed Particles Active 1,600 Feet Down COPPER MINE SHAFT USED Baby Neurons or Heavy Electrons May Have Been Element, Conference Hears Shaft With a Slant Necessary Atoms in Liquids Studied | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/schieffelin-says-p-r-has-proved-worth-points-to-the-reduction-in.html | SCHIEFFELIN SAYS P. R. HAS PROVED WORTH; Points to the Reduction in Overwhelming Democratic Majorities of the Past | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/dead-sons-medal-given-to-mother-mrs-anna-gobey-receives-the.html | DEAD SON'S MEDAL GIVEN TO MOTHER; Mrs. Anna Gobey Receives the Distinguished Service Cross Won by Nathan in 1918 TOOK MACHINE-GUN NEST Gen. McCoy Presents Award to Weeping Woman in Ceremony in Bronx Home | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/edith-pine-garver-honored-at-party-viennese-roof-garden-of-the-st.html | EDITH PINE GARVER HONORED AT PARTY; Viennese Roof Garden of the St. Regis Is Scene of Dinner Dance Given by Father EVENT IN FLORAL SETTING Guests Seated at Tables Gayly Decorated With Pompons and Chrysanthemums | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mary-leisenring-bows-she-is-introduced-at-dinner-dance-given-by.html | MARY LEISENRING BOWS; She Is Introduced at Dinner Dance Given by Parents In Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sues-for-3000000-fa-morny-inventor-charges-monopoly-in-news.html | SUES FOR $3,000,000; F.A. Morny, Inventor, Charges Monopoly in News Transmission | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/hungary-bans-zola-film.html | Hungary Bans Zola Film | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/air-mail-rate-cut-32-per-cent.html | Air Mail Rate Cut 32 Per Cent | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/herbert-a-hopper-cornell-extension-professor-of-animal-husbandry.html | HERBERT A. HOPPER; Cornell Extension Professor of Animal Husbandry Was 58 | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-catherine-dodge-rogers-introduced-at-dinner-dance-by-mother.html | Miss Catherine Dodge Rogers Introduced At Dinner Dance by Mother, Mrs. E. V. Loew | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/air-traffic-rules-to-be-revised-here-operation-of-radio-range-beams.html | AIR TRAFFIC RULES TO BE REVISED HERE; Operation of Radio Range Beams at Floyd Bennett Field to Curtail Newark Congestion | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/arthur-schuetze.html | ARTHUR SCHUETZE | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/youthful-editors-vie-for-park-awards-22-playground-publications-are.html | YOUTHFUL EDITORS VIE FOR PARK AWARDS; 22 Playground Publications Are Entered in Contest and 3 Get Prizes | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/banks-continuing-drive-to-aid-credit-but-reserve-system-buys-only.html | BANKS CONTINUING DRIVE TO AID CREDIT; But Reserve System Buys Only $9,300,000 Federal Issues in Week, Against $18,125,000 AVOIDS HELP TO TREASURY Let-Up in Operations Laid to Coming Financing-Excess Funds Up $40,000,000 Tapering Off Campaign Member-Bank Borrowings Off BROKERS' LOANS INCREASED $17,000,000 Rise in Week Ends Continuous Drop Since Sept. 1 BANKS CONTINUING DRIVE TO AID CREDIT | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/settledobelbower.html | Settle-Dobelbower | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/25000-gift-aids-hospitals-drive-telephone-company-is-among.html | $25,000 GIFT AIDS HOSPITALS DRIVE; Telephone Company Is Among Corporations Adding to the United Fund $1,417,933 TOTAL REACHED H. E. Rowlands Jr. and Samuel Kaufman, With Jane Froman and Don Ross, Aid Work | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sir-karl-knudsen-banker-was-native-of-norway-and-naturalized.html | SIR KARL KNUDSEN; Banker Was Native of Norway and Naturalized British Subject | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/losangeles-places-five-leads-selections-for-american-league-allstar.html | LOS-ANGELES PLACES FIVE; Leads Selections for American League All-Star Eleven | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/a-threat-to-forestry.html | A THREAT TO FORESTRY | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/designation-of-rose-bowl-team-may-be-made-after-games-today-coast.html | Designation of Rose Bowl Team May Be Made After Games Today; Coast Officials Closely Guard All News on Choice–California Aide Hints No Decision Has Been Made | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/police-department.html | Police Department | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/japan-hears-soviet-masses-1500-planes-news-report-says-1000-more.html | JAPAN HEARS SOVIET MASSES 1,500 PLANES; News Report Says 1,000 More Are Going to China--New Friction on Sakhalin | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/fraternities-hold-scholarship-lead-report-on-172-campuses-shows.html | FRATERNITIES HOLD SCHOLARSHIP LEAD; Report on 172 Campuses Shows Members Ahead of Non-Members for 8th Year | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/eagle-nonstrikers-ask-representation-demand-that-mediation-board.html | EAGLE NON-STRIKERS ASK REPRESENTATION; Demand That Mediation Board Recognize 'Majority' Group in Negotiations to End Row | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/dahl-and-bank-sue-on-4244114-note-bmt-board-chairman-seeks-to.html | DAHL AND BANK SUE ON $4,244,114 NOTE; B.M.T. Board Chairman Seeks to Recover $3,100,000, Citing 'Pledge' Against Stock Loss | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bonus-will-be-paid-by-general-electric-fiveyear-employes-will-get.html | BONUS WILL BE PAID BY GENERAL ELECTRIC; Five-Year Employes Will Get 7.2% of Half Year's Pay, Others in Proportion | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/billiard-results.html | Billiard Results | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sachs-contest-winners-named.html | Sachs Contest Winners Named | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/books-published-today.html | Books Published Today | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/to-cut-road-funds-budget-saving-is-aimed-at-200-million-yearly.html | TO CUT ROAD FUNDS; Budget Saving Is Aimed at 200 Million Yearly Advanced to States SPEEDS FEDERAL BUYING Purchases for the Next Seven Months to Be Bunched as Aid to Winter Employment Other Moves by the President As to Highway Curtailment ROOSEVELT BACKS TAX REVISION AIMS Sees Less Need for New Roads Time Factor Carries Weight Business Problem Dominant | True | By Turner Catledgespecial To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/state-gains-reported-in-christmas-savings-club-deposits-up-17.html | STATE GAINS REPORTED IN CHRISTMAS SAVINGS; Club Deposits Up 17%, Against 19% Decrease Listed by Banks of Country | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/reading-clinics-held-school-need-many-fail-in-college-because-they.html | READING CLINICS' HELD SCHOOL NEED; Many Fail in College Because They 'Cannot Read,' Dr. S. S. Center Tells Teachers BOOKS 'CHIEF IDEA SOURCE' Appreciation of Them Vital 'for a Literate Electorate'--Classics' Power Stressed | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/history-of-austria-by-schuschnigg-out-he-voices-confidence-that.html | HISTORY OF AUSTRIA BY SCHUSCHNIGG OUT; He Voices Confidence That Full Independence Can Be Kept-- Reich Limits Book's Sale | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/vinson-appointed-to-federal-bench-kentuckian-and-edgerton-of.html | VINSON APPOINTED TO FEDERAL BENCH; Kentuckian and Edgerton of Cornell Are Named to Court in Capital GRONER IS MADE CHIEF Roosevelt Acts to Fill Vacancies in Appeals Tribunal and Elevates Justice | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bank-employes-balk-at-c-i-o-bargaining-yorktown-institutions-aide.html | BANK EMPLOYES BALK AT C. I. O. BARGAINING; Yorktown Institution's Aide Presents Affidavits at Labor Board Hearing | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/standard-terms-for-colors-sought-u-s-bureau-starts-on-project-paid.html | STANDARD TERMS FOR COLORS SOUGHT; U. S. Bureau Starts on Project Paid For and Sponsored by Pharmaceutical Men 320 BASIC RANGES FOUND Uniformity Important to Drugs for Descriptions in Books on Chemical Subjects 10,000,000 Differences Cited Will Check by Observation | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/medical-insurance-urged-on-doctors-alternative-to-ceci-federal-aid.html | MEDICAL INSURANCE URGED ON DOCTORS; Alternative to Ceci Federal Aid Project Is Proposed by Physicians' Group DR. KILGORE IS SPONSOR Proposal Said to Be in Accord With Stand Taken by the Medical Association Text of Declaration DEFENDS 430 PHYSICIANS Professor Peters of Yale Says Committee Has Acted in 'Open' | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/prelate-is-an-overdriven-hack.html | Prelate Is an 'Overdriven Hack' | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/574370-collected-here-for-spaniards-expenditures-of-406253-from-may.html | $574,370 COLLECTED HERE FOR SPANIARDS; Expenditures of $406,253 From May 1 to Oct. 31 Reported to State Department | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/gloria-van-wart-engaged-darien-girl-to-be-wed-in-spring-to-clarence.html | GLORIA VAN WART ENGAGED; Darien Girl to Be Wed in Spring to Clarence Scoboria Jr. | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/the-public-payroll.html | THE PUBLIC PAYROLL | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/wool-men-divided-on-futures-deals-move-for-market-regulation-aligns.html | WOOL MEN DIVIDED ON FUTURES DEALS; Move for Market Regulation Aligns 'Hedge' Advocates and 'Anti-Speculators' LARGE SUPPLY HELD CAUSE Head of Senate Committee Is Doubtful of Power to Act on Suspension Plea Similarity of Markets Effect of Regulation Two Dealers Oppose Move Committee's Power Questioned | True | Special to TEE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/swift-left-4000000-inventory-of-chicagoans-estate-increases-former.html | SWIFT LEFT $4,000,000; Inventory of Chicagoan's Estate Increases Former Estimate | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/angloindian-collaboration.html | ANGLO-INDIAN COLLABORATION | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bogota-buys-brill-street-cars.html | Bogota Buys Brill Street Cars | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/frenzied-prisoner-runs-wild.html | Frenzied Prisoner Runs Wild | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/events-today.html | EVENTS TODAY | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/pullman-asks-10-rise-company-cites-higher-costs-and-taxation-in.html | PULLMAN ASKS 10% RISE; Company Cites Higher Costs and Taxation In Petition to I.C.C. | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/columbiastanford-lineup.html | Columbia-Stanford Line-Up | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/westchester-title-game-tops-list-as-school-gridiron-season-wanes.html | Westchester Title Game Tops List As School Gridiron Season Wanes; Unbeaten Davis High to Face White Plains at Mount Vernon-Erasmus Hall Meets Peabody at Ebbets Field White Plains 1934 Winner Davis Needs Only a Tie | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/personal-companies-checked-in-bermuda-americans-who-want-to-set-up.html | PERSONAL COMPANIES CHECKED IN BERMUDA; Americans Who Want to Set Up Corporations Must Appeat and Tell Reasons | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/13-elevens-remain-undefeated-untied-alabama-tops-list-with-nine.html | 13 ELEVENS REMAIN UNDEFEATED, UNTIED; Alabama Tops List With Nine Victories, 225 Points--Colorado in Group | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/navy-short-of-draftsmen-raises-the-age-limit-to-60-to-complete.html | NAVY SHORT OF DRAFTSMEN; Raises the Age Limit to 60 to Complete Building Program | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/what-will-the-census-show.html | WHAT WILL THE CENSUS SHOW? | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/foundations.html | FOUNDATIONS | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miller-to-indianapolis-club.html | Miller to Indianapolis Club | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bond-tone-firmer-in-quiet-session-all-issues-except-foreign-harden.html | BOND TONE FIRMER IN QUIET SESSION; All Issues Except Foreign Harden, With Speculative Loans Setting Pace SECONDARY RAILS BOUGHT Plus Signs in Majority Among Treasury Loans-Public Utilities Lead Rise on Curb | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/finds-400000000-assets-chicago-assessor-taxes-hidden-personal.html | FINDS $400,000,000 ASSETS; Chicago Assessor Taxes Hidden Personal Property for First Time | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/warfield-71-sunday-says-hes-spilt-milk-comfortable-at-home-he.html | WARFIELD, 71 SUNDAY, SAYS HE'S 'SPILT MILK'; ' Comfortable' at Home, He Eschews Celebration-Wants No Stage Comeback | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/betty-furness-a-bride.html | Betty Furness a Bride | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/3-playgrounds-opened-two-in-manhattan-and-one-in-queens-offer-new.html | 3 PLAYGROUNDS OPENED; Two in Manhattan and One in Queens Offer New Games | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/black-hawks-face-americans-tonight-chicago-to-invade-garden-for.html | BLACK HAWKS FACE AMERICANS TONIGHT; Chicago to Invade Garden for League Test-Rovers to Play Tigers in Afternoon Rovers to Go on Road | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/utility-stock-to-be-sold-court-upholds-auction-for-shares-of-jersey.html | UTILITY STOCK TO BE SOLD; Court Upholds Auction for Shares of Jersey Central Power | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/visit-of-german-cruiser-annoys-estonian-circles.html | Visit of German Cruiser Annoys Estonian Circles | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/count-lacks-1000-bail-de-passy-returned-to-jail-on-grand-larceny.html | COUNT' LACKS $1,000 BAIL; De Passy Returned to Jail on Grand Larceny Charge | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/vfw-to-ask-25000000-to-sign-antiwar-plea.html | V.F.W. to Ask 25,000,000 To Sign Anti-War Plea | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/lumber-output-gain-less-than-seasonal-weeks-orders-386-under-year.html | Lumber Output Gain Less Than Seasonal; Week's Orders 38.6% Under Year Ago | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mrs-yereance-91-religious-worker-widow-of-james-yereance-a.html | MRS. YEREANCE, 91, RELIGIOUS WORKER; Widow of James Yereance, a Presbyterian Leader, Dies at East Orange, N. J. SERVED SABBATH ALLIANCE Charter Member of Group and Vice President-Board of Missions Official | True | Special to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/sees-chicago-market-growth.html | Sees Chicago Market Growth | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/brazilians-accuse-fugitive-governor-flores-da-canha-charged-with.html | BRAZILIANS ACCUSE FUGITIVE GOVERNOR; Flores da Canha Charged With Large Importation of Arms From Plants in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/board-to-fix-pay-on-aided-ship-lines-maritime-commission-to-impose.html | BOARD TO FIX PAY ON AIDED SHIP LINES; Maritime Commission to impose Minimum Wage, Manning Scales in Giving Subsidies | True |  | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/reds-in-auto-union-try-to-oust-martin-battle-for-communist-control.html | REDS IN AUTO UNION TRY TO OUST MARTIN; Battle for Communist Control Is Said to Be Directed From Party Headquarters Here GROUP BACKING MORTIMER Movement Under Way to Force Special Convention to Change Official Control C. I. O. Behind Martin Referendum Can Force Issue Martin Opposes Communism Reds Cry "Censorship" | True | By Louis Starkspecial To the New York Times. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/hearing-set-on-utility-deal.html | Hearing Set on Utility Deal | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/holy-cross-rules-choice-but-team-remains-wary-of-upset-by-boston.html | HOLY CROSS RULES CHOICE; But Team Remains Wary of Upset by Boston College Eleven | True |  | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-principe-triumphs-wins-manrique-novice-competition-after-a.html | MISS PRINCIPE TRIUMPHS; Wins Manrique Novice Competition After a Fence-Off | True |  | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/boston-woman-102-dies.html | Boston Woman, 102, Dies | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True |  | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/offer-blood-to-save-two-in-rare-disease-hundreds-including-man.html | OFFER BLOOD TO SAVE TWO IN RARE DISEASE; Hundreds, Including Man Living in England, Volunteer to Aid Man and Boy in Canada | True |  | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/telegraph-workers-on-standup-strike-tieup-in-philadelphia-postal.html | TELEGRAPH WORKERS ON 'STAND-UP' STRIKE; Tie-Up in Philadelphia Postal Office Ends'in Agreement After Four Hours | True |  | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/rail-plan-hearing-postponed.html | Rail Plan Hearing Postponed | True |  | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mrs-s-p-bleecker.html | MRS. S. P. BLEECKER | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-nancy-williams-is-wed-in-pittsburgh-eleven-attendants-serve-as.html | MISS NANCY WILLIAMS IS WED IN PITTSBURGH; Eleven Attendants Serve as She Becomes Bride of George T. Oliver 2d in Church | True | Special to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/fordhamny-u-lineup-fordhamn-y-u-record.html | Fordham-N.Y. U. Line-Up; Fordham-N.Y. U. Record | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/chosen-for-37-award-of-grocery-industry.html | Chosen for '37 Award Of Grocery Industry | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/state-canal-traffic-fell-total-for-1937-was-4800000-tons-a-decline.html | STATE CANAL TRAFFIC FELL; Total for 1937 Was 4,800,000 Tons, a Decline of 200,000 Tons | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/price-of-zinc-again-cut-east-st-louis-now-quotes-525-centsexport.html | PRICE OF ZINC AGAIN CUT; East St. Louis Now Quotes 5.25 Cents--Export Copper Steady | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/olsankabacker.html | Olsan-Kabacker | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/kneeland-s-durham-former-village-treasurer-of-north-pelham-and.html | KNEELAND S. DURHAM; Former Village Treasurer of North Pelham and Justice of Peace | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/lehmans-son-fined-as-speeder.html | Lehman's Son Fined as Speeder | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/cost-of-farm-bill-mystifies-senate-tydings-unable-to-obtain-from.html | COST OF FARM BILL MYSTIFIES SENATE; Tydings Unable to Obtain From Pope an Estimate as to What Treasury Burden Will Be | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/woman-pawns-coat-to-pay-hotel-bill-wife-of-d-h-clark-exprosecutor.html | WOMAN PAWNS COAT TO PAY HOTEL BILL; Wife of D. H. Clark, Ex-Prosecutor of Los Angeles, Is Released After Night in Lock-Up | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/buys-chappaqua-farms-plot.html | Buys Chappaqua Farms Plot | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/roosevelt-off-tonight-will-leave-for-florida-fishing-and-warm.html | ROOSEVELT OFF TONIGHT; Will Leave for Florida Fishing and Warm Springs Visit | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/edna-t-robitzek-a-bride-wed-in-rectory-at-larchmont-to-thomas-p.html | EDNA T. ROBITZEK A BRIDE; Wed in Rectory at Larchmont to Thomas P. Mandeville Jr. | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bond-offerings-by-municipalities-total-of-21416587-for-next-week.html | BOND OFFERINGS BY MUNICIPALITIES; Total of $21,416,587 for Next Week Compares With Weekly Average of $23,237,591 | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/deaths.html | Deaths | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/stocks-in-london-paris-and-berlin-english-markets-are-quiet-on-last.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Are Quiet on Last Day of Account, With Some Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/boris-visits-prince-paul.html | Boris Visits Prince Paul | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/new-ross-ransom-bill-found.html | New Ross Ransom Bill Found | True | Special to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/tax-delay-of-weeks-inevitable-even-after-a-decision-to-revise-lost.html | Tax Delay of Weeks Inevitable Even After a Decision to Revise; Lost Revenue Must Be Made Up if the Profits Tax Is Eliminated, as Most Members of Congress Seem to Desire TAX REVISION WORK WILL TAKE WEEKS Says Sentiment Is Crystallized Quick Action Is Asked | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/shoe-output-delayed-st-louis-executives-lay-slump-to-earlier.html | SHOE OUTPUT DELAYED; St. Louis Executives Lay Slump to Earlier Overproduction | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/clee-leads-in-recount-gain.html | Clee Leads in Recount Gain | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/daughter-to-gene-jay-seagles.html | Daughter to Gene Jay Seagles | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/2-more-lines-pick-maritime-union-new-york-cuba-and-morgan-ships.html | 2 MORE LINES PICK MARITIME UNION; New York & Cuba and Morgan Ships Make 9 Victories in NLRB Balloting | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/junior-hadassah-hits-palestine-partition-convention-hears.html | JUNIOR HADASSAH HITS PALESTINE PARTITION; Convention Hears Organization Sent $70,000 for Education and Land Purchase in Year | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/world-output-of-lead-rises.html | World Output of Lead Rises | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/euwes-score-in-detail-showed-good-judgement-in-beating-alekhine-in.html | EUWE'S SCORE IN DETAIL; Showed Good Judgement in Beating Alekhine in 17th Game | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/marriage-in-chapel-for-edna-j-giffels-michigan-girl-attended-by-her.html | MARRIAGE IN CHAPEL FOR EDNA J. GIFFELS; Michigan Girl, Attended by Her Sister, Is Bride Here of Thomas G. Lynch | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mrs-wilson-to-be-wed-new-york-woman-and-john-lobb-obtain-license-to.html | MRS. WILSON TO BE WED; New York Woman and John Lobb Obtain License to Marry | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/rev-f-s-angelucci.html | REV. F. S. ANGELUCCI | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/george-brent-now-a-citizen.html | George Brent Now a Citizen | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/member-bank-reserves-increase-money-in-circulation-up-20000000.html | Member Bank Reserves Increase; Money in Circulation Up $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/new-plan-for-utility-court-extends-time-for-filing-by-utilities.html | NEW PLAN FOR UTILITY; Court Extends Time for Filing by Utilities Power and Light | True | | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/holland-tunnel-travel-rises.html | Holland Tunnel Travel Rises | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/gas-revenues-rise-in-9-months.html | Gas Revenues Rise in 9 Months | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/wage-variations-found-sectional-labor-costs-differ-widely-study.html | WAGE VARIATIONS FOUND; Sectional Labor Costs Differ Widely, Study Shows | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/schools-will-aid-cultured-exiles-evening-classes-in-english-are.html | SCHOOLS WILL AID CULTURED EXILES; Evening Classes In English Are Being Prepared for Those Already Well Educated MAY START NEXT MONTH Courses Will Attempt to Give Broader Conception of Life Here Than Old System Did To Start at Higher Level WPA Courses Are Offered | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/seized-in-bayonne-strike-four-arrested-for-picketing-advertiser-in.html | SEIZED IN BAYONNE STRIKE; Four Arrested for Picketing Advertiser in Bayonne Times | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mary-o-winslow-makes-her-debut-mother-gives-dinner-dance-in-crystal.html | MARY O. WINSLOW MAKES HER DEBUT; Mother Gives Dinner Dance in Crystal Garden of Ritz for Alumna of Spence School | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/new-gas-found-in-sweden-quickly-sobers-inebriates.html | New Gas Found in Sweden Quickly Sobers Inebriates | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/old-opera-house-bought-by-tenant-the-manhattan-in-34th-street-is.html | OLD OPERA HOUSE BOUGHT BY TENANT; The Manhattan in 34th Street is Sold by Scottish Rite to Concessionnaire BUYER PLANS ALTERATIONS Seller Takes Back $400,000 Mortgage-Bronx Houses Under New Control | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/notre-dame-pins-hopes-on-passes-engages-crippled-southern.html | NOTRE DAME PINS HOPES ON PASSES; Engages Crippled Southern California Team on South Bend Gridiron Today RECORDS OF THE TEAMS Norton on Uncertain List Rivals Extend Series | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/two-hurt-in-havana-union-riot.html | Two Hurt in Havana Union Riot | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/letters-to-the-times-comment-on-picketing-various-views-expressed.html | Letters to The Times; Comment on Picketing Various Views Expressed Concerning the Practice in This City Divergent Opinion Picketing Protested Question Unanswered Promoting Disorder Licensed Pickets Our Effete Dogs Cost of Generating Power Figure in New York Authority Report to President Is Questioned Mr. Pennoyer Is Annoyed Fewer, Not More, Laws Urged HILL RAMBLE | True | W. K. A.SYLVAN A. POLLACK.R. J. DERBY.m. F. F.r. C. O'Brien.cyril Brown.paul Krause.julian Desmond.c. T. Pennoyer.whidden Graham.stanton A. Coblentz. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/hidden-84-years-concerto-is-heard-schumanns-lost-composition-played.html | HIDDEN 84 YEARS CONCERTO IS HEARD; Schumann's Lost Composition Played in the Berlin Opera at Nazi Cultural Fete RISE IN GERMAN ART HAILED Goebbels, Ley Extol State's Cultural Drive-Theatre Tax to Aid Artists Theatre Tax Announced Cultural Advantage Cited Concerto Is Heard Here CONCERTO'S VIGOR PRAISED Qualities Disliked by Author May Make It Popular Today | True | Wireless to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/britain-keeps-auto-duty-33-13-levy-on-imported-cars-wont-be-cut.html | BRITAIN KEEPS AUTO DUTY; 33 1-3% Levy on Imported Cars Won't Be Cut, Expert Says | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/topics-in-wall-street-federal-reserve-statement-utilities-and-taxes.html | TOPICS IN WALL STREET; Federal Reserve Statement Utilities and Taxes Wool Trading Controversy Steel Cartel New Capital Market | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/decree-to-mrs-de-bower-reno-decision-permits-former-actress-to-wed.html | DECREE TO MRS. DE BOWER; Reno Decision Permits Former Actress to Wed Raffray | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/de-witt-c-campbell-executive-of-new-york-importing-and-exporting.html | DE WITT C. CAMPBELL; Executive of New York Importing and Exporting Firm Was 66 | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/olivier-plays-lead-in-london-macbeth-judith-anderson-has-the-other.html | OLIVIER PLAYS LEAD IN LONDON 'MACBETH'; Judith Anderson Has the Other Major Part at Old Vic--St. Denis Producer | True | Special Cable to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/mrs-henry-s-pratt.html | MRS. HENRY S. PRATT | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/bauers-condition-is-improved.html | Bauer's Condition Is Improved | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/many-railways-report-earnings-statements-for-october-and-ten-months.html | MANY RAILWAYS REPORT EARNINGS; Statements for October and Ten Months, With Figures From Last Year SOME DEFICITS ARE SHOWN Santa Fe, Baltimore & Ohio, Burlington, Milwaukee, New Haven Among Roads Listed | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/liverpools-cotton-week-british-stocks-and-imports-increase-heavily.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Increase Heavily | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/hosts-at-the-lindens-mr-and-mrs-morris-open-colonial-home-in.html | HOSTS AT THE LINDENS; Mr. and Mrs. Morris Open Colonial Home in Washington | True | Special to THE NEW YORK TIMES. | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/john-h-kimball.html | JOHN H. KIMBALL | True | Special to THE NEW YORK TIMES. | C1B 360321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/miss-phyllis-huhn-bows-at-tea-dance-parents-introduce-debutante-at.html | MISS PHYLLIS HUHN BOWS AT TEA DANCE; Parents Introduce Debutante at Home Gayly Decorated With Autumn Foliage MOTHER HELPS TO RECEIVE Guest of Honor's Two Friends, Susan Enos and Elizabeth Chipman, Also Assist | True | | C1B 360321 |
| 1937-11-27 | 1937-11-27 | https://www.nytimes.com/1937/11/27/archives/emily-chadbournes-plans.html | Emily Chadbourne's Plans | True | | C1B 360321 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/chinese-general-is-ill-liu-hsiang-of-szechwan-leaves-nanking-for.html | CHINESE GENERAL IS ILL; Liu Hsiang of Szechwan Leaves Nanking for Hankow | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/clohoseybedell.html | Clohosey--Bedell | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/artists-in-vienna.html | ARTISTS IN VIENNA | True | By Herbert F. Peyser | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ccny-five-wins-from-st-francis-triumphs-48-to-26-for-17th.html | C.C.N.Y. FIVE WINS FROM ST. FRANCIS; Triumphs, 48 to 26, for 17th Successive Opening-Game Victory Over Terriers | True | By Francis J. O'Riley | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/troy-as-rebuilt-by-mr-morley-his-scholarly-but-nimble-fancy.html | Troy as Rebuilt by Mr. Morley; His Scholarly but Nimble Fancy Presents the Immortal Story of Troilus and Cressida in Rather Mortal Lingo | True | By Peter Monro Jack | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/three-brands-of-lunacy-being-an-unscientific-analysis-of-the-most.html | THREE BRANDS OF LUNACY; Being an Unscientific Analysis of the Most Annoying Comedy Approaches | True | By Frank S. Nugent | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/settlement-work-aids-53-students-practical-training-brings-good.html | SETTLEMENT WORK AIDS 53 STUDENTS; Practical Training Brings Good Results at New Jersey College for Women | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/acts-for-vote-inquiry-prosecutor-to-submit-yonkers-election-data-to.html | ACTS FOR VOTE INQUIRY; Prosecutor to Submit Yonkers Election Data to Grand Jury | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/to-be-continued.html | TO BE CONTINUED | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-taste-for-game-survives-among-epicures-to-supply-a-brisk-though.html | THE TASTE FOR GAME SURVIVES AMONG EPICURES; To Supply a Brisk, Though Limited, Demand New York Imports Specimens From Many Lands | True | By Edda Morgan | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dorothy-varian.html | DOROTHY VARIAN | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/r-n-brackett-dies-retired-educator-head-of-chemistry-department.html | R. N. BRACKETT DIES; RETIRED EDUCATOR; Head of Chemistry Department, 1910-33, Last Survivor of First Faculty at Clemson | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/120000-thrilled-by-boy-wonder-in-chicago-school-gridiron-final-de.html | 120,000 Thrilled by Boy Wonder In Chicago School Gridiron Final; De Correvont Scores Thrice, Running Total for Season to 204 Points, as Austin Tops Leo, 26-0, at Soldier Field | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-age-we-live-in-belief-and-action-an-everyday-philosophy-by.html | The Age We Live In; BELIEF AND ACTION: AN EVERYDAY PHILOSOPHY. By Herbert, Viscount Samuel. 309 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | By Percy Hutchison | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lee-in-ring-wednesday-western-sensation-boxes-woods-in-hippodrome.html | LEE IN RING WEDNESDAY; Western Sensation Boxes woods in Hippodrome Feature | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/reception-honors-two-brideselect-mr-and-mrs-william-l-sexton-hosts.html | RECEPTION HONORS TWO BRIDES-ELECT; Mr. and Mrs. William L. Sexton Hosts in Philadelphia for Their Sons' Fiancees | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/many-touring-mammoth-cave-surveyed-in-1834.html | MANY TOURING MAMMOTH CAVE; Surveyed in 1834 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/steel-shipments-hold-october-rate-was-slightly-above-first-ten.html | STEEL SHIPMENTS HOLD; October Rate Was Slightly Above First Ten Months | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/two-fordham-linemen-selected-for-allamerica-by-4-coaches.html | Two Fordham Linemen Selected For All-America by 4 Coaches; Wojciechowicz and Babartsky Chosen for Team Named by Kerr, Phelan, Bell, Dorais--Pitt, California Get Two Each | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/national-hockey-league.html | National Hockey League | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ivriah-to-hold-festival-west-side-division-to-celebrate-chanukah.html | IVRIAH TO HOLD FESTIVAL; West Side Division to Celebrate Chanukah With Mardi Gras | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dances-to-honor-two-debutantes-marjorie-carlin-to-be-guest-on-dec.html | DANCES TO HONOR TWO DEBUTANTES; Marjorie Carlin to Be Guest on Dec. 27--Nancy Stark Will Be Feted on Friday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-liveliest-and-the-most-alluring-account-of-bali-a-portrait-of.html | The Liveliest and the Most Alluring Account of Bali; A Portrait of the Delectable Island in Words and Drawings by the Artist, Miguel Covarrubias | True | By Hans C. Adamson | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/astronomy-study-widens-at-vassar-course-in-statistics-is-given-by.html | ASTRONOMY STUDY WIDENS AT VASSAR; Course in Statistics Is Given by Dr. Trumpler, Visiting Lick Observatory Scientist | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/northeast-firsts-triumph-by-3-to-0-gain-womens-u-s-field-hockey.html | NORTHEAST FIRSTS TRIUMPH BY 3 TO 0; Gain Women's U. S. Field Hockey Final Undefeated by Topping Midwest Firsts | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-device-makes-3dimension-maps-stereoscopic-relief-principle-is.html | NEW DEVICE MAKES 3-DIMENSION MAPS; Stereoscopic Relief Principle Is Applied to Army Charte Made From Airplanes | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/l-s-u-victor-207-with-air-attack-40000-see-tulane-swept-down-to.html | L. S. U. VICTOR, 20-7, WITH AIR ATTACK; 40,000 See Tulane Swept Down to Defeat in the Second Half | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rules-on-mendoza-bonds-curb-requires-7-12-issue-to-be-dealt-in-flat.html | RULES ON MENDOZA BONDS; Curb Requires 7 1/2 % issue to Be Dealt in Flat Beginning Monday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/german-ecnomy-under-army-rule-schachts-retirement-places-goering.html | GERMAN ECNOMY UNDER ARMY RULE; Schacht's Retirement Places Goering and Military Aides in Complete Command | True | By Otto D. Tolischushus | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/from-a-new-england-rectory-the-rectory-family-by-john-franklin.html | From a New England Rectory; THE RECTORY FAMILY. By John Franklin Carter. Illustrated by Oscar Howard. 275 pp. New York: Coward-McCann. $2.50. | True | By Augusta Tucker | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pitt-ends-season-unbeaten-capitalizing-duke-fumbles-souchak-kicks.html | Pitt Ends Season Unbeaten, Capitalizing Duke Fumbles; Souchak Kicks Field Goal in First Period and Cassiano Gets Touchdown in Second for 10-0 Triumph--40,000 Attend | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/celtics-to-play-tonight-contest-with-new-haven-jewels-to-revive.html | CELTICS TO PLAY TONIGHT; Contest With New Haven Jewels to Revive Stars' Feud | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/indoor-polo-to-aid-settlement-here-first-matches-of-season-on.html | INDOOR POLO TO AID SETTLEMENT HERE; First Matches of Season on Saturday to Be for Lenox Hill Association | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/butlertipper.html | Butler--Tipper | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mary-walker-betrothed.html | Mary Walker Betrothed | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/nursery-group-arranges-party.html | Nursery Group Arranges Party | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/suggests-amendment-to-moratorium-act-isaac-hyman-proposes-graduated.html | SUGGESTS AMENDMENT TO MORATORIUM ACT; Isaac Hyman Proposes Gradated Percentage Payments Based on Interest Rate | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/strike-delays-show-midnight-performance-held-up-briefly-by-dispute.html | STRIKE DELAYS SHOW; Midnight Performance Held Up Briefly by Dispute | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/hampshire-the-eastern-slope-calls-the-skiers.html | HAMPSHIRE; The Eastern Slope Calls the Skiers | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/births.html | Births | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-george-greers-entertain.html | The George Greers Entertain | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | Walter C. Smith. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-stamps-in-ecuador-the-american-constitution-is.html | NEW STAMPS IN ECUADOR; The American Constitution Is Commemorated--Foreign Items | True | By la Rue Applegate | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ships-captain-saved-master-and-16-seamen-rescued-from-nollington.html | SHIP'S CAPTAIN SAVED; Master and 16 Seamen Rescued From Nollington Court | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/berlin-reports-on-a-new-novelist.html | Berlin Reports on a New Novelist | True | By Gabriele Reuter | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/community-centers-rise-in-attendance-groups-affiliated-with-jewish.html | COMMUNITY CENTERS RISE IN ATTENDANCE; Groups Affiliated With Jewish Charities Drawing 492,953 Monthly--260,000 in 1929 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/winfield-day-nursery-will-be-assisted-by-illustrated-talk-on-africa.html | Winfield Day Nursery Will Be Assisted By Illustrated Talk on Africa Next Sunday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dorothy-bishop-honored-she-is-entertained-at-dinner-given-in-the-st.html | DOROTHY BISHOP HONORED; She Is Entertained at Dinner Given in the St. Regis by Her Parents | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/supper-dance-of-barnard-club.html | Supper Dance of Barnard Club | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/france-asks-italy-to-explain-attacks-press-campaign-over-campinchi.html | FRANCE ASKS ITALY TO EXPLAIN ATTACKS; Press Campaign Over Campinchi Speech, After Denial, Rouses Anger of Quai d'Orsay | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/argentine-trade-gains-also-we-took-lead-in-exports-there-in-october.html | ARGENTINE TRADE GAINS; Also We Took Lead in Exports There in October | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/no-sale-of-old-opera-house.html | No Sale of Old Opera House | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/k-of-c-five-victor-5524-columbus-council-team-defeats-c-c-n-y.html | K. OF C. FIVE VICTOR, 55-24; Columbus Council Team Defeats C. C. N. Y. Evening Session | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/estates-appraised.html | Estates Appraised | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/samuel-franks-will-aids-charity-groups-gifts-of-2000-each-to.html | SAMUEL FRANK'S WILL AIDS CHARITY GROUPS; Gifts of $2,000 Each to Several Organizations Bequeathed by Footwear Dealer | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/debutantes-help-in-benefit-plans-committee-aiding-barchester-towers.html | DEBUTANTES HELP IN BENEFIT PLANS; Committee Aiding 'Barchester Towers' Performance of Thursday Evening | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dexter-fellows-rites-noted-press-agents-burial-will-be-in-new.html | DEXTER FELLOWS RITES; Noted Press Agent's Burial Will Be in New Britain, Conn. | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pure-science-and-the-new-humanism-the-history-of-science-and-the.html | Pure Science and the New Humanism; THE HISTORY OF SCIENCE AND THE NEW HUMANISM. By George Sarton. 196 pp. Cambridge: Harvard University Press. $2. | True | STANTON A. COBLENTZ. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/trade-pact-worries-berlin-effects-of-anglo-american-agreement-on.html | TRADE PACT WORRIES BERLIN; Effects of Anglo - American Agreement on Germany's Economy Are Being Studied | True | By Otto D. Tolischus | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fraternities-seen-as-losing-caste-naive-fakery-of-boosting-in-place.html | FRATERNITIES SEEN AS 'LOSING CASTE; ' Naive Fakery of Boosting in Place of Spiritual Quality Called Perilous | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/drama-at-bowdoin-draws-108-students-department-widens-production.html | DRAMA AT BOWDOIN DRAWS 108 STUDENTS; Department Widens Production Program by Sponsoring OneAct Play Contest | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/auto-labor-peace-again-in-balance-workers-union-facing-own.html | AUTO LABOR PEACE AGAIN IN BALANCE; Workers' Union, Facing Own Factional Fights, Will Meet Company on Grievances | True | By Louis Stark | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/man-and-2-sisters-die-in-3car-crash-five-others-hurt-3-seriously-as.html | MAN AND 2 SISTERS DIE IN 3-CAR CRASH; Five Others Hurt, 3 Seriously, as Skid Causes Collision on Road Near Trenton | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/john-t-robinson-of-hartford-dies-a-leader-of-the-connecticut-bar.html | JOHN T. ROBINSON OF HARTFORD DIES; A Leader of the Connecticut Bar Also Was Active in Republican Affairs | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/electric-railways-in-rate-plea.html | Electric Railways in Rate Plea | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/gives-advice-on-heating-broker-explains-apartment-and-office.html | GIVES ADVICE ON HEATING'; Broker Explains Apartment and Office Building Methods | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/w-and-j-to-have-chapel-forums.html | W. and J. to Have Chapel Forums | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ends-her-life-pays-for-gas.html | Ends Her Life, Pays for Gas | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/tanforan-feature-to-polvos-prince-mrs-potters-racer-annexes.html | TANFORAN FEATURE TO POLVO'S PRINCE; Mrs. Potter's Racer Annexes Spreckels Handicap by Three-Length Margin | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/nuptials-are-held-for-leslie-petrie-montclair-n-j-girl-is-married.html | NUPTIALS ARE HELD FOR LESLIE PETRIE; Montclair, N. J., Girl Is Married to Edward N. Lippincott in Her Parents' Home | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/priestley-sees-a-mission-for-america-it-is-now-our-turn-says-the.html | PRIESTLEY SEES A MISSION FOR AMERICA; It Is Now Our Turn, Says the British Author, To Lead the World Up Out of the "Dark Pit" | True | By S. J. Woolf | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bryn-mawr-begins-ideal-dormitory-college-breaks-ground-for-a-hall.html | BRYN MAWR BEGINS 'IDEAL' DORMITORY; College Breaks Ground for a Hall Which Will Carry Out Students' Ideas of Needs | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/authors-night-at-book-show.html | Authors' Night at Book Show | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bowie-racing-chart-fair-grounds-entries.html | BOWIE RACING CHART; Fair Grounds Entries | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/plans-windsor-biography-compton-mackenzie-reported-ready-to-write.html | PLANS WINDSOR BIOGRAPHY; Compton Mackenzie Reported Ready to Write Authorized Life | True | Special Cable to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/student-officers-elected.html | Student Officers Elected | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/anniversaries.html | Anniversaries | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/craig-gets-cheers-of-the-jubilant-cadets-davidson-of-army-has-high.html | Craig Gets Cheers of the Jubilant Cadets; Davidson of Army Has High Praise for Men | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/taxi-driver-is-slain-body-thrown-from-auto-into-gutter-under.html | TAXI DRIVER IS SLAIN; Body Thrown From Auto Into Gutter Under Elevated | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/jubilee-observed-by-y-w-c-a-board-commemoration-service-to-be-held.html | JUBILEE OBSERVED BY Y. W C. A. BOARD; Commemoration Service to Be Held Thursday Marking 25 Years in Building | True | By Elizabeth la Hines | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-presidential-attitude.html | THE PRESIDENTIAL ATTITUDE | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mexican-peasants-get-land.html | Mexican Peasants Get Land | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cooperation-at-elmira-classes-to-pool-their-resources-in-joint.html | COOPERATION AT ELMIRA; Classes to Pool Their Resources in Joint Meetings | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/girls-clubs-plan-carnival.html | Girls' Clubs Plan Carnival | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-nanetta-head-engaged-to-marry-she-will-become-the-bride-of.html | MISS NANETTA HEAD ENGAGED TO MARRY; She Will Become the Bride of David C. Gordon in Ceremony at Cincinnati Dec. 18 | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/harriette-bahney-wed-to-navy-man-elizabeth-n-j-girl-becomes-bride.html | HARRIETTE BAHNEY WED TO NAVY MAN; Elizabeth, N. J., Girl Becomes Bride of Lieut. J. Caldwell Wylie Jr. of San Diego | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lisa-l-renshaw-bows-to-society-cybotium-ferns-and-southern-smilax.html | LISA L. RENSHAW BOWS TO SOCIETY; Cybotium Ferns and Southern Smilax Provide Setting for Dinner Dance | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/two-crowded-centuries-of-changing-taste-in-england-tides-in-english.html | Two Crowded Centuries of Changing Taste in England; TIDES IN ENGLISH TASTE (1619-1800). By B. Sprague Allen. Illustrated. Volume I, 269 pp. Volume II, 282 pp. Cambridge: Harvard University Press. $8 a Ret. | True | By Alfred Hazin | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/who-said-what-and-when-and-how-bartletts-familiar-quotations.html | Who Said What and When and How; BARTLETT'S FAMILIAR QUOTATIONS. Eleventh Edition. Edited by Christopher Morley and Louella D. Everett. 1,578 pp. Boston: Little, Brown & Co. $5. | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/japanese-protest-rejected-by-russia-moscow-contends-that-koreans.html | JAPANESE PROTEST REJECTED BY RUSSIA; Moscow Contends That Koreans Sent From Vladivostok Were Soviet Citizens | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/foreign-exchange-mixed-and-quiet-pound-at-499916-is-116-cent-up-on.html | FOREIGN EXCHANGE MIXED AND QUIET; Pound at $4.999-16 Is 1-16 Cent Up on Day, but Off Almost a Cent in Week | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/boston-olvympics-win-71.html | Boston Olvympics Win. 7-1 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-reviewers-notebook-new-shows-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: NEW SHOWS; Brief Comment on Some of the Recently Opened Exhibitions in The Galleries--Modern Sculpture and Old Portraits | True | By Howard Devree | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/decline-overdone-here-says-stamp-speculative-mentality-has.html | DECLINE OVERDONE HERE, SAYS STAMP; Speculative Mentality Has Exaggerated Economic Factors, British Expert Finds | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-student-body-for-swarthmore-joint-council-of-men-and-women-is.html | NEW STUDENT BODY FOR SWARTHMORE; Joint Council of Men and Women Is to Be Set Up to Act on Campus Problems | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/m-i-t-has-students-from-37-countries-first-year-in-history-that-all.html | M. I. T. HAS STUDENTS FROM 37 COUNTRIES; First Year in History That All Have Been Represented in Enrollment at One Time | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/charlotte-southar-wed-hillside-girl-becomes-bride-of-enos-e-parsell.html | CHARLOTTE SOUTHAR WED; Hillside Girl Becomes Bride of Enos E. Parsell | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wedding-in-pelham-for-barbara-smith-christ-church-is-scene-of-her.html | WEDDING IN PELHAM FOR BARBARA SMITH; Christ Church Is Scene of Her Marriage to Anson Krickl--Escorted by Father | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/jacob-hurwitz.html | JACOB HURWITZ | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/broadus-e-willingham-retired-cotton-mills-head-dies-at-his-home-in.html | BROADUS E. WILLINGHAM; Retired Cotton Mills Head Dies at His Home in Macon, Ga. | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/warnerellis-bow-to-kinsella-coyle-1936-squash-racquets-victors.html | WARNER-ELLIS BOW TO KINSELLA -COYLE; 1936 Squash Racquets Victors Score, 15-9, 18-17, 15-11, in Pro-Amateur Play | True | By Lincoln A. Werden | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/boom-days-for-the-merchant-of-arms-the-heavy-traffic-in-the-weapons.html | BOOM DAYS FOR THE MERCHANT OF ARMS; The Heavy Traffic in the Weapons of War Knows No Boundaries, No Friends, No Foes | True | By Hanson W. Baldwin | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/is-china-beaten-or-has-the-war-only-begun-war-just-beginning.html | IS CHINA BEATEN? OR HAS THE WAR ONLY BEGUN?; War Just Beginning' | True | By Nathaniel Peffer | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/french-make-plea-for-polish-jews-committee-in-paris-callsupon.html | FRENCH MAKE PLEA FOR POLISH JEWS; Committee in Paris Calls,Upon Public Opinion to Resist Persecution and Pogroms | True | Special Correspondence, THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/175-cats-and-a-puppy-hold-show-limelight-westchester-cat-club.html | 175 CATS AND A PUPPY HOLD SHOW LIMELIGHT; Westchester Cat Club Explains Lone Dachshund Is Not an Entry but a Prize | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/piccard-plans-a-subsea-balloon-for-wider-study-of-oceans-bed-would.html | Piccard Plans a Sub-Sea 'Balloon' For Wider Study of Ocean's Bed; Would Reach New Depths in a Free-Moving Metallic Sphere Without Cables | True | By Prof. Auguste Piccard | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/behind-the-scenes-opera-matinees-to-be-on-saturday-airdecember.html | BEHIND THE SCENES; Opera Matinees to Be On Saturday Air--December Plans of the Broadcasters | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/380-runs-for-9-wickets-richardsons-eleven-excels-in-australian.html | 380 RUNS FOR 9 WICKETS; Richardson's Eleven Excels in Australian Cricket | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pageant-planned-for-viennese-ball-judson-health-center-will-be.html | PAGEANT PLANNED FOR VIENNESE BALL; Judson Health Center Will Be Beneficiary of Large Dance to Be Held Jan. 15 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pingels-two-dashes-beat-san-francisco-michigan-states-back-makes.html | PINGEL'S TWO DASHES BEAT SAN FRANCISCO; Michigan State's Back Makes Both Touchdowns in Victory by 14-0 on Coast | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/banks-aid-wanted-in-new-financing-investment-capital-must-be.html | BANKS' AID WANTED IN NEW FINANCING; Investment Capital Must Be Augmented by Commercial Houses' Funds | True | By Howard Calkins | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/oxfordcambridge-team-to-meet-drexel-debaters.html | Oxford-Cambridge Team To Meet Drexel Debaters | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/business-loan-demand-at-reserve-unchanged.html | Business Loan Demand At Reserve Unchanged | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/2-women-end-16241mile-tour-of-north-america-in-a-trailer.html | 2 Women End 16,241-Mile Tour Of North America in a Trailer; Foreign-Born Pair Satisfy Wish to See How Americans Live--Evicted Boy Stowaway--Bear Gave Them the Only Real Scare | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/two-girls-calmly-hold-up-gasoline-station-cow-attendant-with-pistol.html | Two Girls Calmly Hold Up Gasoline Station; Cow Attendant With Pistol, Flee With $60 | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/franco-demands-foe-yield-by-dec-5-or-face-big-drive-ultimatum.html | FRANCO DEMANDS FOE YIELD BY DEC. 5 OR FACE BIG DRIVE; Ultimatum Threatens General Rebel Offensive Unless the Surrender Is Unconditional | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/women-of-diplomatic-corps-add-gay-spirit-to-capital-social-life.html | Women of Diplomatic Corps Add Gay Spirit to Capital Social Life; Glamour of Ceremonial Functions Unaffected By Turmoil Abroad--Beauty, Versatility Among Embassy Chatelaines | True | By Winifred Mallon | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/martin-journey.html | MARTIN JOURNEY | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/exempt-securities-widely-criticized-their-freedom-from-taxation-has.html | EXEMPT SECURITIES WIDELY CRITICIZED; Their Freedom From Taxation Has a Double Evil Effect, Says Godfrey Nelson | True | By Godfrey N. Nelson | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/japanese-volcano-erupts-fiveyear-period-of-silence-broken-by-mount.html | JAPANESE VOLCANO ERUPTS; Five-Year Period of Silence Broken by Mount Shirane Near Tokyo | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/child-court-study-opens-wednesday-first-of-series-of-hearings-to-be.html | CHILD COURT STUDY OPENS WEDNESDAY; First of Series of Hearings to Be Started Here by Joint Legislative Committee | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/philippines-are-held-a-closed-issue-reported-second-thoughts-of.html | PHILIPPINES ARE HELD A CLOSED ISSUE; Reported Second Thoughts of Islanders on Freedom Fail To Awaken Response From Washington Legislators | True | By Harold B. Hinton | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/divisional-pro-football-titles-may-be-settled-by-todays-games.html | Divisional Pro Football Titles May Be Settled by Today's Games; Victories for Packers and Bears Would Give Giants and Chicago the Honors-- Maramen in Action at Paterson | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/canada-willing-to-bargain-proposed-changes-in-trade-treaty-favored.html | CANADA WILLING TO BARGAIN; Proposed Changes in Trade Treaty Favored By Liberal and Independent Groups | True | By John MacCormac | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/survey-associates-to-mark-25-years-gov-murphy-w-s-gifford-and-prof.html | SURVEY ASSOCIATES TO MARK 25 YEARS; Gov. Murphy, W. S. Gifford and Prof. Frankfurter to Speak at Celebration Here | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wagehour-bill-effects-defy-close-prediction-studies-in-key.html | WAGE-HOUR BILL EFFECTS DEFY CLOSE PREDICTION; Studies in Key Industries Indicate That About One-fourth of Workers Get Less Than 40 Cents an Hour | True | By Bernhard Ostrolenk | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-presidents-warning-on-costs-cites-message-of-march-3-1936.html | The President's Warning on Costs; Cites Message of March 3, 1936 | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/josef-hofmanns-jubilee.html | JOSEF HOFMANN'S JUBILEE | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/from-the-drama-mailbag-a-suggestion-for-play-readinga-note-from-the.html | FROM THE DRAMA MAILBAG; A Suggestion for Play Reading--A Note From the Harassed Balcony | True | HELENA SCHEU-RIESZ. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/election-suits-name-chandler.html | Election Suits Name Chandler | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/first-lady-told-of-great-guy.html | First Lady Told of 'Great Guy' | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/vermonters-to-mark-deweys-centennial-governor-and-others-will-tak.html | VERMONTERS TO MARK DEWEY'S CENTENNIAL; Governor and Others Will Tak Part in Honoring Admiral This Week | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/attacks-on-britain-increase-in-japan-tokyo-press-tries-to-ease-the.html | ATTACKS ON BRITAIN INCREASE IN JAPAN; Tokyo Press Tries to Ease the Situation by Saying Policy of London Has Changed | True | By Hugh Byas | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-bean-is-wed-to-hugh-lynch-jr-new-york-girl-is-married-to.html | MISS BEAN IS WED TO HUGH LYNCH JR.; New York Girl Is Married to Washington Man in Chapel of St. Patrick's | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/72d-st-site-leased-for-modern-building-syndicate-to-pay-1000000.html | 72D ST. SITE LEASED FOR MODERN BUILDING; Syndicate to Pay $1,000,000 Rental for Brown Estate Holding at Broadway | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/prices-changing-in-food-markets-butter-goes-higher-but-eggs-and.html | PRICES CHANGING IN FOOD MARKETS; Butter Goes Higher, but Eggs and Meat Are Cheaper-- Vegetables Moderate | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/most-1937-graduates-of-delaware-in-jobs-ratio-of-placements-by.html | MOST 1937 GRADUATES OF DELAWARE IN JOBS; Ratio of Placements by University's Guidance Bureau Is Higher Than in 1936 | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/chicago-exjudge-dies-f-l-fairbank-falls-in-home-on-eve-of-56th.html | CHICAGO EX-JUDGE DIES; F. L. Fairbank Falls in Home on Eve of 56th Birthday | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/native-plants-to-tame-by-giving-them-a-home-the-flower-lover-really.html | NATIVE PLANTS TO TAME; By Giving Them a Home the Flower Lover Really Learns to Know Them Intimately | True | By Robert Sparks Walker | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-compelling-album-of-the-deep-south-erskine-caldwell-and-margaret.html | A Compelling Album, Of the Deep South; Erskine Caldwell and Margaret Bourke-White Collaborate With Unusual Effectiveness | True | By Robert van Geldbr | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/national-group-satisfies-harvard-original-ten-scholars-now-seniors.html | NATIONAL GROUP SATISFIES HARVARD; Original Ten Scholars, Now Seniors, With Honor Records, Held to Justify Experiment | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/distinguished-mr-baur.html | DISTINGUISHED MR. BAUR | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/5-destroyers-named-for-navy-war-chiefs-benson-mayo-gleaves-niblack.html | 5 DESTROYERS NAMED FOR NAVY WAR CHIEFS; Benson, Mayo, Gleaves, Niblack and Madison Are Honored by the Government | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/plans-potato-processing-aaa-to-ask-manufacturers-for-bids-on.html | PLANS POTATO PROCESSING; AAA to Ask Manufacturers for Bids on Starch-Making | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lectures-at-jersey-city-catholic-teachers-sponsor-literary-talks.html | LECTURES AT JERSEY CITY; Catholic Teachers Sponsor Literary Talks, Beginning Today | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/baltimore-appoints-janssen-conductor-new-yorker-to-replace-ernest.html | BALTIMORE APPOINTS JANSSEN CONDUCTOR; New Yorker to Replace Ernest Schelling as Symphony Head for This Season | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/maple-leafs-beat-maroon-six-4-to-0-goalie-broda-inflicts-fourth.html | MAPLE LEAFS BEAT MAROON SIX, 4 TO 0; Goalie Broda Inflicts Fourth Shut-Out of Season on LastPlace Montreal Team | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/held-as-seagoing-cattle-rustlers.html | Held as Seagoing Cattle Rustlers | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/students-elect-at-city-college-123-officers-chosen-to-head-35-house.html | STUDENTS ELECT AT CITY COLLEGE; 123 Officers Chosen to Head 35 House Sections Affiliated With Adtivities Center | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/menuhin-praises-concert-in-reich-but-young-violinist-deplores.html | MENUHIN PRAISES CONCERT IN REICH; But Young Violinist Deplores Editing of Schumann Work He Is to Revive Here | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mail-from-listeners.html | MAIL FROM LISTENERS | True | THOMAS C. POWELL. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/policy-dividend-voted-manhattan-mutual-automobile-casualty-to-pay-7.html | POLICY DIVIDEND VOTED; Manhattan Mutual Automobile Casualty to Pay 7 1/2% | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/parties-feature-armynavy-game-500-attend-annual-dance-of-naval.html | PARTIES FEATURE ARMY-NAVY GAME; 500 Attend Annual Dance of Naval Academy Association in Philadelphia | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/six-die-in-polish-plane-crash.html | Six Die in Polish Plane Crash | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/banks-curb-ice-box-ads.html | Banks Curb Ice Box Ads | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mrs-cromwell-sees-new-deal-homestead-former-doris-duke-accompanies.html | MRS. CROMWELL SEES NEW DEAL HOMESTEAD; Former Doris Duke Accompanies Mrs. Roosevelt on Trip to West Virginia Project | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pennsylvania-shoot-to-brinton.html | Pennsylvania Shoot to Brinton | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lecture-to-assist-roosevelt-house-the-first-five-years-of-life-will.html | LECTURE TO ASSIST ROOSEVELT HOUSE; ' The First Five Years of Life' Will Be Subject of Talk to Be Given at Town Hall | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/books-and-authors-forthcoming-books-fiction.html | Books and Authors; FORTHCOMING BOOKS FICTION | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/tenements-at-auction.html | Tenements at Auction | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-nineteenthcentury-bluestocking-lucie-duff-gordon-in-england-south.html | A Nineteenth-Century Bluestocking; LUCIE DUFF GORDON: In England, South Africa and EgyptBy Gordon Waterfield. 348 pp. Illustrated. New York: E. P. Dutton d Co., Inc. $3.75. | True | By Percy Hutchison | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cooper-union-in-front-quintet-downs-columbia-college-of-pharmacy-by.html | COOPER UNION IN FRONT; Quintet Downs Columbia College of Pharmacy by 25-24 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/halpernmayer.html | Halpern--Mayer | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/placed-1000-fha-loans-baldwin-national-bank-advanced-4500000-since.html | PLACED 1,000 FHA LOANS; Baldwin National Bank Advanced $4,500,000 Since July, 1935 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/1939-fair-to-show-consumers-needs-special-building-is-allotted-to.html | 1939 FAIR TO SHOW CONSUMERS' NEEDS; Special Building Is Allotted to Problems Encountered by Buyers of Nation | True | By Kathleen McLaughlin | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/labor-violations-charged-to-the-ap-nlrb-issues-complaint-based-on.html | LABOR VIOLATIONS CHARGED TO THE AP; NLRB Issues Complaint Based on Accusations by Traffic Department Employes | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/to-study-hunting-death-state-will-hold-hearing-under-new-law-may.html | TO STUDY HUNTING DEATH; State Will Hold Hearing Under New Law, May Revoke Licenses | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/edward-a-greene-81-of-providence-dead-member-of-a-colonial-family.html | EDWARD A. GREENE, 81, OF PROVIDENCE, DEAD; Member of a Colonial Family Was Ex-Bank President and Retired Manufacturer | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/tva-is-popular-in-own-area-despite-powercompany-criticisms-it-is.html | TVA IS POPULAR IN OWN AREA; Despite Power-Company Criticisms It Is Hailed for Its Work in the Community | True | By Russell B. Porter | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wpa-airport-work-38607415-in-year-hopkins-reports-addition-of-277.html | WPA AIRPORT WORK $38,607,415 IN YEAR; Hopkins Reports Addition of 277 Projects in Period, BringingTotal to 1,060 | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/re-fascism-peter-blume-paints-an-eternal-city.html | RE FASCISM: PETER BLUME PAINTS AN 'ETERNAL CITY' | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/skys-dark-spots-study-of-science-indianas-professor-cogshall-builds.html | SKY'S DARK SPOTS STUDY OF SCIENCE; Indiana's Professor Cogshall Builds Telescope for New Venture in Astronomy | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mount-kisco-acreage-sold.html | Mount Kisco Acreage Sold | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/leider-fund-sued-by-fliers-widow-ban-is-sought-on-use-of-name-of.html | LEIDER FUND SUED BY FLIER'S WIDOW; Ban Is Sought on Use of Name of Husband, Killed While Fighting in Spain | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/childrens-museums-topic-of-conference-american-association-will-be.html | CHILDREN'S MUSEUMS TOPIC OF CONFERENCE; American Association Will Be Sponsor of Session Here on Dec. 3 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miscellaneous-brief-reviews-victorian-panorama-photographs-with.html | Miscellaneous Brief Reviews; VICTORIAN PANORAMA. Photographs, with text by Peter Quennell. 120 pp. New York: Charles Scribner's Sons. $3. | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/air-pilot-fatigue-tested-by-surgeon-dr-miller-is-assembling-data.html | AIR PILOT FATIGUE TESTED BY SURGEON; Dr. Miller Is Assembling Data for Federal Bureau's Parley on Safety Performance | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/committee-is-named-to-plan-collegiana-subjunior-division-of-the.html | COMMITTEE IS NAMED TO PLAN COLLEGIANA; Sub-Junior Division of the Jewish Distribution Group to Aid Fund Campaign | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/items-here-and-afield.html | ITEMS HERE AND AFIELD | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/argonauts-triumph-by-101.html | Argonauts Triumph by 10-1 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/coin-honors-vienna-church.html | COIN HONORS VIENNA CHURCH | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/situation-is-reviewed-by-britain-and-france-paris-premier-visits.html | SITUATION IS REVIEWED BY BRITAIN AND FRANCE; Paris Premier Visits London Prime Minister to Discuss What Hitler Revealed to Lord Halifax | True | By Edwin L. James | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fair-meeting-set-for-york.html | Fair Meeting Set for York | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/glee-club-concert-sunday.html | Glee Club Concert Sunday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mrs-alice-brown-married.html | Mrs. Alice Brown Married | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/in-pocons-deer-season-opens-during-cold-snap.html | IN POCONS; Deer Season Opens During Cold Snap | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bestinshow-laurels-captured-by-batjers-dog-at-philadelphia-beagle.html | Best-in-Show Laurels Captured By Batjer's Dog at Philadelphia; Beagle Meadow Lark Draftsman Named for Prize in a Splendid Array -- Tunney Presents New Mascot to Marines | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/composer-regains-his-place-in-soviet-dmitri-shostakovich-who-fell.html | COMPOSER REGAINS HIS PLACE IN SOVIET; Dmitri Shostakovich, Who Fell From Grace Two Years Ago, on Way to Rehabilitation | True | By Harold Denny | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/nebraska-eleven-keeps-big-six-title-englishs-field-goal-in-last.html | NEBRASKA ELEVEN KEEPS BIG SIX TITLE; English's Field Goal in Last Minute of First Half Beats Kansas State, 3 to 0 | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/grinding-of-garbage-adopted-by-st-louis-two-plants-now-in-operation.html | GRINDING OF GARBAGE ADOPTED BY ST. LOUIS; Two Plants Now in Operation Solve Sanitary Problem at Minimum Cost | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/federal-forces-unite-for-business-revival-correction-of-errors.html | FEDERAL FORCES UNITE FOR BUSINESS REVIVAL; Correction of Errors Looms Despite President's Adherence to Program And Dissident Wings in Congress | True | By Arthur Krock | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/italy-offers-silks-here.html | Italy Offers Silks Here | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rush-power-plan-in-farm-district-workers-in-freeholds-rural-area.html | RUSH POWER PLAN IN FARM DISTRICT; Workers in Freehold's Rural Area Expect to Supply Current by Christmas | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/maniu-backs-monarchy-but-rumanian-peasant-leader-fights.html | MANIU BACKS MONARCHY; But Rumanian Peasant Leader Fights 'Governmental Terrorism' | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-york-vs-ecstasy.html | NEW YORK VS. 'ECSTASY' | True | By Thomas M. Pryor | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/results-in-other-sports-basketball.html | Results in Other Sports; BASKETBALL | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/student-quizzes-himself-unique-test-is-made-by-boston-university.html | STUDENT QUIZZES HIMSELF; Unique Test Is Made by Boston University Professor | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/slight-earthquake-in-montana.html | Slight Earthquake in Montana | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/women-renew-drive-for-law-to-block-marriages-of-the-unftt.html | WOMEN RENEW DRIVE FOR LAW TO BLOCK MARRIAGES OF THE UNFTT; PRE-LICENSE TESTS SOUGHT BY LEAGUE | True | By Anne Petersen | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/in-the-cards.html | IN THE CARDS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/homes-remodeled-in-macdougal-street-to-round-out-novel-neighborhood.html | Homes Remodeled in Macdougal Street To Round Out Novel Neighborhood Plan | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/party-for-st-clares-hospital.html | Party for St. Clare's Hospital | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/nearly-10-of-police-on-strike-duty-here.html | Nearly 10% of Police On Strike Duty Here | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/buy-white-paper-ahead-magazines-placing-contracts-but-book-division.html | BUY WHITE PAPER AHEAD; Magazines Placing Contracts, but Book Division Lags | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ghosts-is-drew-show-ibsens-play-will-be-given-at-madison-n-j-this.html | GHOSTS' IS DREW SHOW; Ibsen's Play Will Be Given at Madison, N. J., This Week-End | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/not-under-utility-act-5000000-bond-issue-of-potomac-electric.html | NOT UNDER UTILITY ACT; $5,000,000 Bond Issue of Potomac Electric Exempted by SEC | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/idol-of-japan-the-nation-molds-him-the-officer.html | IDOL OF JAPAN: The Nation Molds Him; THE OFFICER | True | By Hilus Lory | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-montgomery-will-becomebride-brooklyn-couple-announce-the-troth.html | MISS MONTGOMERY WILL BECOMEBRIDE; Brooklyn Couple Announce the Troth of Their Daughter to Henry S. Jenkins | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fordham-debaters-train-hold-scrimmage-sessions-to-prepare-for-20.html | FORDHAM DEBATERS TRAIN; Hold 'Scrimmage' Sessions to Prepare for 20 Tilts in Year | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/paris-cabinet-backs-north-africa-plans-sarraut-wins-approval-of-his.html | PARIS CABINET BACKS NORTH AFRICA PLANS; Sarraut Wins Approval of His Program to Combat Unrest and Improve Conditions | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/craig-cadet-hero-scores-after-a-pair-of-passes-give-102500-games.html | CRAIG CADET HERO; Scores After a Pair of Passes Give 102,500 Game's Few Thrills | True | By Allison Danzig | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/canton-railway-is-cut-35-japanese-planes-blast-the-line-to-kowloon.html | CANTON RAILWAY IS CUT; 35 Japanese Planes Blast the Line to Kowloon | True | Special Cable to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/donoghue-finishes-career-as-jockey-famous-british-rider-at-53-home.html | DONOGHUE FINISHES CAREER AS JOCKEY; Famous British Rider, at 53, Home Third in Final Race--Will Become Trainer | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-marks-expected-in-p-s-a-l-swimming-competition-for-team-titles.html | NEW MARKS EXPECTED IN P. S. A. L. SWIMMING; Competition for Team Titles to Be Resumed Saturday After Holiday Recess | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-slide-slices-moving-mountain-tons-of-rocks-earth-and-trees.html | NEW SLIDE SLICES 'MOVING MOUNTAIN'; Tons of Rocks, Earth and Trees Crash Down Side of Los Angeles Park Bluff | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ford-lawyer-asks-picket-injunction-judge-postpones-action.html | FORD LAWYER ASKS PICKET INJUNCTION; JUDGE POSTPONES ACTION | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/hunt-ball-given-in-westchester-goldens-bridge-hounds-hosts-at-mount.html | HUNT BALL GIVEN IN WESTCHESTER; Goldens Bridge Hounds Hosts at Mount Kisco--Mrs. J. C. Clark is Chairman | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/navy-recruited-from-many-places.html | NAVY RECRUITED FROM MANY PLACES | True | Special Correspondence, THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-nazi-universities-the-german-university-and-national-socialism.html | The Nazi Universities; THE GERMAN UNIVERSITY AND NATIONAL SOCIALISM. By Edward Yarnall Hartshorne Jr. 184 pp. Cambridge: Harvard University Press. $2. | True | By Boris Erich Nelson | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/recent-recordings-sixteenth-century-work-and-a-bach-motetegon-petri.html | RECENT RECORDINGS; Sixteenth Century Work and a Bach Motet--Egon Petri Plays Brahms | True | By Compton Pakenham | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/defer-luxury-liner-shift-panama-pacific-officials-to-keep-up.html | DEFER LUXURY LINER SHIFT; Panama Pacific Officials to Keep Up Service Until April | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/calendar-of-weeks-events-of-interest-to-clubwomen-today.html | CALENDAR OF WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Today | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-yorkers-son-killed-martin-miller-jr-16-dies-in-arizona-auto.html | NEW YORKER'S SON KILLED; Martin Miller Jr., 16, Dies in Arizona Auto Accident | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/regina-walter-to-wed-bronxville-girl-is-engaged-to-john-emmerson.html | REGINA WALTER TO WED; Bronxville Girl Is Engaged to John Emmerson Woods | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wheat-seesaws-to-a-lower-close-market-in-chicago-runs-into-selling.html | WHEAT SEESAWS TO A LOWER CLOSE; Market in Chicago Runs Into Selling After Upturn in Line With Securities | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/women-engineers-in-new-clubhouse-reception-wednesday-to-mark.html | WOMEN ENGINEERS IN NEW CLUBHOUSE; Reception Wednesday to Mark Opening of Quarters in East 35th Street | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cabs-stolen-in-fare-row-and-stench-bomb-put-in-a-third-elmira.html | CABS STOLEN IN FARE ROW; And Stench Bomb Put in a Third, Elmira Operator Reports | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lose-barnett-oil-wealth-indians-widow-and-lawyers-scored-by-court.html | LOSE BARNETT OIL WEALTH; Indian's Widow and Lawyers Scored by Court for Fraud | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dallett-h-wilson-attorney-57-dies-exhead-of-construction-firm-in.html | DALLETT H. WILSON, ATTORNEY, 57, DIES; Ex-Head of Construction Firm in Bethlehem, Pa., Lawyer for Many Companies | | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/high-intelligence-and-humor-linked-teachers-of-english-urged-to.html | HIGH INTELLIGENCE AND HUMOR LINKED; Teachers of English Urged to Inculcate in Pupils a Sense of Ludicrous | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Housing Needs | True | LOUISE B. RETTZ | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/abroad-europe-guesses.html | ABROAD; Europe Guesses | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/holy-cross-scores-200-before-35000-osmanski-stars-as-crusaders.html | HOLY CROSS SCORES, 20-0, BEFORE 35,000; Osmanski Stars as Crusaders Close Season Undefeated by Blanking Boston College | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/paul-paris-will-lead-georgian-court-forum.html | Paul Paris Will Lead Georgian Court Forum | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-flora-blanc-fiancee-of-artist-alumna-of-brearley-and-the.html | MISS FLORA BLANC FIANCEE OF ARTIST; Alumna of Brearley and the King-Coit Schools Will Be Bride of Dickson Reeder | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dupre-to-give-recital-paris-organist-will-appear-in-trinity-series.html | DUPRE TO GIVE RECITAL; Paris Organist Will Appear in Trinity Series on Thursday | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dewey-to-address-columbia-alumni-speaks-wednesday-at-luncheon-in.html | DEWEY TO ADDRESS COLUMBIA ALUMNI; Speaks Wednesday at Luncheon in Honor of 6 Survivors of the Class of '78 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/realty-council-formed-service-for-appraisal-of-rental-values-is.html | REALTY COUNCIL FORMED; Service for, Appraisal of Rental Values Is Organized | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/first-of-coffee-dances-for-this-season-arranged-for-cosmopolitan.html | First of Coffee Dances for This Season Arranged for Cosmopolitan Club Dec. 13 | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/foreign-traders-to-hold-party.html | Foreign Traders to Hold Party | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/sir-james-jeans-on-music-science-and-music-by-sir-james-jeans-268.html | Sir James Jeans on Music; SCIENCE AND MUSIC. By Sir James Jeans. 268 pp. New York: The Macmillan Company. $2.75. | True | By John Redfield | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/virginia-woodruff-has-church-bridal-she-is-wed-in-newton-center.html | VIRGINIA WOODRUFF HAS CHURCH BRIDAL; She Is Wed in Newton Center Ceremony to James Henry Hood Jr. of Watertown | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/benefit-dinner-for-hospital.html | Benefit Dinner for Hospital | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-margaret-leggos-plans.html | Miss Margaret Leggo's Plans | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/title-skating-to-newburqh.html | Title Skating to Newburqh | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/college-dates-set-in-eastern-circuit-carnegie-tech-five-to-oppose.html | COLLEGE DATES SET IN EASTERN CIRCUIT; Carnegie Tech Five to Oppose West Virginia Jan. 8 in Initial Contest | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/halifaxs-visit-results-in-a-dimming-of-hopes-no-longer-sanguine-of.html | HALIFAX'S VISIT RESULTS IN A DIMMING OF HOPES; No Longer Sanguine of a Separate Deal With Germany, London Still Seeks a European Settlement | True | By Harold Callender | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/garibaldi-in-mat-draw-fall-from-ring-with-olsen-ends-bout-at.html | GARIBALDI IN MAT DRAW; Fall From Ring With Olsen Ends Bout at Broadway Arena | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fiction-in-lighter-vein-tish-marches-on-by-mary-roberts-rinehart.html | Fiction in Lighter Vein; TISH MARCHES ON. By Mary Roberts Rinehart. 271 pp. New York: Farrar & Rinehart. $2. | True | By Charlotte Dean | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/notes-for-the-traveler-opportunities-to-visit-strange-islandsnew-to.html | NOTES FOR THE TRAVELER; Opportunities to Visit Strange Islands--New Touring Facilities in Mexico | True | By Diana Rice | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/two-physicians-honored-500-attend-dinner-to-drs-curtin-and-smith-of.html | TWO PHYSICIANS HONORED; 500 Attend Dinner to Drs. Curtin and Smith of Morrisania | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/news-of-markets-in-london-berlin-gold-declines-1d-an-qunce-in-small.html | NEWS OF MARKETS IN LONDON, BERLIN; Gold Declines 1d an Qunce in Small Dealings in England--Dollar Moves Off | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/m-s-c-landscape-men-to-meet.html | M. S. C. Landscape Men to Meet | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mungo-case-up-today-manager-grimes-to-discuss-fate-of-hurler-with.html | MUNGO CASE UP TODAY; Manager Grimes to Discuss Fate of Hurler With Dodger Heads | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pope-holds-general-audience.html | Pope Holds General Audience | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/foran-gains-decision-defeats-mirabella-in-main-bout-of-ridewood.html | FORAN GAINS DECISION; Defeats Mirabella in main Bout of Ridewood Grove Card | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/erasmus-triumphs-over-peabody-60-lastperiod-touchdown-tops-team.html | ERASMUS TRIUMPHS OVER PEABODY, 6-0; Last-Period Touchdown Tops Team From Massachusetts Before Crowd of 7,000 | True | By William J. Briordy | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/1000000-is-sought-for-war-refugees-emergency-drive-to-care-for.html | $1,000,000 IS SOUGHT FOR WAR REFUGEES; Emergency Drive to Care for Non-Combatants in China Gets Under Way | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/500000-left-by-shibes-estates-of-philadelphia-brothers-are-put.html | $500,000 LEFT BY SHIBES; Estates of Philadelphia Brothers Are Put Below Estimates | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/culver-cadets-bow-at-polo.html | Culver Cadets Bow at Polo | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-new-books-for-younger-readers-the-lost-queen-of-egypt-by-lucile.html | The New Books for Younger Readers; THE LOST QUEEN OF EGYPT. By Lucile Morrison. Decorations by Franz Geritz. Frontispiece by Winifred Brunton. 367 pp. New York: Frederick A. Stokes Company. $2.50. | True | By Anne T. Eaton | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rice-eleven-wins-from-baylor-137-victory-enables-owls-to-edge.html | RICE ELEVEN WINS FROM BAYLOR, 13-7; Victory Enables Owls to Edge Closer to the Southwest Conference Title | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mr-orson-welles-says-it-was-like-this-mr-welles-explains.html | MR. ORSON WELLES SAYS IT WAS LIKE THIS; MR. WELLES EXPLAINS | True | By John R. Hutchens | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/better-attendance-asked-of-mps.html | BETTER ATTENDANCE ASKED OF M.P.'S | True | Special Correspondence, THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mussolini-shifts-his-cabinet-jobs-holding-five-posts-now-out-of.html | MUSSOLINI SHIFTS HIS CABINET JOBS; Holding Five Posts Now Out of Fifteen, He Leaves Mumh Work to Subordinates | True | By Arnold Cortesi | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/state-road-work-pauses-some-contracts-nearly-finished-others-to.html | STATE ROAD WORK PAUSES; Some Contracts Nearly Finished, Others to Halt for Winter | True | By Samuel J. T. Coe | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/medicinal-exports-from-china-are-hit-mahuang-from-which-ephedrine.html | MEDICINAL EXPORTS FROM CHINA ARE HIT; Mahuang, From Which Ephedrine Is Made, Is Not Being Grown Due to War in North | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/r-c-schneider-in-race.html | R. C. Schneider in Race | True | Speical to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/actor-censures-critics-says-walking-out-on-shakespearean-play.html | ACTOR CENSURES CRITICS; Says Walking Out on Shakespearean Play Hastened Its End | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/change-of-theme-for-the-new-deal.html | Change of Theme; For the New Deal | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/m-virginia-geisler-engaged-to-marry-daughter-of-late-cincinnati.html | M. VIRGINIA GEISLER ENGAGED TO MARRY; Daughter of Late Cincinnati Educator Will Be Wed to Augustin D. Bourneuf | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/abbottjohnson.html | Abbott--Johnson | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/profit-1-pullman-says-in-rate-plea-petition-to-i-c-c-for-a-10.html | PROFIT 1%, PULLMAN SAYS IN RATE PLEA; Petition to I. C. C. for a 10% Increase Cites $5,856,923 Rise in Operating Cost | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/business-index-declines-advances-in-three-components-reduce-rate-of.html | BUSINESS INDEX DECLINES; Advances in Three Components Reduce Rate of Recession Despite Losses in Other Groups-- Power Output Leads With Greater-Than-Seasonal Gain | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/showing-of-fashions-will-aid-thrift-shop-luncheon-also-to-be-given.html | SHOWING OF FASHIONS WILL AID THRIFT SHOP; Luncheon Also to Be Given on Tuesday by Barnard Alumnae and Other Groups | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-portrait-of-the-artist-by-thomas-hart-benton-in-his-vivid-writing.html | A Portrait of the Artist by Thomas Hart Benton; In His Vivid Writing He Brings One Closer to the Heart of America Than in His Murals | True | By Forbes Watson | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bazaar-wednesday-to-aid-barat-center-luncheon-tea-and-a-sale-of.html | BAZAAR WEDNESDAY TO AID BARAT CENTER; Luncheon, Tea and a Sale of Holiday Articles Features of Event at the Plaza | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lorrains-goal-in-third-period-enables-canadiens-to-triumph-over.html | Lorrain's Goal in Third Period Enables Canadiens to Triumph Over Rangers; CANADIENS SCORE OVER RANGERS, 2-1 | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/roses-are-made-safe-against-freezing-protective-measures.html | ROSES ARE MADE SAFE AGAINST FREEZING; Protective Measures | True | By Anabel Parker M'Cann | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/along-wall-street-comparisons.html | ALONG WALL STREET; Comparisons | True | By Edward J. Condlon | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/andersonmascott.html | Anderson--Mascott | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/claire-apsidorf-wed-member-of-westport-family-is-bride-of-david-n.html | CLAIRE APSIDORF WED; Member of Westport Family Is Bride of David N. Laux | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/president-likes-quiet-rides.html | President Likes Quiet Rides | True | Special Correspondence, THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/meets-on-world-issues-jersey-group-to-examine-causes-of-war-at.html | MEETS ON WORLD ISSUES; Jersey Group to Examine Causes of War at Session Tomorrow | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/compulsory-farm-plan-facing-heavy-attacks-in-senate-and-house-the.html | COMPULSORY FARM PLAN FACING HEAVY ATTACKS; In Senate and House the Opposition Is Lining Up Against Measures That Would Control Production | True | By Felix Belair Jr. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/colorado-u-invited-rocky-mountain-eleven-gets-bids-for-postseason.html | COLORADO U. INVITED; Rocky Mountain Eleven Gets Bids for Post-Season Play | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/up-the-astaireway-to-success.html | UP THE ASTAIRE-WAY TO SUCCESS | True | By Bosley Crowther | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/franco-is-hopeful-of-britains-hand-spanish-insurgents-believe.html | FRANCO IS HOPEFUL OF BRITAIN'S HAND; Spanish Insurgents Believe Recognition Will Follow Naming of Agent | True | By William P. Carney | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/homespun-art-of-the-farm.html | HOMESPUN ART OF THE FARM | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/minor-leaguers-to-hold-meeting-in-milwaukee-starting-wednesday.html | Minor Leaguers to Hold Meeting In Milwaukee Starting Wednesday; Three-Day Session Will Be Followed by Majors' Conclave in Chicago--Mungo and Dizzy Dean Deals Chief Topic | True | By John Drebinger | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wood-quits-as-pool-head-alberta-wheat-chairman-retires-at-80made.html | WOOD QUITS AS POOL HEAD; Alberta Wheat Chairman Retires at 80--Made Honorary President | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-new-novel-by-morley-callaghan-more-joy-in-heaven-by-morley.html | A New Novel by Morley Callaghan; MORE JOY IN HEAVEN. By Morley Callaghan. 278 pp. New York: Random House. $2.50. | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/heads-independent-union-f-s-galloway-elected-as-delegates-from-10-s.html | HEADS INDEPENDENT UNION; F. S. Galloway Elected as Delegates From 10 States Plan Drive | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/combsferguson.html | Combs--Ferguson | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ready-for-idle-benefits-massachusetts-to-have-40000000-jan-1-for.html | READY FOR IDLE BENEFITS; Massachusetts to Have $40,000,000 Jan. 1 for Unemployment | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/centenary-stops-oklahoma-aggies-tallies-in-all-save-opening-period.html | CENTENARY STOPS OKLAHOMA AGGIES; Tallies in All Save Opening Period to Score on Snow-Covered Field, 19 to 0 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/drama-by-the-thames-notes-on-new-shows-currently-holding-the.html | DRAMA BY THE THAMES; Notes on New Shows Currently Holding The Attention of London | True | CHARLES MORGAN. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/programs-of-the-week-opera-opening-and-hofmann-jubilee-head.html | PROGRAMS OF THE WEEK; Opera Opening and Hofmann Jubilee Head Bills--Ensembles and Recitalists | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/schachts-defeat-goerings-victory-retirement-of-economics-minister.html | SCHACHT'S DEFEAT GOERING'S VICTORY; Retirement of Economics Minister Clears Road for Complete Autarchy Plan | True | By Pertinax | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/youth-sought-in-slaying-cap-provides-clue-in-murder-of-village.html | YOUTH SOUGHT IN SLAYING; Cap Provides Clue in Murder of 'Village' Candy Shop Proprietor | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/french-skeptical-of-royalist-plot-people-await-the-exposure-of.html | FRENCH SKEPTICAL OF ROYALIST PLOT; People Await the Exposure of Leaders of Cagoulards and More Evidence | True | By P. J. Philip | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/to-discuss-united-drive-leaders-in-3-big-sisters-groups-will-meet.html | TO DISCUSS UNITED DRIVE; Leaders In 3 Big Sisters Groups Will Meet With Mrs. Borg | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/several-slain-in-mexican-raid.html | Several Slain in Mexican Raid | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/jersey-hotel-leased-the-park-in-plainfield-will-be-operated-by-a-w.html | JERSEY HOTEL LEASED; The Park in Plainfield Will Be Operated by A. W. Stender | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/hearing-on-grain-trading-opens-tuesday-before-cea-on-limits-and.html | HEARING ON GRAIN TRADING; Opens Tuesday, Before CEA, on Limits and Delivery Dates | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/christmas-seal-sale-endorsed-by-leaders-pershing-lewis-green-cavert.html | CHRISTMAS SEAL SALE ENDORSED BY LEADERS; Pershing, Lewis, Green, Cavert, Whalen, Gifford, Teagle and Others Back Campaign | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/football-prize-to-jamison.html | Football Prize to Jamison | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/morals-writs-name-2-in-childs-death-warrants-for-miss-oconnor-and.html | MORALS WRITS NAME 2 IN CHILD'S DEATH; Warrants for Miss O'Connor and Mrs. Phillips Issued on Charges of Stevedore | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-m-i-rror-to-americas-past-dramatic-and-human-scenes-culled-from.html | A M I RROR TO AMERICA'S PAST; Dramatic and Human Scenes Culled From the Nation's History | True | By R. L. Duffus | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mary-a-perpall-honored.html | Mary A. Perpall Honored | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-londoners-adventures-in-hollywood-hollywood-through-the-back-door.html | A Londoner's Adventures in Hollywood; HOLLYWOOD THROUGH THE BACK DOOR. By E. Nils Holstins. 316 pp. New York: Longmans, Green & Co. $2.50. | True | ROBERT VAN GELDEN | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/financial-markets-stocks-strong-and-active-led-by-building-issues.html | FINANCIAL MARKETS; Stocks Strong and Active, Led by Building Issues; Bonds Higher--Wheat Steady-- Cotton Up | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/producers-council-to-meet.html | Producers Council to Meet | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/to-meet-on-twoshift-plan.html | To Meet on Two-Shift Plan | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cornell-engineers-in-flood-research-among-advanced-students-are.html | CORNELL ENGINEERS IN FLOOD RESEARCH; Among Advanced Students Are Fifteen Graduates of Last Year's West Point Class | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/goldstonehirsh.html | Goldstone--Hirsh | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/19-more-ship-lines-to-take-nlrb-vote-bargaining-agent-elections-now.html | 19 MORE SHIP LINES TO TAKE NLRB VOTE; Bargaining Agent Elections Now Involve 75 Companies and About 30,000 Seamen | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/crime-data-sought-testimony-about-their-records-to-be-part-of-reply.html | CRIME DATA SOUGHT; Testimony About Their Records to Be Part of Reply to Lehman | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/more-niagara-fish-dying-scourge-laid-to-pollution-is-again-taking.html | MORE NIAGARA FISH DYING; Scourge Laid to Pollution Is Again Taking Toll on River | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/nation-or-the-states-which-shall-dominate.html | NATION OR THE STATES; WHICH SHALL DOMINATE? | True | By Henry Steele Commager | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-calendar-of-events-for-december.html | A CALENDAR OF EVENTS FOR DECEMBER | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/triplet-sisters-60-years-old.html | Triplet Sisters 60 Years Old | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/builders-acquire-new-jersey-plots-thirtyacre-tract-sold-near.html | BUILDERS ACQUIRE NEW JERSEY PLOTS; Thirty-Acre Tract Sold Near Bernardsville for Early Home Improvement | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/gen-andrews-s-plane-turned-back-by-fog-unable-to-land-for-the.html | Gen. Andrews' s Plane Turned Back by Fog, Unable to Land for the Army-Navy Game | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/business-men-sift-outlook-for-laws-passage-of-a-licensing-plan-not.html | BUSINESS MEN SIFT OUTLOOK FOR LAWS; Passage of a Licensing Plan Not Considered Likely at Present Session | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/building-activity-fell-in-october-but-volume-for-ten-months-ahead.html | BUILDING ACTIVITY FELL IN OCTOBER; But Volume for Ten Months Ahead of the 1936 Period, Reports Labor Bureau | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/f-whitney-morrill-officer-in-naval-aviation-in-the-war-a-harvard.html | F. WHITNEY MORRILL; Officer in Naval Aviation in the War a Harvard Graduate | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/syracuse-testing-civil-service-rule-novel-government-for-men.html | SYRACUSE TESTING CIVIL SERVICE RULE; Novel Government for Men Students Selects Administrators on Merit Basis | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-style-trends-seen-in-building-architect-holds-general-type-will.html | NEW STYLE TRENDS SEEN IN BUILDING; Architect Holds General Type Will Be International in Character | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lincoln-high-scores-270-leads-jersey-city-gridiron-race-by-beating.html | LINCOLN HIGH SCORES, 27-0; Leads Jersey City Gridiron Race by Beating Snyder Eleven | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/suburban-bankclearings-northern-new-jersey.html | SUBURBAN BANKCLEARINGS; Northern New Jersey | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/auto-parts-synthetic-exposition-here-to-show-peculiar-products-used.html | AUTO PARTS SYNTHETIC; Exposition Here to Show Peculiar Products Used in Manufacture | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/california-sports-heads-remain-silent-on-their-choice-of-rose-bowl.html | California Sports Heads Remain Silent On Their Choice of Rose Bowl Opponent; ROSE BOWL HOSTS STILL ARE SILENT | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mule-masquerading-as-navy-goat-becomes-beast-without-burden.html | Mule Masquerading as Navy Goat Becomes Beast Without Burden; Nautical Jockey Falls From Mount After Routing Army Mascot—Good Day for Sailors, but Not on the Gridiron | True | By John Kieran | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/parallax-record-set-at-pittsburgh-observatory-with-its-telescopes.html | PARALLAX RECORD SET AT PITTSBURGH; Observatory, With Its Telescope's 56,000 Plates, Leads the World | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/tax-reform-urged-by-manufacturers-national-association-sees-need.html | TAX REFORM URGED BY MANUFACTURERS; National Association Sees Need for Cut and Readjustment to End Brake on Expansion | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rialto-gossip-the-messrs-shubert-consider-some-plansother-notes.html | RIALTO GOSSIP; The Messrs. Shubert Consider Some Plans--Other Notes Culled From Broadway | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/drukman-case-up-again-silvermans-and-braff-to-go-on-trial-in.html | DRUKMAN CASE UP AGAIN; Silvermans and Braff to Go on Trial in Brooklyn Tomorrow | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/terrorist-leader-hanged-by-british-sheikh-farhan-is-executed-at.html | TERRORIST LEADER HANGED BY BRITISH; Sheikh Farhan Is Executed at Acre After Sentence by Palestine Court | True | By Joseph M. Levy | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/concert-is-given-by-rachmaninoff-pianistcomposers-recital-in.html | CONCERT IS GIVEN BY RACHMANINOFF; Pianist-Composer's Recital in Carnegie Hall Presented to Capacity House | True | By Olin Downes | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/teacher-license-urged-wpa-union-seeks-reversal-in-case-of-miss.html | TEACHER LICENSE URGED; WPA Union Seeks Reversal in Case of Miss Laura Liebman | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/angela-klemmer-a-bride.html | Angela Klemmer a Bride | True | Special Cable to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-microphone-will-present-today.html | THE MICROPHONE WILL PRESENT; TODAY | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/flask-and-wig-play-here.html | Flask and Wig Play Here | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/quest-for-lifes-meaning-great-thinkers-the-quest-of-life-for-its.html | Quest for Life's Meaning; GREAT THINKERS. The Quest of Life for Its Meaning. By Trumbull G. Duval. 311 pp. New York: Oxford University Press. $3. | True | PERCY HUTCHISON | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/gmen-and-others-crime-control-by-the-national-government-by-arthur.html | G-Men and Others; CRIME CONTROL BY THE NATIONAL GOVERNMENT. By Arthur C. Millspaugh. 306 pp. Washington, D. C., the Brookings Institution, $2.00. | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-shirley-hull-makes-her-debut-parents-give-reception-for-her-at.html | MISS SHIRLEY HULL MAKES HER DEBUT; Parents Give Reception for Her at Clubhouse of New York Junior League | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/2-killed-in-chinese-air-crash.html | 2 Killed in Chinese Air Crash | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/carolyn-t-robbins-becomes-engaged-will-be-wed-to-george-s-owen-kin.html | CAROLYN T. ROBBINS BECOMES ENGAGED; Will Be Wed to George S. Owen, Kin of Richard Stockton and J. Fenimore Cooper | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/medium-prices-lead-in-early-gift-sales-trade-this-week-looked-on-as.html | MEDIUM PRICES LEAD IN EARLY GIFT SALES; Trade This Week Looked On as Key to Consumer Preferences for Holiday Season | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/john-iraci-services-mayor-la-guardia-among-those-at-rites-for-radio.html | JOHN IRACI SERVICES; Mayor La Guardia Among Those at Rites for Radio Executive | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/opposing-grand-muftis-return-professor-frankfurter-cites-palestine.html | Opposing Grand Mufti's Return; Professor Frankfurter Cites Palestine Records to Indicate Inadvisability of Such a Move | True | DAVID L. MACKAY. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/slim-elegance-seen-in-paris-midseason-collections-gold-embroidery.html | SLIM ELEGANCE SEEN IN PARIS MIDSEASON COLLECTIONS; GOLD EMBROIDERY FOR DAYTIME AND EVENING | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/airship-use-may-be-cut-naval-aeronautics-report-calls-future-of.html | AIRSHIP USE MAY BE CUT; Naval Aeronautics Report Calls Future of Rigid Craft 'Uncertain' | True | By Charles McLean | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/son-to-mrs-g-donald-murray.html | Son to Mrs. G. Donald Murray | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/deaths.html | Deaths | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/college-meetings-grow-at-skidmore-aids-to-selfgovernment.html | COLLEGE MEETINGS GROW AT SKIDMORE; AIDS TO SELF-GOVERNMENT | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ski-stars-to-race-on-garden-runway-7story-slide-to-be-erected-for.html | SKI STARS TO RACE ON GARDEN RUNWAY; 7-Story Slide to Be Erected for Jumps and Other Feats in Exhibition Dec. 7-11 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/modern-silver-reflects-an-old-craftsmanship-pieces-made-by-machine.html | MODERN SILVER REFLECTS AN OLD CRAFTSMANSHIP; Pieces Made by Machine and by Hand Adapt The Successful Technique of Colonial Ware | True | By Walter Rendell Storey | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/issue-1937-edition-of-leasing-rates-percentage-questions-discussed.html | ISSUE 1937 EDITION OF LEASING RATES; Percentage Questions Discussed by F. A. Slosson, Head of Brokers' Division | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-york-seabury-vs-lehman.html | NEW YORK; Seabury vs. Lehman | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/benefit-fete-tuesday-tea-and-entertainment-will-aid-brooklyn.html | BENEFIT FETE TUESDAY; Tea and Entertainment Will Aid Brooklyn Children's Home | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/u-c-l-a-subdues-missouri-13-to-0-puts-across-two-touchdowns-in-last.html | U. C. L. A. SUBDUES MISSOURI, 13 TO 0; Puts Across Two Touchdowns in Last Quarter Before 20,000 at Los Angeles | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-head-of-modern-woodmen.html | New Head of Modern Woodmen | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/oregon-fights-labor-board-state-officials-ask-a-chance-to-bring.html | OREGON FIGHTS LABOR BOARD; State Officials Ask a Chance to Bring Peace In Strike-Bound Lumber Industry | True | By Richard L. Neuberger | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/william-peet-66-contractor-dead-retired-partner-in-electrical-firm.html | WILLIAM PEET, 66, CONTRACTOR, DEAD; Retired Partner in Electrical Firm Here Is Heart Attack Victim at Rye | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/sound-technique-urged-in-english-n-y-u-professor-stresses-need-for.html | SOUND TECHNIQUE URGED IN ENGLISH; N. Y. U. Professor Stresses Need for Scientific Teaching to Correct Faulty Speech | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-dance-international-exposition-opens-weeks-features-at.html | THE DANCE: INTERNATIONAL EXPOSITION OPENS; Week's Features at Rockefeller CenterNotes From the Field | True | By John Martin | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wylie-g-logue-served-radiomarine-corporation-for-the-last-nine.html | WYLIE G. LOGUE; Served Radiomarine Corporation for the Last Nine Years | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cotton-prices-up-as-activity-rises-all-months-close-above-8c-level.html | COTTON PRICES UP AS ACTIVITY RISES; All Months Close Above 8c Level on Strength in Liverpool and Bombay | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dance-dec-4-to-aid-hospital.html | Dance Dec. 4 to Aid Hospital | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/federal-reserve-and-trade-trends-bankers-and-economists-study.html | FEDERAL RESERVE AND TRADE TRENDS; Bankers and Economists Study Whether Deflationary Moves Caused Business Slump | True | By Elliott V. Bell | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/loan-servicing-in-realty-hands-institutions-now-turning-mortgage.html | LOAN SERVICING IN REALTY HANDS; Institutions Now Turning Mortgage Problems Back to Outside Firms | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/arthur-g-williams-a-theatrical-representative-for-half-century-dies.html | ARTHUR G. WILLIAMS; A Theatrical Representative for Half Century Dies at 75 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/electricity-kills-2-girls-upstate-farm-children-take-electric-stove.html | ELECTRICITY KILLS 2 GIRLS; Up-State Farm Children Take Electric Stove Into Bathtub | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/hun-schedules-released-basketball-hockey-and-swimming-teams-report.html | HUN SCHEDULES RELEASED; Basketball, Hockey and Swimming Teams Report Tomorrow | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/3-shoots-for-reading-1938-amateur-events-awarded-to-south-end-gun.html | 3 SHOOTS FOR READING; 1938 Amateur Events Awarded to South End Gun Club | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/czechs-premier-calm-over-reich-hodza-unhurried-by-german-outcries.html | CZECHS' PREMIER CALM OVER REICH; Hodza, Unhurried by German Outcries, Feels Safe Behind Allies and Mountains | True | By Otto D. Tolischus | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-coleman-critically-ill.html | Miss Coleman Critically Ill | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dr-julesbois-to-lecture.html | Dr. Jules-Bois to Lecture | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/recession-a-worry-to-the-british-too-falling-stock-prices-and-high.html | RECESSION A WORRY TO THE BRITISH TOO; Falling Stock Prices and High Living Costs Are a Threat to Balanced Structure | True | By Charles W. Hued | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/yale-scores-at-soccer-blanks-m-i-t40-as-jim-pond-leads-with-two.html | YALE SCORES AT SOCCER; Blanks M. I. T.,.4-0, as Jim Pond Leads With Two Goals | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-c-schermerhorn-is-divorced-at-reno-former-ruth-fahnestock-gets.html | A. C. SCHERMERHORN IS DIVORCED AT RENO; Former Ruth Fahnestock Gets Uncontested Decree and Is Wed to M. A. F. de Marigny | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/illustration-of-mendel-gets-mouse-into-zoo.html | Illustration of Mendel Gets Mouse Into Zoo | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/closing-mail-dates-on-ship-lines-listed-early-sending-of-christmas.html | CLOSING MAIL DATES ON SHIP LINES LISTED; Early Sending of Christmas Packages Urged as Means to End | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/gets-post-in-cleveland-bank.html | Gets Post in Cleveland Bank | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/coeds-at-colby-pledge-1576-to-womens-union.html | Co-Eds at Colby Pledge $1,576 to Women's Union | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/strike-halts-burial-of-mother-of-poet-union-pallbearers-refuse-to.html | STRIKE HALTS BURIAL OF MOTHER OF POET; Union Pallbearers Refuse to Carry Body Past Picketing Gravediggers at Greenwood | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/virginia-babcock-entertains.html | Virginia Babcock Entertains | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/honor-poppyday-founder-georgians-unveil-statue-of-moina-michael-in.html | HONOR POPPYDAY FOUNDER; Georgians Unveil Statue of Moina Michael in State House | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/narcotic-suspects-held-bail-of-10000-each-is-fixed-for-four-seized.html | NARCOTIC SUSPECTS HELD; Bail of $10,000 Each Is Fixed for Four Seized as Distributors | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/radios-short-waves-colombia-has-new-station-in-mountainsnews-from.html | RADIO'S SHORT WAVES; Colombia Has New Station in Mountains--News From the Foreign Broadcasters | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/subdividing-farm-in-queens-village-builder-preparing-to-erect.html | SUBDIVIDING FARM IN QUEENS VILLAGE; Builder Preparing to Erect Medium-Priced Homes on Valentine Property | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/high-velocity-41-prevails-at-bowie-annexes-bay-shore-handicap-when.html | HIGH VELOCITY, 4-1, PREVAILS AT BOWIE; Annexes Bay Shore Handicap When Merry Maker, in Lead, Suffers Broken Ankle | True | By Bryan Field | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/attacks-ohara-true-bill-counsel-for-racing-group-declares-corrupt.html | ATTACKS O'HARA TRUE BILL; Counsel for Racing Group Declares Corrupt Practices Law Illegal | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dance-to-support-shelter.html | Dance to Support Shelter | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/digest-of-the-news.html | DIGEST OF THE NEWS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/surpless-elected-by-narrow-margin-communist-nosed-out-as-p-r-tally.html | SURPLESS ELECTED BY NARROW MARGIN; Communist, Nosed Out as P. R. Tally Ends in Brooklyn, May Ask Recount | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bronx-dog-exhibit-to-end-peak-yer-allbreed-event-next-sunday-last.html | BRONX DOG EXHIBIT TO END PEAK YER; All-Breed Event Next Sunday, Last on Eastern Calendar, to Have Large Field | True | By Henry R. Ilsley | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/electrified-movies-soundpictures-on-coaxial-cable-reveal-new-hopes.html | ELECTRIFIED MOVIES; Sound-Pictures on Coaxial Cable Reveal New Hopes and Uses for Television | True | By Orrin E. Dunlap Jr. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B. R. Crisler | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/what-news-in-london.html | WHAT NEWS IN LONDON? | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/jersey-afl-fights-state-labor-party-federation-forbids-affiliates.html | JERSEY A.F.L FIGHTS STATE LABOR PARTY; Federation Forbids Affiliates to Give Moral or Financial Support to Project | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/train-bandits-face-death-murder-charges-filed-in-new-mexico-against.html | TRAIN BANDITS FACE DEATH; Murder Charges Filed in New Mexico Against 'Dude Cowboys' | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/brooklyn-center-five-scores.html | Brooklyn Center Five Scores | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/notre-dame-rally-tops-trojans-136-tonelli-runs-70-yards-then-8-in.html | NOTRE DAME RALLY TOPS TROJANS, 13-6; Tonelli Runs 70 Yards, Then 8 in Last 2 Minutes to Halt Southern California | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bijl-to-command-new-dutch-liner-transfer-of-statendam-master-to-the.html | BIJL TO COMMAND NEW DUTCH LINER; Transfer of Statendam Master to the Nieuw Amsterdam Announced by Company | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/antique-show-at-white-plains.html | Antique Show at White Plains | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-nation-the-presidents-english.html | THE NATION; The President's English | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rovers-late-rush-stops-tigers-32-wetburys-goal-in-the-third-period.html | ROVERS' LATE RUSH STOPS TIGERS, 3-2; Wetbury's Goal in the Third Period Wins Garden Battle Before 13,000 | True | By Roscoe McGowen | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/will-talk-on-holy-land-miss-mcdowell-of-the-times-to-be-heard-at.html | WILL TALK ON HOLY LAND; Miss McDowell of The Times to Be Heard at East Northfield | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/moffettdesnoes.html | Moffett--Desnoes | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/hope-for-secrets-of-earths-beginning-scientists-bring-back-from.html | HOPE FOR SECRETS OF EARTH'S BEGINNING; Scientists Bring Back From Trip Down the Colorado Specimens of Oldest Rocks | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/3-mexican-priests-held-accused-of-violating-veracruz-states.html | 3 MEXICAN PRIESTS HELD; Accused of Violating Veracruz State's Anti-Religious Law | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mrs-h-p-crine-honored-made-life-member-of-national-arts-club-after.html | MRS. H. P. CRINE HONORED; Made Life Member of National Arts Club After 34 Years' Service | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/orioles-show-way-41-steele-paces-baltimore-triumph-over-hershey.html | ORIOLES SHOW WAY, 4-1; Steele Paces Baltimore Triumph Over Hershey Sextet | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/finds-raccoon-ideal-pet-but-upstate-woman-dislikee-raising-them-for.html | FINDS RACCOON IDEAL PET; But Up-State Woman Dislikee Raising Them for Fur Coats | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/president-completes-messages-heads-south-for-fishing-voyage-leaving.html | President Completes Messages, Heads South for Fishing Voyage; Leaving Views on Housing and Highway Aid for Congress, Tired Executive Looks Forward to Angling Off Florida | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/azeez-j-tanous.html | AZEEZ J. TANOUS | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/southwark-at-a-crisis-cathedral-with-harvard-chapel-needs-salvage.html | SOUTHWARK AT A CRISIS; Cathedral, With Harvard Chapel, Needs Salvage | True | By Harold Butcher | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/secondary-bonds-in-a-sharp-rally-general-advance-on-the-stock.html | SECONDARY BONDS IN A SHARP RALLY; General Advance on the Stock Exchange Carries Prices Up Fractions to 4 Points | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lash-seeks-fourth-title-would-set-a-record-by-victory-in-a-a-u.html | LASH SEEKS FOURTH TITLE; Would Set a Record by Victory in A. A. U. Senior Run Today | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/installment-sales-higher-this-monthh-volume-on-autos-and-appliances.html | INSTALLMENT SALES HIGHER THIS MONTHH; Volume on Autos and Appliances Is Ahead of '36 After a Drop in October | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-jersey-woman-marks-101-stbirthday-miss-annie-emery-still-reads.html | NEW JERSEY WOMAN MARKS 101 STBIRTHDAY; Miss Annie Emery Still Reads Newspapers--Takes Ride of an Hour in Automobile | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/picket-practice-raises-many-legal-questions-police-regulations.html | PICKET PRACTICE RAISES MANY LEGAL QUESTIONS; Police Regulations, Federal Statutes And State court Decisions Add To Uncertainties of the Law | True | By Jefferson G. Bell | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/opera-and-concert-asides-preparing-for-the-new-opera-season.html | OPERA AND CONCERT ASIDES; PREPARING FOR, THE NEW OPERA SEASON | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/stewartautenrieth.html | Stewart--Autenrieth | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-british-diplomatists-adventures-and-missions-the-memoirs-of-sir.html | A British Diplomatist's Adventures and Missions; The Memoirs of Sir Ronald Storrs, Who Served for Many Years in the Near East | True | By P. W. Wilson | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/spying-on-the-oyster.html | SPYING ON THE OYSTER | True | By Frank George | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/governor-in-group-to-honor-hofmann-one-of-those-who-heard-pianist.html | GOVERNOR IN GROUP TO HONOR HOFMANN; One of Those Who Heard Pianist at His Debut 50 Years Ago--Jubilee Concert Tonight | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/life-is-created-without-parents-dr-harvey-of-princeton-tells.html | LIFE IS CREATED WITHOUT PARENTS; Dr. Harvey of Princeton Tells Philosophers of Results With Fragments of Eggs | True | By William L. Laurence | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/indoor-polo-to-begin-squadron-a-trios-face-n-y-a-c-and-boulder.html | INDOOR POLO TO BEGIN; Squadron A Trios Face N. Y. A. C and Boulder Brook Saturday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/car-makers-hold-faith-still-foresee-good-season-and-push-outputused.html | CAR MAKERS HOLD FAITH; Still Foresee Good Season And Push Output-- Used Car Stocks Are Up | True | By William C. Callahan | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/hunter-girls-map-carnival-program-extracurricular-organizations.html | HUNTER GIRLS MAP CARNIVAL PROGRAM; Extracurricular Organizations Will Cooperate at College Event in December | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/shadowing-a-sleuth-holmes-stalks-the-city-by-televisionfootball.html | SHADOWING A SLEUTH; Holmes Stalks the City by Television--Football Pictures Are Clear | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/innfirmations.html | Innfirmations | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/yorkville-dances-will-help-charity-mrs-grosvenor-farwell-head-of.html | YORKVILLE DANCES WILL HELP CHARITY; Mrs. Grosvenor Farwell Head of Series to Be Held Dec. 7 and on Feb. 1 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/seavereichmann.html | Seaver--Eichmann | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/parkway-spurs-activity-in-lower-riverdale-area-more-land-sold-on.html | PARKWAY SPURS ACTIVITY IN LOWER RIVERDALE AREA; MORE LAND SOLD ON NEW PARKWAY | True | By Lee E. Cooper | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/air-currents-how-it-began.html | AIR CURRENTS; How It Began | True | By James V. Piersol | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/evelyn-whipple-of-brooklyn-wed-descendant-of-bishop-meade-of.html | EVELYN WHIPPLE OF BROOKLYN WED; Descendant of Bishop Meade of Virginia Married to Samuel H. Austin | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/t-a-walters-dies-ickess-assistant-first-aide-to-the-secretary-of-in.html | T. A. WALTERS DIES; ICKESS ASSISTANT; First Aide to the Secretary of Interior Pneumonia Victim in Washington at 61 | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/3-die-in-tennessee-auto-crash.html | 3 Die in Tennessee Auto Crash | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mary-jane-fittin-married-in-orange-she-becomes-bride-of-william-j.html | MARY JANE FITTIN MARRIED IN ORANGE; She Becomes Bride of William J. Stranb of Newark in St. John's Church | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/board-soon-to-fix-coal-price-minima-stabilizing-of-the-bituminous.html | BOARD SOON TO FIX COAL PRICE MINIMA; Stabilizing of the Bituminous Industry Sought by This and Other Devices | True | By Duncan Aikman | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dora-sinclairs-troth-indianapolis-girl-to-be-the-bride-of-l-f.html | DORA SINCLAIR'S TROTH; Indianapolis Girl to Be the Bride of L. F. Loutrel Jr. | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/c-i-o-operates-school-for-unions-instructors-holding-new-deal-jobs.html | C. I. O. OPERATES SCHOOL FOR UNIONS; Instructors, Holding New Deal Jobs, Cater to Federal Employes | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/honors-4h-club-leader-vermont-group-gives-banquet-for-veteran-in.html | HONORS 4-H CLUB LEADER; Vermont Group Gives Banquet for Veteran in Work | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/palestine-shipping-seen-as-labor-aid-employment-for-thousand-held.html | PALESTINE SHIPPING SEEN AS LABOR AID; Employment for Thousand Held Likely in Report at National Session Here | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/acreage-estate-sold-brooklyn-doctor-buys-connecticut-home-at-falls.html | ACREAGE ESTATE SOLD; Brooklyn Doctor Buys Connecticut Home at Falls Village | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/banker-buys-in-mount-kisco.html | Banker Buys in Mount Kisco | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/shaver-price-cut-due-entry-of-two-more-producers-portends-1938.html | SHAVER PRICE CUT DUE; Entry of Two More Producers Portends 1938 Action | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/tariff-pact-termed-road-to-recovery-m-w-davis-carnegie-endowment.html | TARIFF PACT TERMED ROAD TO RECOVERY; M. W. Davis, Carnegie Endowment Aide, Says Proposed British Treaty Will Spur Trade | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/oxalic-acid-prices-hold-producers-offer-1938-shipments-at-unchanged.html | OXALIC ACID PRICES HOLD; Producers Offer 1938 Shipments at Unchanged Levels | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/charlotte-carr-to-speak-head-of-hull-house-will-address-forum-in.html | CHARLOTTE CARR TO SPEAK; Head of Hull House Will Address Forum in Philadelphia | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wholesale-markets-find-trade-spotty-some-lines-improve-slightly-but.html | WHOLESALE MARKETS FIND TRADE SPOTTY; Some Lines Improve Slightly but Most Others Continue Under Normal Volume | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/title-to-hurlingham-four.html | Title to Hurlingham Four | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/metropolitan-life-bars-f-h-eckers-retirement.html | Metropolitan Life Bars F. H. Ecker's Retirement | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/edith-mlaughlin-is-affianced-here-daughter-of-justice-engaged-to.html | EDITH M'LAUGHLIN IS AFFIANCED HERE; Daughter of Justice Engaged to Francis J. O'Brien, Son of Brewster Couple | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ailments-of-foot-are-laid-to-vanity-dr-lewi-who-will-be-80-on.html | AILMENTS OF FOOT ARE LAID TO VANITY; Dr. Lewi, Who Will Be 80 on Wednesday, Blames Styles for Improper Shoes | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/vera-wallace-affianced-she-will-be-married-in-april-to-robert-g.html | VERA WALLACE AFFIANCED; She Will Be Married In April to Robert G. Sutliff | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/masters-adjourn-title-chess-game-alekhine-pawn-ahead-of-euwe-after.html | MASTERS ADJOURN TITLE CHESS GAME; Alekhine Pawn Ahead of Euwe After Five Hours of Play in 22d of Series | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/industry-will-aid-trade-training-perth-amboy-leaders-agree-to-study.html | INDUSTRY WILL AID TRADE TRAINING; Perth Amboy Leaders Agree to Study Coordination With School System | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/margaret-ackerly-introduced-at-home-vassar-student-is-honored-at.html | MARGARET ACKERLY INTRODUCED AT HOME; Vassar Student Is Honored at Reception and at a Dinner Given by Her Father | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bankers-forum-planned-local-unit-of-banking-institute-to-hear.html | BANKERS FORUM PLANNED; Local Unit of Banking Institute to Hear Marcosson on Thursday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/must-eat-in-right-town-four-children-live-on-line-dispute-over.html | MUST EAT IN RIGHT TOWN; Four Children Live on Line, Dispute Over Which School to Attend | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/gift-sale-thursday-to-aid-day-nursery-friends-of-the-silver-cross.html | GIFT SALE THURSDAY TO AID DAY NURSERY; Friends of the Silver Cross Day Nursery Will Hold Event at Ambassador | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/annuls-marriage-of-starhemberg-salzburg-arch-episcopal-court-grants.html | ANNULS MARRIAGE OF STARHEMBERG; Salzburg Arch Episcopal Court Grants Petition of Prince, First Made 2 Years Ago | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ramblers-set-pace-20-syracuse-stars-meet-first-defeat-on.html | RAMBLERS SET PACE, 2-0; Syracuse Stars Meet First Defeat on Philadelphia Ice | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dix-wins-tax-reduction-screen-actors-assessment-on-river-edge-lands.html | DIX WINS TAX REDUCTION; Screen Actor's Assessment on River Edge Lands Cut in Two | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/growth-in-honors-work-gratifies-brown-more-serious-interest-in.html | Growth in Honors Work Gratifies Brown; More Serious Interest in Study Held Cause | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/earle-m-combs.html | EARLE M. COMBS | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mdonald-is-buried-near-lossiemouth-ashes-of-former-premier-placed.html | M'DONALD IS BURIED NEAR LOSSIEMOUTH; Ashes of Former Premier Placed in His Wife's Grave at Spynie After Simple Ceremony | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-anne-morgan-aids-crochet-show-she-heads-list-of-patronesses.html | MISS ANNE MORGAN AIDS CROCHET SHOW; She Heads List of Patronesses for the National Exhibition, Which Opens Tomorrow | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wpa-project-aids-child-guidance-mothers-and-offspring-alike-studied.html | WPA PROJECT AIDS CHILD GUIDANCE; Mothers and Offspring Alike Studied in Plan to Bring Harmony Into Homes | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/huntington-builds-39-houses.html | Huntington Builds 39 Houses | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cinderella-dance-for-juniors-dec-23-mrs-adrian-van-sinderen-is-the.html | CINDERELLA DANCE FOR JUNIORS DEC. 23; Mrs. Adrian Van Sinderen Is the Chairman--The First Party Held 28 Years Ago | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/store-tiein-urged-for-housing-drive-merchants-hold-confidence-of.html | STORE TIE-IN URGED FOR HOUSING DRIVE; Merchants Hold Confidence of Public and Spend Heavily for Promotion, Says Cohn | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/threat-to-capitol-early-asserts-congress-must-raise-money-for-any.html | THREAT TO CAPITOL; Early Asserts Congress Must Raise Money for Any Extra Spending | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/unborn-child-is-ruled-an-heir.html | Unborn Child Is Ruled an Heir | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bazaar-to-help-church.html | Bazaar to Help Church | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bus-strike-parley-held-in-cleveland-u-s-conciliator-overcomes.html | BUS STRIKE PARLEY HELD IN CLEVELAND; U. S. Conciliator Overcomes Objections of Both Sides in Greyhound Dispute | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-zealands-new-deal-labor-government-goes-into-broadcasting.html | NEW ZEALAND'S NEW DEAL; Labor Government Goes Into Broadcasting Business to Gain More Revenue | True | By Leslie Hobbs | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/air-mail-aground.html | AIR MAIL AGROUND | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/sees-dresses-bought-for-gifts.html | Sees Dresses Bought for Gifts | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/peru-newspaper-has-fete-lima-el-comercio-prints-its-fifty.html | PERU NEWSPAPER HAS FETE; Lima El Comercio Prints Its Fifty Thousandth Edition | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/riders-open-a-window-to-heat-yonkers-cars.html | Riders Open a Window To Heat Yonkers Cars | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/college-thespians-to-give-first-lady-play-is-scheduled-at-william.html | COLLEGE THESPIANS TO GIVE 'FIRST LADY'; Play Is Scheduled at William and Mary This Week--Phi Beta Kappa Fete Planned | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/three-reich-fliers-held-men-reported-to-have-crossed-the-border.html | THREE REICH FLIERS HELD; Men Reported to Have Crossed the Border Into Austria | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/canned-blood-adds-transfusion-values-soviet-scientists-draw-on-660.html | CANNED BLOOD' ADDS TRANSFUSION VALUES; Soviet Scientists Draw on 660 Storage Stations, Using Fluid for Variety of Ills | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/events-here-and-elsewhere-washington.html | EVENTS HERE AND ELSEWHERE; Washington | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/various-other-events.html | VARIOUS OTHER EVENTS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-mystery-stories-crimefile-number-3-file-on-fenton-farr-by-q.html | New Mystery Stories; CRIMEFILE NUMBER 3: FILE ON FENTON & FARR. By Q. Patrick. New York: William Morrow & Co. $2.25. | True | By Isaac Anderson | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/motor-boating-and-cruising-baker-named-president.html | Motor Boating and Cruising Baker Named President | True | By Clarence E. Lovejoy | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/patrick-f-horan-lawyer-was-leader-in-democratic-politics-in.html | PATRICK F. HORAN; Lawyer Was Leader in Democratic Politics in Philadelphia | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mrs-william-cobb.html | MRS. WILLIAM COBB | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/exgman-warring-on-labor-rackets-cleveland-public-safety-chief-spurs.html | EX-G-MAN WARRING ON LABOR RACKETS; Cleveland Public Safety Chief Spurs Drive Which Lands Extortioner in Prison | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wool-tops-exchange-and-fabric-market-leeds-lauding-boston-proposal.html | WOOL TOPS EXCHANGE AND FABRIC MARKET; Leeds, Lauding Boston Proposal, Says Tops Trading Sets Fictitious Values | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dr-oliver-a-ryder-childrens-specialist-dies-of-a-heart-attack-at.html | DR. OLIVER A. RYDER; Children's Specialist Dies of a Heart Attack at Alexandria, Va. | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/insured-mortgage-averages-4053-acceptances-by-fha-during-threeyear.html | INSURED MORTGAGE AVERAGES $4,053; Acceptances by FHA During Three-Year Period Exceed One Billion Dollars | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/teachers-to-help-hospital-drive-mrs-lindlof-announces-the-creation.html | TEACHERS TO HELP HOSPITAL DRIVE; Mrs. Lindlof Announces the Creation of a Committee of 18 for United Campaign | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/swiss-hero-is-honored-charity-issues-picture-general-dufournews-of.html | SWISS HERO IS HONORED; Charity Issues Picture General Dufour--News Of Philatelic World | True | By Kent B. Stiles | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/motor-runs-fishscale-scraper.html | Motor Runs Fish-Scale Scraper | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/plans-cultural-tests-ilegheny-aims-to-determine-the-intellectual.html | PLANS CULTURAL TESTS; Ilegheny Aims to Determine the Intellectual Growth of Students | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/getting-right-job-new-teaching-aim-vocational-association-will-hear.html | GETTING 'RIGHT' JOB NEW TEACHING AIM; Vocational Association Will Hear Superintendents Tell of Preliminary Progress | True | By Edwin A. Lee | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/eagles-die-fast-on-idaho-wires.html | Eagles Die Fast on Idaho Wires | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dance-at-sarah-lawrence.html | Dance at Sarah Lawrence | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/stricken-canadian-gets-transfusion-ontario-war-veteran-one-of-2000.html | STRICKEN CANADIAN GETS TRANSFUSION; Ontario War Veteran, One of 2,000 to Offer Help, Found to Have Needed Blood | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/boy-pianist-of-six-gives-recital-here-paolo-spagnolo-prodigy-from.html | BOY PIANIST OF SIX GIVES RECITAL HERE; Paolo Spagnolo, Prodigy From Italy, Makes His American Debut at Town Hall | True |  | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/state-penalizes-1021-for-auto-violations-in-the-city-and-district.html | STATE PENALIZES 1,021 FOR AUTO VIOLATIONS; In the City and District 84 Licenses Are Revoked and 632 Suspended | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fight-on-in-capital-over-regional-idea-house-rivers-committee-hears.html | FIGHT ON IN CAPITAL OVER REGIONAL IDEA; House Rivers Committee Hears Arguments on New Program to Control Resources | True | By Lauren D. Lyman | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/charlie-used-in-sales-talks.html | Charlie' Used in Sales Talks | True |  | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/adventure-in-wild-and-primitive-lands-the-monks-of-burma.html | ADVENTURE IN WILD AND PRIMITIVE LANDS; The Monks of Burma | True | By Hans O. Leuenberger | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/big-problem-raised-in-light-car-diesels-engineers-face-a-challenge.html | BIG PROBLEM RAISED IN LIGHT CAR DIESELS; Engineers Face a Challenge in Adaptation of Principle to Passenger Autos | True |  | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/events-of-interest-in-shipping-world-polish-line-building-4-ships.html | EVENTS OF INTEREST IN SHIPPING WORLD; Polish Line Building 4 Ships for the Trade With North and South America | True |  | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lumber-cargoes-decrease-in-west-decline-of-54-in-shipments-comes.html | LUMBER CARGOES DECREASE IN WEST; Decline of 54% in Shipments Comes With 60% Cut in Weekly Output | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/kephart-memorial-rites-pastors-services-today-at-north-new-york.html | KEPHART MEMORIAL RITES; Pastor's Services Today at North New York Congregational Church | True |  | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/an-introduction-to-psychology-the-definition-of-psychology-by-fred.html | An Introduction to Psychology; THE DEFINITION OF PSYCHOLOGY. By Fred S. Keller. 106 pp. New York: D. Appleton-Century Company. $1. | True | LIVINGSTON WELCH. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/amelia-earharts-journal-of-her-last-and-fatal-flight-last-flight-by.html | Amelia Earhart's Journal of Her Last and Fatal Flight; LAST FLIGHT. By Amelia Earhart. Illustrated by photographs. 226 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Russell Owen | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/big-profit-in-oilcloth.html | Big Profit in Oilcloth | True |  | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/virginia-austin-wed-to-engineer-east-orange-girl-becomes-the-bride.html | VIRGINIA AUSTIN WED TO ENGINEER; East Orange Girl Becomes the Bride of O. W. Tuthill in Church Ceremony | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/methodist-unity-spurred-by-south-louisiana-conference-backs-plan-by.html | METHODIST UNITY SPURRED BY SOUTH; Louisiana Conference Backs Plan by 215 to 10, Adding Assurance to Outcome | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fridays-oddlot-dealings.html | Friday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pittsburgh-six-victor-hornets-top-springfield-indians-by-21-before.html | PITTSBURGH SIX VICTOR; Hornets Top Springfield Indians by 2-1 Before 5,500 Fans | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bridge-test-in-capital-washington-scene-of-five-events-four-of-them.html | BRIDGE: TEST IN CAPITAL; Washington Scene of Five Events, Four Of Them Championships--Three Hands | True | By Albert H. Morehead | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/of-mice-and-men-in-hollywood-imagining-an-extras-racketsweetness-an.html | OF MICE AND MEN IN HOLLYWOOD; Imagining an 'Extras' Racket--Sweetness and Light for Miss Durbin--'The End of the World'--Rugged Jon Hall | True | By Douglas W. Churchill | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/six-dual-meets-listed-massachusetts-state-program-in-swimming-is.html | SIX DUAL MEETS LISTED; Massachusetts State Program in Swimming Is Announced | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/valentine-to-call-on-65-to-retire-to-make-way-for-young-policemen.html | Valentine to Call on 65 to Retire To Make Way for Young Policemen; Commissioner Summons All Who Will Be 64 by Dec. 31 to Meeting Tomorrow--Opposes Mayor's Plan to Drop 'Specialists' | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/stone-webster-increases-profit-2273027-net-in-12-months-to-sept-30.html | STONE & WEBSTER INCREASES PROFIT; $2,273,027 Net in 12 Months to Sept. 30 Compares With $1,775,224 Year Before | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/so-you-heard-a-rumor-mr-crouse-is-one-of-the-authors-of-the-musical.html | SO YOU HEARD A RUMOR?; Mr. Crouse is one of the authors of the musical show "Hooray for What!" | True | By Russel Crouse | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dr-hovgaard-at-80-honored-at-luncheon-engineers-and-diplomats-pay.html | DR. HOVGAARD, AT 80, HONORED AT LUNCHEON; Engineers and Diplomats Pay Tribute to Authority on Naval Construction | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/leopold-honors-new-yorker.html | Leopold Honors New Yorker | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pennland-in-collision-schooner-in-tow-of-cutter-after-crash-off.html | PENNLAND IN COLLISION; Schooner In Tow of Cutter After Crash Off Sandy Hook | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fifteen-teams-scheduled-to-start-long-cycling-grind-inthe-garden-to.html | Fifteen Teams Scheduled to Start Long Cycling Grind in the Garden Tonight; SIX-DAY BIKE RACE TO GET UNDER WAY | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/plans-ideal-program-panhellenic-congress-studies-needs-of-womens.html | PLANS 'IDEAL PROGRAM'; Panhellenic Congress Studies Needs of Women's Fraternitiess | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/marshall-defending-club-title-in-chess-former-national-champion-won.html | MARSHALL DEFENDING CLUB TITLE IN CHESS; Former National Champion Won From Reinfeld in Opening Round of Tourney | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wills-for-probate.html | Wills for Probate | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/to-report-on-fund-drive-womens-unit-of-jewish-charities-campaign.html | TO REPORT ON FUND DRIVE; Women's Unit of Jewish Charities Campaign Meets Friday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/naval-stores.html | NAVAL STORES | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cue-stars-to-begin-712-play-tomorrow-hoppe-and-schaefer-opponents.html | CUE STARS TO BEGIN 71.2 PLAY TOMORROW; Hoppe and Schaefer Opponents in Contest Introducing French Balkline Game | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lists-air-crash-causes-federal-bureau-lays-5133-of-accidents-to.html | LISTS AIR CRASH CAUSES; Federal Bureau Lays 51.33% of Accidents to 'Personnel Errors' | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/broadway-tied-up-by-a-holdup-hunt-2000-gather-in-front-of.html | BROADWAY TIED UP BY A HOLD-UP HUNT; 2,000 Gather in Front of Skyscraper After Payroll Robbery on 20th Floor | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/eternal-capital-planned-by-hitler-fuehrer-to-follow-examples.html | ETERNAL' CAPITAL PLANNED BY HITLER; Fuehrer to Follow Examples of--Caesars and Napoleons in Beautifying Berlin | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/thrilling-scoreless-draw-played-by-columbia-team-stanford-stops.html | Thrilling Scoreless Draw Played by Columbia Team; Stanford Stops Lions on 3 Before 20,000--Indians' Field Goal Try Just Fails Near the End--Luckman Excels | True | By Louis Effrat | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/union-of-beggars-asks-registration-in-mexico.html | Union of Beggars Asks Registration in Mexico | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/soviet-is-perturbed-by-talks-in-london-foresee-british-attempt-to.html | SOVIET IS PERTURBED BY TALKS IN LONDON; Foresee British Attempt to Force German 'Blackmail' Demands Upon French Statesmen | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/princeton-groups-unite-in-debates-whig-and-clio-find-student.html | PRINCETON GROUPS UNITE IN DEBATES; Whig and Clio Find Student Opinion on Live Topics in Model of Congress | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/hartmans-dash-marks-georgiageorgia-tech-tiee-georgia-tech-held-to.html | Hartman's Dash Marks Georgia-Georgia Tech Tiee; GEORGIA TECH HELD TO TIE BY GEORGIA | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/sport-of-the-times-reg-u-s-pat-off.html | Sport of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/engagements.html | Engagements | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/smithtown-hunt-ball-held-many-entertain-at-dance-mrs-barent.html | Smithtown Hunt Ball Held; Many Entertain at Dance; Mrs. Barent Lefferts, Head of Committee, Is a Hostess at Dinner Before Event at the Piping Rock Club | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/women-in-sports-miss-woolsey-skiing-star.html | Women in Sports; Miss Woolsey Skiing Star | True | By Maureen Orcutt | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rich-field-for-lawyers.html | RICH FIELD FOR LAWYERS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dempsey-not-stricken-suffering-only-from-slight-attack-of.html | DEMPSEY NOT STRICKEN; Suffering Only From Slight Attack of Indigestion | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/65000-see-ram-win-finishes-unbeaten-in-al-great-gamegranskis-60yard.html | 65,000 SEE RAM WIN; Finishes Unbeaten in al Great Game-Granski's 60-Yard Run Scores | True | By Robert F. Kelley | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/to-mark-wrights-feat-aeronautical-group-will-observe-kitty-hawk.html | TO MARK WRIGHTS' FEAT; Aeronautical Group Will Observe Kitty Hawk Flight Dec. 17 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/merchants-to-reveal-new-york-in-program-of-40year-progress-radio.html | Merchants to 'Reveal New York' In Program of 40-Year Progress; Radio Broadcast, Exhibit and Dinner on Dec. 21, Association's Anniversary, Will Stress City's Advancement | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/four-horses-dead-in-fire-polo-pony-and-4000-show-horse-identified.html | FOUR HORSES DEAD IN FIRE; Polo Pony and $4,000 Show Horse Identified at Riding Academy | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dean-challenges-montague.html | Dean Challenges Montague | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/california-vineyards-prosperous-purchasing-power-up.html | CALIFORNIA VINEYARDS PROSPEROUS; Purchasing Power Up | True | By George F. West | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/texas-christian-tops-southern-methodist-to-remain-in-southwest.html | Texas Christian Tops Southern Methodist to Remain in Southwest Title Race; O'BRIEN FIELD GOAL WINS FOR T.C.U., 3-0 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/police-department.html | Police Department | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/british-medicos-try-publicity.html | BRITISH MEDICOS TRY PUBLICITY | True | Special Correspondence, THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/auburn-conquers-florida-14-to-0-gators-unable-to-stave-off-rivals.html | AUBURN CONQUERS FLORIDA, 14 TO 0; Gators Unable to Stave Off Rivals in First and Fourth Period Drives | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ontarios-output-of-metals-up-30-152001543-in-first-nine-months-of.html | ONTARIO'S OUTPUT OF METALS UP 30%; $152,001,543 in First Nine Months of 1937--Year's Total Put at $202,070,000 | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/remingtonrand-wins-court-fight-contract-with-international-business.html | REMINGTON-RAND WINS COURT FIGHT; Contract With International Business Machines Voided by Rosenman as Illegal | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/faure-works-in-paris.html | FAURE WORKS IN PARIS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-bori-to-be-soloist.html | Miss Bori to Be Soloist | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/posnersupnik.html | Posner--Supnik | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/street-is-named-browns-manager-barnes-picks-veteran-coach-and.html | STREET IS NAMED BROWNS MANAGER; Barnes Picks Veteran Coach and Former Card Pilot Because of 'Long Experience' | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cider-mill-closed-after-109th-season-bay-state-owner-recalls-the.html | CIDER MILL CLOSED AFTER 109TH SEASON; Bay State Owner Recalls the Time When Every Farmer Had Barrel in Cellar | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/marion-mann-married-wed-to-james-murray-jr-who-is-virginia-medical.html | MARION MANN MARRIED; Wed to James Murray Jr., Who Is Virginia Medical Student | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/events-today.html | EVENTS TODAY | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/hitler-words-matched-with-deeds-more-than-biography.html | HITLER WORDS MATCHED WITH DEEDS; More Than Biography | True | By Shepard Stone | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mississippi-topic-of-federal-tome.html | MISSISSIPPI TOPIC OF FEDERAL TOME | True | Special Correspondence, THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/2-plunges-decide-for-johns-hopkins-second-and-final-quarter-drives.html | 2 PLUNGES DECIDE FOR JOHNS HOPKINS; Second and Final Quarter Drives Beat St. John's of Annapolis, 13 to 0 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/discuss-building-future.html | Discuss Building Future | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/americans-rout-black-hawks-40-wisemans-two-goals-feature-fast.html | AMERICANS ROUT BLACK HAWKS, 4-0; Wiseman's Two Goals Feature Fast Hockey Game Before 12,000 at Garden | True | By Joseph C. Nichols | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/industrial-buyers-keep-orders-down-prepare-for-recession-lasting.html | INDUSTRIAL BUYERS KEEP ORDERS DOWN; Prepare for Recession Lasting 'Three to Four Months and Possibly Longer.' | True | By Charles E. Egan | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/art-print-auction-to-be-held-friday-collections-of-mrs-leonard.html | ART PRINT AUCTION TO BE HELD FRIDAY; Collections of Mrs. Leonard Elmhirst and T. A. Peyser Will Be Offered | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/white-house-books-not-model-library-mrs-blair-says-established.html | WHITE HOUSE BOOKS NOT MODEL LIBRARY; Mrs. Blair Says Established Preferences Guided Group in Selecting Titles | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/scouts-as-rock-collectors.html | SCOUTS AS ROCK COLLECTORS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/18500000-for-mail-pan-american-airways-received-7797696-from-uncle.html | $18,500,000 FOR MAIL; Pan American Airways Received $7,797,696 From Uncle Sam | True | By Lauren D. Lyman | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/homestake-to-give-2000-a-bonus.html | Homestake to Give 2,000 a Bonus | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/woodsons-colors-carried-to-victory-by-leading-article-in-dixie.html | Woodson's Colors Carried to Victory by Leading Article in Dixie Handicap; LEADING ARTICLE SCORES IN SPRINT | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cycle-breakfast-to-assist-charity-third-annual-party-will-be-held.html | CYCLE BREAKFAST TO ASSIST CHARITY; Third Annual Party Will Be Held Dec. 19 With Parade in Central Park and 5th Ave. | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/corinthians-lose-cup-soccer-game-bow-20-to-southend-united-in.html | CORINTHIANS LOSE CUP SOCCER GAME; Bow, 2-0, to Southend United in England--Queen's Park Rangers Show Way | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/neuroses-traced-to-broken-homes-survey-shows-great-handicap-for.html | NEUROSES TRACED TO 'BROKEN HOMES; Survey Shows Great Handicap for Pupils Who Have Dead or Divorced Parents | True | By Benjamin Fine | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/drawings-in-two-shows.html | DRAWINGS IN TWO SHOWS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/yangtze-blockade-planned-by-china-craft-to-be-sunk-at-a-narrow.html | YANGTZE BLOCKADE PLANNED BY CHINA; Craft to Be Sunk at a Narrow Stretch of the River 16 Miles Below Nanking | True | By F. Tillman Durdin | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/savings-assets-increase.html | Savings Assets Increase | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-root-engaged-to-robert-s-carter-marriage-will-take-place-in.html | MISS ROOT ENGAGED TO ROBERT S. CARTER; Marriage Will Take Place in Brooklyn Dec. 31--Fiancee Wellesley Graduate | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/meeting-saturday-on-peace-program-world-committee-will-award-7000.html | MEETING SATURDAY ON PEACE PROGRAM; World Committee Will Award $7,000 'Unofficial Prize' to Rosika Schwimmer | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/strongarm-man-slain-in-labor-row-driver-for-a-strikebound.html | STRONG-ARM' MAN SLAIN IN LABOR ROW; Driver for a Strike-Bound Pennsylvania Plant Is Held as Killer | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/col-r-s-knox-to-retire-commander-at-camp-dix-to-quit-after-40year.html | COL. R. S. KNOX TO RETIRE; Commander at Camp Dix to Quit After 40-Year Army Service | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/french-furniture-of-3-owners-sold-18th-century-articles-and-art.html | FRENCH FURNITURE OF 3 OWNERS SOLD; 18th Century Articles and Art Objects Auctioned for Total of $34,278 | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/women-lecturers-found-unpopular-dr-potter-holds-costumes-and.html | WOMEN LECTURERS FOUND UNPOPULAR; Dr. Potter Holds Costumes and High-Pitched Voices Deflect Audiences' Attention | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/headlight-power-lost-much-of-50000-candles-available-is-wasted-by.html | HEADLIGHT POWER LOST; Much of 50,000 Candles Available Is 'Wasted By Carelessness | True | By William Ullman | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/peace-commission-continues-its-study-3country-mediation-group-gets.html | PEACE COMMISSION CONTINUES ITS STUDY; 3-Country Mediation Group Gets Nicaragua, Honduras Replies to Border Plan | True | Special Cable to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/standing-in-p-r-count-manhattan.html | Standing in P. R. Count; Manhattan | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/colonello-to-box-moran-will-provide-8round-feature-at-st-nicholas.html | COLONELLO TO BOX MORAN; Will Provide 8-Round Feature at St. Nicholas Tomorrow | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-problems-of-central-europe-plot-and-counterplot-in-central.html | The Problems of Central Europe; PLOT AND COUNTERPLOT IN CENTRAL EUROPE. Conditions South of Hitler. By M. W. Fodor. Introduction by John Gunther. Illustrated. 317 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Emil Lengyel | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/state-flags-burned-in-big-brazil-fete-national-emblem-is-raised-by.html | STATE FLAGS BURNED IN BIG BRAZIL FETE; National Emblem Is Raised by Vargas in Demonstration Aimed at Regionalism | True | Special Cable to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/temple-expands-service-has-set-up-educational-centers-in-46.html | TEMPLE EXPANDS SERVICE; Has Set Up Educational Centers in 46 Communities | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/conference-to-examine-and-weigh-use-of-broadcasts-in-education.html | CONFERENCE TO EXAMINE AND WEIGH USE OF BROADCASTS IN EDUCATION | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/delta-delta-delta-celebrates.html | Delta Delta Delta Celebrates | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/council-on-cancer-backs-cyclotron-lawrence-gets-30000-of-first.html | COUNCIL ON CANCER BACKS CYCLOTRON; Lawrence Gets $30,000 of First Grants-in-Aid to Set Up Laboratory | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/french-taxes-increase-total-for-ten-months-of-year-is-far-above.html | FRENCH TAXES INCREASE; Total for Ten Months of Year Is Far Above Estimates | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/nearly-8500-at-operas-aida-cavalleria-pagliacci-are-given-at.html | NEARLY 8,500 AT OPERAS; 'Aida,' 'Cavalleria,' 'Pagliacci' Are Given at Hippodrome | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/opera-takes-on-modern-aspects-custodian-of-the-great-past-says.html | OPERA TAKES ON MODERN ASPECTS; Custodian of the Great Past, Says Johnson, It Has a Duty Also to Seek ut New Works | True | By H. Howard Taubman | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/gold-braid-is-seen-in-quick-flashes-raincoats-partially-open-reveal.html | GOLD BRAID IS SEEN IN QUICK FLASHES; Raincoats, Partially Open, Reveal Insignia Worn at the Army-Navy Classic | True | By William D. Richardson | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/find-smoke-in-air-costly-statisticians-put-expense-to-eaoh-person.html | FIND SMOKE IN AIR COSTLY; Statisticians Put Expense to Eaoh Person at $10 to $20 Yearly | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bacteria-for-butter-dairymen-consider-use-of-culture-distillates-to.html | BACTERIA FOR BUTTER; Dairymen Consider Use of Culture Distillates to Improve Quality | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/eagle-six-in-00-draw-shows-strong-defense-in-contest-with-cleveland.html | EAGLE SIX IN 0-0 DRAW; Shows Strong Defense in Contest With Cleveland Barons | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/chevalierdilworth.html | Chevalier--Dilworth | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/japan-seeks-trade-delegations-will-study-markets-in-latin-america.html | JAPAN SEEKS TRADE; Delegations Will Study Markets In Latin America | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-pioneer-in-scientific-agriculture-thomas-green-clemson.html | A Pioneer in Scientific Agriculture; THOMAS GREEN CLEMSON: | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-openings.html | THE OPENINGS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/virginia-m-wertz-lists-attendants-marriage-to-howard-brooks.html | VIRGINIA M. WERTZ LISTS ATTENDANTS; Marriage to Howard Brooks Bosworth Will Take Place in Montclair Church | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/moot-trial-for-richmond-league-to-stage-demonstration-as-guide-for.html | MOOT TRIAL FOR RICHMOND; League to Stage Demonstration as Guide for Women Jurors | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/harriet-e-higgins-to-be-spring-bride-allendale-n-j-girl-betrothed.html | HARRIET E. HIGGINS TO BE SPRING BRIDE; Allendale, N. J., Girl Betrothed to Lieutenant Paul F. Oswald, U.S.A.. | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/glenmenicholl.html | Glen--McNicholl | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/crime-parley-mapped-eight-colleges-will-send-delegates-to-lafayette.html | CRIME PARLEY MAPPED; Eight Colleges Will Send Delegates to Lafayette | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/highway-building-tops-22000-miles-years-record-set-for-nation-also.html | HIGHWAY BUILDING TOPS 22,000 MILES; Year's Record Set for Nation Also in Crossing Elimination, Federal Bureau Reports | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/yale-to-meet-purdue-here.html | Yale to Meet Purdue Here | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/japan-is-warned-by-three-powers-on-china-customs-united-states.html | JAPAN IS WARNED BY THREE POWERS ON CHINA CUSTOMS; United States, Britain, France and Possibly Others Stress Interests in Revenue | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/student-forum-on-war-penn-state-symposium-will-sound-views-of-the.html | STUDENT FORUM ON WAR; Penn State Symposium Will Sound Views of the Undergraduates | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/eileen-donnelly-wed-in-ridgewood-ceremony-for-her-and-gregory-f.html | EILEEN DONNELLY WED IN RIDGEWOOD; Ceremony for Her and Gregory F. Keenan Performed by Cousin of Bridegroom | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/americans-mark-holiday-in-london-mrs-robert-w-bingham-serves-as.html | AMERICANS MARK HOLIDAY IN LONDON; Mrs. Robert W. Bingham Serves as Hostess to Large Group at Dinner and Ball | True | By Nan Scarborough | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/drive-for-housing-to-start-two-federal-agencies-and-the-full-force.html | DRIVE FOR HOUSING TO START; Two Federal Agencies and the Full Force of Private Capital Will Be Enlisted | True | By Delbert Clark | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/article-1-no-title-eastern-hockey-league.html | Article 1 -- No Title; EASTERN HOCKEY LEAGUE | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fordham-adherents-hopefully-a-wait-bid-to-oppose-california-in-rose.html | Fordham Adherents Hopefully A wait Bid to Oppose California in Rose Bowl; STADIUM RE-ECHOES TO STEADY REFRAIN | True | By Arthur J. Daley | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/james-a-sedgewick.html | JAMES A. SEDGEWICK | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/under-the-swastika-in-the-german-towns-and-countryside-a-new.html | UNDER THE SWASTIKA; In the German Towns and Countryside a New Pattern Has Been Imposed Upon Old Customs | True | By Mildred Adams | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/friday-assemblies-will-begin-dec-10-second-dance-of-series-to-be.html | FRIDAY ASSEMBLIES WILL BEGIN DEC. 10; Second Dance of Series to Be Held Jan. 21--Mrs. J. de G. Graves Chairman | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/barchester-towers-mr-job-is-the-adapter-of-barchester-towers-which.html | BARCHESTER TOWERS; Mr. Job is the adapter of "Barchester Towers," which opens Tuesday at the Martin Beck. | True | By Thomas Job | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-england-rail-plea-governors-request-for-extension-of-p-r-r.html | NEW ENGLAND RAIL PLEA; Governors' Request for Extension of P. R. R. Offer Unanswered | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/3000-teachers-to-meet-education-and-the-community-to-be-topic-at.html | 3,000 TEACHERS TO MEET; Education and the Community to Be Topic at Columbia | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/-slogum-house-and-other-recent-works-of-fiction-mari-sandoz-author-.html | " Slogum House" and Other Recent Works of Fiction; Mari Sandoz, Author of "Old Jules," Writes Again of the Nebraska Cow Countrys | True | By Margaret Wallace | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/nancy-krementz-becomes-engaged-betrothal-to-john-hutchinson.html | NANCY KREMENTZ BECOMES ENGAGED; Betrothal to John Hutchinson Announced by Parents in Elizabeth, N. J. | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mascagni-plans-two-operas.html | MASCAGNI PLANS TWO OPERAS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/output-price-cuts-depend-on-sales-blind-reduction-of-schedules-in.html | OUTPUT, PRICE CUTS DEPEND ON SALES; Blind Reduction of Schedules in Recession May Increase Costs, Marple Argues | True | By Prince M. Carlisle | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/tattooed-fowl-halt-thefts.html | Tattooed Fowl Halt Thefts | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/natalie-fox-elkins-engaged.html | Natalie Fox Elkins Engaged | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mrs-edward-carlaw.html | MRS. EDWARD CARLAW | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-five-islands-of-hawaii-hawaii-isles-of-enchantment-by-clifford.html | The Five Islands of Hawaii; HAWAII: ISLES OF ENCHANTMENT. By Clifford Gessler. Illustrated by E. H. Suydam. 382 pp. New York: D. Appleton-Century Company. $5. | True | By Edward Frank Allen | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rummage-sale-for-charity.html | Rummage Sale for Charity | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/stock-exchange-as-disciplinarian-its-record-for-results-and-that-of.html | STOCK EXCHANGE AS DISCIPLINARIAN; Its Record for Results and That of the SEC Compared in Financial Circles | True | By Burton Crane | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/chaplains-daring-in-plea-to-hitler-assert-that-half-the-populace.html | CHAPLAINS DARING IN PLEA TO HITLER; Assert That Half the Populace Believes Nothing Coming From the Government | True | Special Correspondence, THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/maplewood-wowen-will-honor-mrs-lee-first-president-of-new-jersey-fo.html | MAPLEWOOD WOWEN WILL HONOR MRS. LEE; First President of New Jersey fo Club to Be Guest Friday at Birthday Fete | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/yale-football-crowds-up-30000-over-1936.html | Yale Football Crowds Up 30,000 Over 1936 | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/clears-japan-on-hawaii-delegate-sees-no-bar-in-her-stand-to.html | CLEARS JAPAN ON HAWAII; Delegate Sees No Bar, in Her Stand, to Statehood Plea | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/says-capital-tax-retards-building-broker-finds-operators-are.html | SAYS CAPITAL TAX RETARDS BUILDING; Broker Finds Operators Are Hesitant, Due to Small Profit Returns | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/becomes-vice-president-of-certainteed-products.html | Becomes Vice, President' Of Certain-teed Products | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/winter-snorts-gain-on-coast.html | Winter Snorts Gain on Coast | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/railroad-income-drops-32-in-year-october-net-of-52990000-for-62.html | RAILROAD INCOME DROPS 32% IN YEAR; October Net of $52,990,000 for 62 Lines Compares With $78,135,000 in 1936 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pottery-will-be-sold-for-greenwich-house-many-articles-made-in.html | POTTERY WILL BE SOLD FOR GREENWICH HOUSE; Many Articles, Made in Center's Studio, Offered Until Jan. 1 for Gift Buyers | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/holds-540-insured-loans-west-side-group-has-2500000-invested-under.html | HOLDS 540 INSURED LOANS; West Side Group Has $2,500,000 Invested Under FHA Plan | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/nancy-lee-warner-engaged.html | Nancy Lee Warner Engaged | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/eagles-set-for-test-in-brooklyn-today-plan-strong-bid-for-victory.html | EAGLES SET FOR TEST IN BROOKLYN TODAY; Plan Strong Bid for Victory Over Newark Tornadoes in Pro League Encounter | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rosalie-hanwell-betrothed.html | Rosalie Hanwell Betrothed | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/horse-era-reminders-eager-hobbyists-gather-models-and-sketches-of.html | HORSE ERA REMINDERS; Eager Hobbyists Gather Models and Sketches of Old Equipages | True | By John W. Harrington | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/milk-strike-shuts-plant-dairymens-league-acts-at-massena-due-to-low.html | MILK STRIKE SHUTS PLANT; Dairymen's League Acts at Massena Due to Low Receipts | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/voorheesroberson.html | Voorhees--Roberson | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/civic-group-to-give-card-party.html | Civic Group to Give Card Party | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/tell-of-changing-lights-direction-notre-dame-scientists-report-to.html | TELL OF CHANGING LIGHT'S DIRECTION; Notre Dame Scientists Report to Physicists of Beam Made by New Process | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/van-gonsic-takes-4th-extra-string-defeats-sprague-for-high-gun.html | VAN GONSIC TAKES 4TH EXTRA STRING; Defeats Sprague for High Gun Honors After a 97-Target Tie at New York A. C. | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/events-on-the-jersey-shore-sports-at-asbury.html | EVENTS ON THE JERSEY SHORE; SPORTS AT ASBURY | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/to-operate-the-cordoba-central.html | To Operate the Cordoba Central | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/union-free-school-bonds-bennett-rules-loans-of-district-in-city-are.html | UNION FREE SCHOOL BONDS; Bennett Rules Loans of District in City Are Not City Lions | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/oscar-l-wheeler-brother-of-senator-wheeler-dies-in-marlboro-mass-at.html | OSCAR L. WHEELER; Brother of Senator Wheeler Dies in Marlboro, Mass., at 74 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/shenandoah-park-areas-kept-open-for-winter.html | SHENANDOAH PARK AREAS KEPT OPEN FOR WINTER | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/14-denominations-unite-to-aid-blind-mrs-lehman-heads-committee.html | 14 DENOMINATIONS UNITE TO AID BLIND; Mrs. Lehman Heads Committee Backing 5th Ave. Shop for Sale of Handicraft | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dr-c-t-wang-to-aid-party-chinese-ambassador-will-be-host-at-event-t.html | DR. C. T. WANG TO AID PARTY; Chinese Ambassador Will Be Host at Event to Assist Refugees | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dr-c-eastmond-dead-in-brooklyn-xray-specialist-served-as-consultant.html | DR. C. EASTMOND DEAD IN BROOKLYN; X-Ray Specialist Served as Consultant for Several New York Hospitals | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mass-state-lists-dates-eight-matches-within-15-days-slated-for.html | MASS. STATE LISTS DATES; Eight Matches Within 15 Days Slated for Hockey Team | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/marjorie-williams-bows-at-reception-introduced-in-south-orange-by.html | MARJORIE WILLIAMS BOWS AT RECEPTION; Introduced in South Orange by Parents, Who Later Entertain at Dance for Her | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/barnard-reorganizes-courses-in-sociology.html | Barnard Reorganizes Courses in Sociology | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-rochelle-alumnae-plan-memorial-window.html | New Rochelle Alumnae Plan Memorial Window | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wedding-in-chapel-for-agnes-warren-daughter-of-garden-city-l-i.html | WEDDING IN CHAPEL FOR AGNES WARREN; Daughter of Garden City, L. I., Couple Is Married Here to Karl W. Illigen | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/no-clemency-to-edith-maxwell.html | No Clemency to Edith Maxwell | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/saco-lowell-shops-files-for-financing-cotton-mill-machine-maker-of.html | SACO LOWELL SHOPS FILES FOR FINANCING; Cotton Mill Machine Maker of Boston, in Reorganization, Registers Securities | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/louisiana-saves-sugar-crop-workers-are-mobilized-on-all-sides-and.html | LOUISIANA SAVES SUGAR CROP; Workers Are Mobilized on All Sides and Rushed to the Threatened Fields | True | By James E. Crown | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-mary-e-gourley-married.html | Miss Mary E. Gourley Married | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fullercespedes.html | Fuller--Cespedes | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/200-arrested-in-sofia-noisy-demonstration-marks-trianon-treaty.html | 200 ARRESTED IN SOFIA; Noisy Demonstration Marks Trianon Treaty Anniversary | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/divorces-robert-h-lehman.html | Divorces Robert H. Lehman | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/hawthorne-track-is-refused-dates-failure-to-comply-with-the.html | HAWTHORNE TRACK IS REFUSED DATES; Failure to Comply With the Illinois Racing Law Cause of Commission's Action | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bows-to-cheap-perfume-chemist-reports-synthetic-bases-defy-expert.html | BOWS TO CHEAP PERFUME; Chemist Reports Synthetic Bases Defy Expert Detection | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/issues-chain-store-bibliography.html | Issues Chain Store Bibliography | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/henry-smurthwaites-hosts.html | Henry Smurthwaites Hosts | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/at-the-hub-of-america-a-picture-of-washington-legislative-center.html | AT THE HUB OF AMERICA; A Picture of Washington, Legislative Center, And Capital of All Our National Interests | True | By Duncan Aikman | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/buddhist-worship-in-tibet-pictured-young-explorer-is-returning.html | BUDDHIST WORSHIP IN TIBET PICTURED; Young Explorer Is Returning Tomorrow With Results of Five-Month Study | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mrs-hahn-is-condemned-ohio-judge-setting-march-10-says-evidence-was.html | MRS. HAHN IS CONDEMNED; Ohio Judge, Setting March 10, Says Evidence Was 'Overwhelming' | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/exprinceton-athletes-help-in-oxford-triumph.html | Ex-Princeton Athletes Help in Oxford Triumph | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/british-football-results.html | British Football Results | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/students-at-smith-fill-german-house-twentythree-live-there-in.html | STUDENTS AT SMITH FILL GERMAN HOUSE; Twenty-three Live There in Atmosphere of the Country and Its Language | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/don-giovanni-monograph.html | DON GIOVANNI' MONOGRAPH | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/in-the-classroom-and-on-the-campus-pupils-in-evanstons-new-type.html | IN THE CLASSROOM AND ON THE CAMPUS; Pupils in Evanston's New Type High School Pick Studies 'Vital to Their Growth' | True | By Eunice Barnard | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bingham-sees-peril-of-war-lessening-ambassador-says-crisis-is.html | BINGHAM SEES PERIL OF WAR LESSENING; Ambassador Says Crisis Is Chronic in Europe but Progress Sure--Orient More Uncertain | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/to-honor-montclair-high-kiwanis-club-will-hold-football-dinner-on.html | TO HONOR MONTCLAIR HIGH; Kiwanis Club Will Hold Football Dinner on Dec. 11 | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/asks-world-front-to-protect-jews-emergency-parley-in-capital-gets.html | ASKS WORLD FRONT TO PROTECT JEWS; Emergency Parley in Capital Gets Plan for International Fight on Anti-Semitism | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-game-to-not-of-fero.html | A GAME TO, NOT OF, FERO | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/vivian-horowitz-a-bride-married-to-frank-chayes-by-rev-dr-philip.html | VIVIAN HOROWITZ A BRIDE; Married to Frank Chayes by Rev. Dr. Philip Steinberg | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/portraits-a-sesquicentennial-at-washington.html | PORTRAITS; A Sesquicentennial At Washington | True | By Edward Alden Jewell | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/robert-j-roulston-exmember-of-chicago-education-and-library-boards.html | ROBERT J. ROULSTON; Ex-Member of Chicago Education and Library Boards Was 85 | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/proposes-changes-in-federal-policy-realty-man-tells-president-of.html | PROPOSES CHANGES IN FEDERAL POLICY; Realty Man Tells President of 'Dream' About Revised Recovery Program | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/uses-bow-and-arrow-vermont-hunter-reverts-to-ancient-weapons.html | USES BOW AND ARROW; Vermont Hunter Reverts to Ancient Weapons | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/loses-pistol-in-holdup-ti-butcher-robbbed-of-465-gets-no-chance-to.html | LOSES PISTOL IN HOLD-UP ti; Butcher, Robbbed of $465, Gets No Chance to Use Weapon | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/catholic-bishops-warn-on-unrest-in-plea-primarily-to-workers-they.html | CATHOLIC BISHOPS WARN ON UNREST; In Plea Primarily to Workers, They Urge Christian Attitude on Social Problems | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/southlands-quail-hunting-days-begin-in-georgia.html | SOUTHLANDS; Quail Hunting Days Begin in Georgia | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/today-versus-tomorrow.html | TODAY VERSUS TOMORROW | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/patrons-listed-to-aid-riis-house-they-will-help-performance-of.html | PATRONS LISTED TO AID RIIS HOUSE; They Will Help' Performance of 'Barchester Towers' on Dec. 7 for Settlement | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/young-offenders-predominate.html | YOUNG OFFENDERS PREDOMINATE | True | Special Correspondence, THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wood-field-and-stream-to-buy-game-area.html | Wood, Field and Stream; To Buy Game Area | True | By Raymond R. Camp | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-role-of-chinese-women-through-2000-years-florence-ayscough.html | The Role of Chinese Women Through 2,000 Years; Florence Ayscough Studies With Sensitive Scholarship the Life Behind the Baton Doors of China | True | By Katherine Woods | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fresh-air-in-london-as-3day-fog-lifts-12-killed-in-worst-black-out.html | FRESH AIR IN LONDON AS 3-DAY FOG LIFTS; 12 Killed in Worst 'Black Out' in City's History--Three Die in German Plane Crash | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/says-c-i-o-seeks-status-of-equal-brophy-declares-it-will-not-accept.html | SAYS C. I. O. SEEKS STATUS OF 'EQUAL'; Brophy Declares It Will Not Accept Any Peace With the A.F.L. 'That Means Death' | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/locale-bloody-gulch.html | LOCALE: 'BLOODY GULCH' | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/college-students-taller-data-show-records-for-20-years-reveal-a.html | COLLEGE STUDENTS TALLER, DATA SHOW; Records for 20 Years Reveal a Marked Rise in Growth as Compared to Fathers | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/church-attendance-rising-at-harvard-dr-sperry-reports-there-were.html | CHURCH ATTENDANCE RISING AT HARVARD; Dr. Sperry Reports There Were 55,000 Worshipers in Year, a Gain of 4,000 | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-tunnel-in-west-san-franciscos-low-level-bore-costing-3500000-to.html | NEW TUNNEL IN WEST; San Francisco's 'Low Level' Bore, Costing $3,500,000, to Be Opened on Saturday | True | By Tom White | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/japan-prepares-trap-for-nanking-thrust-toward-kwangteh-and-wuhu.html | JAPAN PREPARES TRAP FOR NANKING; Thrust Toward Kwangteh and Wuhu Threatens to Isolate Capital's Defenders | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-w-a-moot-trial-tuesday.html | A. W. A. Moot Trial Tuesday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/scientist-alters-darwinian-theory-prof-pycraft-in-his-study-of.html | SCIENTIST ALTERS DARWINIAN THEORY; Prof. Pycraft, in His Study of Living Organs, Offers New Light on Evolution | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/in-midsouth-field-trails-divert-pinehurst-colony.html | IN MIDSOUTH; Field Trails Divert Pinehurst Colony | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/swiss-antiaircraft-guns-a-success-in-nicaragua.html | Swiss Anti-Aircraft Guns A Success in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/dance-to-aid-thrift-house.html | Dance to Aid Thrift House | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bottomley-to-pilot-syracuse.html | Bottomley to Pilot Syracuse | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/jury-trials-sought-in-french-conspiracy-attorneys-for-the-accused-a.html | JURY TRIALS SOUGHT IN FRENCH CONSPIRACY; Attorneys for the Accused Ask Justice Minister to Charge a Plot Against State Safety | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/lord-britain-wins-horse-show-title-beats-step-aside-for-hunter.html | LORD BRITAIN WINS HORSE SHOW TITLE; Beats Step Aside for Hunter Honors as Two-Day Event Closes at Peekskill | True | By Fred van Ness | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/school-arranges-bazaar-gardner-girls-will-hold-christmas-benefit-on.html | SCHOOL ARRANGES BAZAAR; Gardner Girls Will Hold Christmas Benefit on Friday Night | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rosabelle-brady-wed-richmond-va-girl-is-married-at-church-there-to.html | ROSABELLE BRADY WED; Richmond, Va., Girl Is Married at Church There to J. H. Thomas | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wendy-morgan-is-married-here-daughter-of-mount-kisco-and-new-york.html | WENDY MORGAN IS MARRIED HERE; Daughter of Mount Kisco and New York Couple Wed to Thomas Rodd 3d | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/ireland-grants-us-rights-onaviation-agreement-obviates-formal.html | IRELAND GRANTS US RIGHTS ON AVIATION; Agreement Obviates Formal Application to Land Planes in That Country | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/house-built-in-1812-old-connecticut-property-bought-by-mrs-stephen.html | HOUSE BUILT IN 1812; Old Connecticut Property Bought by Mrs. Stephen Barker | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/debating-emphasized-for-women-students-good-counsel-college-turns.html | DEBATING EMPHASIZED FOR WOMEN STUDENTS; Good Counsel College Turns Speech and Voice Culture to Major Activity | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/saylorpadmore.html | Saylor--Padmore | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wpa-art-exhibits-for-week-listed-various-centers-in-city-will-show.html | WPA ART EXHIBITS FOR WEEK LISTED; Various Centers in City Will Show Posters, Paintings, Photos and Prints | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/french-to-stress-deals-for-peace-hope-to-keep-hitler-in-present.html | FRENCH TO STRESS DEALS FOR PEACE; Hope to Keep Hitler in Present Pacific Mood in Talks in London This Week | True | By P. J. Philip | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-tire-guarantee-producers-place-no-time-limit-on-freedom-from.html | NEW TIRE GUARANTEE; Producers Place No Time Limit on Freedom From Defects | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/january-buying-light-many-clearances-will-be-staged-to-cut-stock.html | JANUARY BUYING LIGHT; Many Clearances Will Be Staged to Cut Stock Position | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/1937-best-health-year-statistics-now-indicate.html | 1937 'Best Health Year,' Statistics Now Indicate | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/baby-dies-in-bucket-of-water.html | Baby Dies in Bucket of Water | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/german-is-executed-as-spy.html | German Is Executed as Spy | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/plant-sched-ules-cut-again-store-sales-rise-as-holiday-nears.html | PLANT SCHED ULES CUT AGAIN; STORE SALES RISE AS HOLIDAY NEARS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/leonore-tierney-becomes-a-bride-cardinal-hayes-officiates-in.html | LEONORE TIERNEY BECOMES A BRIDE; Cardinal Hayes Officiates in Private Chapel at Wedding to George J. Gillespie | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/snyderareson.html | Snyder--Areson | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/two-referees-favored-internationalamerican-hockey-league-to-try-new.html | TWO REFEREES FAVORED; International-American Hockey League to Try New System | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/shaded-lawn-a-national-problem-new-form-of-old-favorite.html | SHADED LAWN A NATIONAL PROBLEM; New Form of Old Favorite | True | By F. F. Rockwell | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/bonds-being-paid-before-maturity-76172000-calls-for-month-compare.html | BONDS BEING PAID BEFORE MATURITY; $76,172,000 Calls for Month Compare With $126,941,000 in 1936 Period | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/helen-ballantine-presented-in-club-makes-her-debut-at-a-large.html | HELEN BALLANTINE PRESENTED IN CLUB; Makes Her Debut at a Large Reception at Which She Receives With Parents | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/2100000th-patent-granted-by-nation-camera-that-both-takes-and.html | 2,100,000TH PATENT GRANTED BY NATION; Camera That Both Takes and Projects Movies Entered by Resident of England | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cornell-captains-named.html | Cornell Captains Named | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/junior-assembly-to-be-held-friday-party-will-open-important-series.html | JUNIOR ASSEMBLY TO BE HELD FRIDAY; Party Will Open Important Series for Debutantes at the Ritz-Carlton | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pioneer-hails-rise-of-social-hygiene-woman-77-contrasts-growing.html | PIONEER HAILS RISE OF SOCIAL HYGIENE; Woman, 77, Contrasts Growing Public Interest With Early Ban on Discussion | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/swiss-seek-fourth-language-romansch-is-latin.html | SWISS SEEK FOURTH LANGUAGE; Romansch Is Latin | True | By Gertrude B.fiertz | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wpa-play-to-aid-nurses.html | WPA Play to Aid Nurses | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/soviet-to-defend-hold-in-mongolia-red-army-ready-to-halt-any.html | SOVIET TO DEFEND HOLD IN MONGOLIA; Red Army Ready to Halt Any Advance on Its Far East Ally by the Japanese | True | By Harold Denny | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fascism-assailed-by-ethical-union-resolutions-adopted-at-annual.html | FASCISM ASSAILED BY ETHICAL UNION; Resolutions Adopted at Annual Assembly Warn Against It in Guise of 'Americanism' | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/big-sister-dance-dec-26-junior-circle-of-social-service-league-will.html | BIG SISTER DANCE DEC. 26; Junior Circle of Social Service League Will Conduct Event | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/steal-taxi-foiled-in-raid.html | Steal Taxi, Foiled in Raid | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mrs-elmina-soby-has-church-bridal-is-wed-to-geroge-r-monkhouse-in.html | MRS. ELMINA SOBY HAS CHURCH BRIDAL; Is Wed to George R. Monkhouse in the Madison Avenue Presbyterian Chruch | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-things-seen-in-the-city-shops-play-outfits-for-warm-climes.html | NEW THINGS SEEN IN THE CITY SHOPS; Play Outfits for Warm Climes, Beaches and the Decks of the Cruise Ships | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/uniform-system-urged-for-savings-need-for-standardization-is-held.html | UNIFORM SYSTEM URGED FOR SAVINGS; Need for Standardization Is Held Necessary to Meet the Changing Conditions | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/held-in-boston-murder-fugitive-caught-here-is-said-to-admitted.html | HELD IN BOSTON MURDER; Fugitive, Caught Here, Is Said to Have Admitted Killing Woman | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mrs-john-smith.html | MRS. JOHN SMITH | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/export-copper-hardens.html | Export Copper Hardens | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/reception-for-artists-today.html | Reception for Artists Today | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/williams-schedule-set-swim-team-lists-8-dual-contests-and-new.html | WILLIAMS SCHEDULE SET; Swim Team Lists 8 Dual Contests and New England Meet | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/eder-knocks-out-katter.html | Eder Knocks Out Katter | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/party-dinner-to-sprague.html | Party Dinner to Sprague | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/martin-batling-flint-union-reds-u-a-w-a-chief-breaks-their-control.html | MARTIN BATLING FLINT UNION REDS; U. A. W. A. Chief Breaks Their Control, Held Until Recently, by Shifting Leaders | True | By Louis Stark | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/airmail-rates-please-exporters.html | Air-Mail Rates Please Exporters | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/distillers-to-fight-duty-cut-on-whisky-formation-of-a-special-group.html | DISTILLERS TO FIGHT DUTY CUT ON WHISKY; Formation of a Special Group Suggested for Testimony on British Treaty | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/news-and-gossip-of-night-clubs.html | NEWS AND GOSSIP OF NIGHT CLUBS | True | By Jack Gould | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/status-of-mission-to-brazil-in-doubt-american-naval-officers-have.html | STATUS OF MISSION TO BRAZIL IN DOUBT; American Naval Officers Have Been Aiding the Government With Its Sea Defenses | True | Special Correspondence, THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/50000-sought-for-academy.html | $50,000 Sought for Academy | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/robert-s-mgarvie.html | ROBERT S. M'GARVIE | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/elizabeth-sicard-becomes-engaged-utica-girl-alumna-of-sweet-briar.html | ELIZABETH SICARD BECOMES ENGAGED; Utica Girl, Alumna of Sweet Briar College, Will Be Wed to Louis Ward Locke Jr. | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/aircooled-school-for-needle-trades-plans-consider-pupils-health-and.html | AIR-COOLED SCHOOL FOR NEEDLE TRADES; Plans Consider Pupils' Health and Effects on Materials They Use in Training | True | By John W. Harrington | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/jersey-unit-studies-equal-rights-issues-women-voters-will-get-legal.html | JERSEY UNIT STUDIES EQUAL RIGHTS ISSUES; Women Voters Will Get Legal Opinion on Amendment at Rally Wednesday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-york-southern-society-dinner-friday-jesse-h-jones-will-be-among.html | New York Southern Society Dinner Friday; Jesse H. Jones Will Be Among Guests Here | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/syracuse-card-arranged-game-with-toronto-five-dec-8-to-open-18game.html | SYRACUSE CARD ARRANGED; Game With Toronto Five Dec. 8 to Open 18-Game Season | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wheaton-girls-pick-substantial-menus-but-1260-pancakes-every-day.html | Wheaton Girls Pick Substantial Menus, But 1,260 Pancakes Every Day Are Barred | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/an-inside-view-of-the-nazis-by-a-former-party-member-kurt-ludecke.html | An Inside View of the Nazis by a Former Party Member; Kurt Ludecke, Once Director of Propaganda--in the United States. Escaped the Famous Blood Purge | True | By Emil Lengyel | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/world-labor-body-wins-soviet-union-international-federation-in-pact.html | WORLD LABOR BODY WINS SOVIET UNION; International Federation in Pact With Russians to Fight War and Fascism | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/growth-of-operatic-tastes-mozart-score-to-prague.html | GROWTH OF OPERATIC TASTES; MOZART SCORE TO PRAGUE | True | By Olin Downes | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/350-at-thanksgiving-ball-young-people-of-greenwich-and-vicinity.html | 350 AT THANKSGIVING BALL; Young People of Greenwich and Vicinity Entertain | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/fire-record.html | Fire Record | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/eduard-steuermann-gives-piano-recital-polish-artist-pupil-of-busoni.html | EDUARD STEUERMANN GIVES PIANO RECITAL; Polish Artist, Pupil of Busoni, Makes His New York Debut in Town Hall Program | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/says-yunnan-is-gate-for-arms-to-china-swedish-professor-in-letter.html | SAYS YUNNAN IS GATE FOR ARMS TO CHINA; Swedish Professor in Letter to France Describes Changes in Strategic City | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/pass-night-in-car-near-arena.html | Pass Night in Car Near Arena | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/golf-expert-buys-residence.html | Golf Expert Buys Residence | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rail-notes-to-florida-winter-specials-plannedextra-fares-raisednew.html | RAIL NOTES: TO FLORIDA; Winter Specials Planned--Extra Fares Raised--New Streamliners Ready | True | By Ward Allan Howe | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-great-dam-recalls-the-life-of-bonneville.html | A GREAT DAM RECALLS THE LIFE OF BONNEVILLE | True | By Richard L. Neuberger | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/roof-adjoining-police-station-caves-in-men-dash-out-as-debris-fills.html | Roof Adjoining Police Station Caves In; Men Dash Out as Debris Fills Driveway | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/shuts-klanraided-club.html | Shuts Klan-Raided Club | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/oregon-u-prevails-247-scores-in-three-periods-to-halt-san-diego.html | OREGON U. PREVAILS, 24-7; Scores in Three Periods to Halt San Diego Marines | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/marriages.html | marriages | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/wins-duckcalling-title.html | Wins Duck-Calling Title | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/conscience-fund-rises-new-yorkers-8-is-item-in-89649-sent-treasury.html | CONSCIENCE FUND' RISES; New Yorker's $8 Is Item in $896.49 Sent Treasury | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/home-building-in-yonkers.html | Home Building in Yonkers | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/museum-group-to-meet-brooklyn-childrens-institution-auxiliary-to.html | MUSEUM GROUP TO MEET; Brooklyn Children's Institution Auxiliary to Hear Bird Lecture | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/rosenfeldharris.html | Rosenfeld--Harris | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/watershooting-car-for-riots-patented-also-foolproof-gun-and-an-ear.html | Water-Shooting Car for Riots Patented; Also Fool-Proof Gun and an Ear Exerciser | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/exmayor-ragsdale-of-atlanta-is-dead-served-two-terms-from-1927-to.html | EX-MAYOR RAGSDALE OF ATLANTA IS DEAD; Served Two Terms From 1927 to 1930--Headed Group to Welcome Bobby Jones | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/childs-strike-in-philadelphia.html | Childs Strike in Philadelphia | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/timelapse-device-aids-photography-rutgers-invention-hailed-as-new.html | TIME-LAPSE DEVICE AIDS PHOTOGRAPHY; Rutgers Invention Hailed as New Step in Recording of Long-Protracted Motion | | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/outlook-surveyed-for-motor-profit-early-production-and-rise-in.html | OUTLOOK SURVEYED FOR MOTOR PROFIT; Early Production and Rise in Prices Expected to Help Preserve Earnings | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/services-to-open-chanukkah-feast-lighting-candlestick-today-to.html | SERVICES TO OPEN CHANUKKAH FEAST; Lighting Candlestick Today to Start Week's Observance of 2,000-Year-Old Holiday | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/the-literary-scene-in-scandinavia-scandinavian-letter.html | The Literary Scene In Scandinavia; Scandinavian Letter | True | By Alma Luise Olson | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/party-today-to-aid-bureau-for-blind-debutante-amateur-afternoon-at.html | PARTY TODAY TO AID BUREAU FOR BLIND; ' Debutante Amateur Afternoon at Mon Paris—Mrs. Edward T. Griffith Committee Head | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/landis-guides-young-lawyers-to-new-fields-in-administrative-law.html | LANDIS GUIDES YOUNG LAWYERS TO NEW FIELDS; In Administrative Law, Says the Harvard Dean, Lie the Great Opportunities of the Future | True | By Elliott V. Bell | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/majorca-harries-loyalists-in-rear-main-base-of-operations-for.html | MAJORCA HARRIES LOYALISTS IN REAR; Main Base of Operations for Intensified Rebel Blockade of Government-Held Coast | | Special Correspondence, THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/nazis-will-defend-germans-abroad-frick-declares-reich-will-not.html | NAZIS WILL DEFEND GERMANS ABROAD; Frick Declares Reich Will Not Tolerate Mistreatment of Minority Groups | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/debut-party-held-for-dorothy-frink-she-is-presented-to-society-at-a.html | DEBUT PARTY HELD FOR DOROTHY FRINK; She Is Presented to Society at a Large Supper Dance Given by Mother | True | | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/zionism-is-called-democratic-move-speakers-at-junior-hadassah.html | ZIONISM IS CALLED DEMOCRATIC MOVE; Speakers at Junior Hadassah Convention Say It Rejects Communism and Fascism | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/tall-building-fully-rented.html | Tall Building Fully Rented | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/col-pendry-is-guest-guard-commander-honored-as-time-of-retirement.html | COL. PENDRY IS GUEST; Guard Commander Honored as Time of Retirement Nears | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/a-pilgrim-festival-25-brooklyn-churches-to-aid-the-congregational.html | A PILGRIM FESTIVAL; 25 Brooklyn Churches to Aid the Congregational Home | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/miss-bessie-griffin-wed-brewster-n-y-girl-is-the-bride-of-frank-e.html | MISS BESSIE GRIFFIN WED; Brewster, N. Y., Girl Is the Bride of Frank E. Hayt of Patterson | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/action-primers-hailed-by-pupils-modern-mcguffeys-include-stories-of.html | ACTION' PRIMERS HAILED BY PUPILS;' Modern McGuffeys' Include Stories of Indians, Pirates and Even Comic Strips | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/matthews-stops-monez-scores-in-219-of-first-round-in-rockland.html | MATTHEWS STOPS MONEZ; Scores in 2:19 of First Round in Rockland Palace Feature | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/starting-with-big-trees-on-new-properties-their-planting-is-often.html | STARTING WITH BIG TREES; On New Properties Their Planting Is Often Delayed, but Rightfully Comes First | True | By C. F. Greeves-Carpenter | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mercury-theatre-julius-caesar-in-modern-dress-becomes-an-exciting.html | MERCURY THEATRE; ' Julius Caesar' in Modern Dress Becomes An Exciting Drama of Mob Rule | True | By Brooks Atkinson | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/salls-registers-twice-as-white-plains-captures-westchester-football.html | Salls Registers Twice as White Plains Captures Westchester Football Honors; WHITE PLAINS HIGH DEFEATS DAVIS, 16-6 | True | By Kingsley Childs | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/benefit-for-visitation-nuns.html | Benefit for Visitation Nuns | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/cubans-honor-martyrs-students-mark-66th-anniversary-of-8-executed.html | CUBANS HONOR MARTYRS; Students Mark 66th Anniversary of 8 Executed by Spaniards | True | Wireless to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/republican-leader-accused-of-fraud-dolly-madison-is-arrested-on.html | REPUBLICAN LEADER ACCUSED OF FRAUD; Dolly Madison Is Arrested on Charge She Failed to Turn in Campaign Gift | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/colleges-warned-to-face-new-era-some-seen-freezing-class-lines-by.html | COLLEGES WARNED TO FACE NEW ERA; Some Seen Freezing Class Lines by Ignoring Trends in Politics and Economics | True | Special to THE NEW YORK TIMES. | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/mementos-of-the-bounty.html | MEMENTOS OF THE BOUNTY | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/education-by-radio-tries-new-yardstick-chicago-conference-to.html | EDUCATION BY RADIO TRIES NEW YARDSTICK; Chicago Conference to Discuss Method of Testing Groups Instead of Mass Response | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/tea-dance-arranged-to-assist-children-event-will-be-held-on-dec-11.html | TEA DANCE ARRANGED TO ASSIST CHILDREN; Event Will Be Held on Dec. 11 for the Welfare Work of La Margherita Society | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/service-teams-to-meet-fort-hancock-eleven-will-oppose-navy-yard.html | SERVICE TEAMS TO MEET; Fort Hancock Eleven Will Oppose Navy Yard Squad Today | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-28 | 1937-11-28 | https://www.nytimes.com/1937/11/28/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | B 357981-357986,B 357987-357988,B 357989 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/senator-pope-urges-trade-cooperation-he-says-economic.html | SENATOR POPE URGES TRADE COOPERATION; He Says Economic Discriminations Cause 'Troubles of the Modern World' | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/frank-julian.html | FRANK JULIAN | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/strindberg-play-opens-critics-in-london-praise-cast-and-lines-of.html | STRINDBERG PLAY OPENS; Critics in London Praise Cast and Lines of 'Queen Christina' | True | Special Cable to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/to-limit-government-risks.html | TO LIMIT GOVERNMENT RISKS | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/roosevelt-weighs-monopoly-curb-with-jackson-on-way-to-florida-he.html | Roosevelt Weighs Monopoly Curb With Jackson on Way to Florida; He Also Consults Hopkins on Relief and Ickes on PWA Liquidation-Baruch Visits Train at Carolina Stop | True | By Robert P. Post | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/ellenstein-scores-accusers-tactics-newark-mayor-declares-dixon.html | ELLENSTEIN SCORES ACCUSER'S TACTICS; Newark Mayor Declares Dixon Refuses to Examine Him Before Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/simplifies-paying-of-security-taxes-treasury-drops-monthly-returns.html | SIMPLIFIES PAYING OF SECURITY TAXES; Treasury Drops Monthly Returns for System of Quarterly Statements and Payments | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/pennland-in-collision-schooner-anna-r-heidritter-is-damaged-off.html | PENNLAND IN COLLISION; Schooner Anna R. Heidritter Is Damaged Off Ambrose Light | True | | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/philippine-sugar-97-in-almost-all-of-dutyfree-quota-received-in-u-s.html | PHILIPPINE SUGAR 97% IN; Almost All of Duty-Free Quota Received in U. S. Up to Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/takes-issue-with-realists.html | Takes Issue With Realists | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/gayetpemoulie.html | Gayet—Pemoulie | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/pro-football-results-national-league.html | Pro Football Results; NATIONAL LEAGUE | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/prices-decline-in-france-wholesale-index-was-595-on-nov-20604-the.html | PRICES DECLINE IN FRANCE; Wholesale Index Was 595 on Nov. 20--604 the Week Before | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/flow-of-gold-from-u-s-watched.html | Flow of Gold From U. S. Watched | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/cemetery-strike-halts-7-burials-bodies-placed-in-vaults-at.html | CEMETERY STRIKE HALTS 7 BURIALS; Bodies Placed in Vaults at Greenwood With Mourners Acting as Pallbearers | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/new-friends-have-redletter-day-each-number-of-the-groups-well.html | NEW FRIENDS HAVE RED-LETTER DAY; Each Number of the Group's Well Arranged Program Is Followed by Ovation | True | N. S. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/fordham-records-severe-earthquake-seismograph-indicates-shock-10500.html | FORDHAM RECORDS SEVERE EARTHQUAKE; Seismograph Indicates Shock 10,500 Miles Away in the Direction of Australia | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/villanova-eleven-halts-loyola-250-unbeaten-wildcats-end-their.html | VILLANOVA ELEVEN HALTS LOYOLA, 25-0; Unbeaten Wildcats End Their Regular Season With Eight Victories and One Tie | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/singers-to-aid-princeton-university-glee-club-to-give-half-of.html | SINGERS TO AID PRINCETON; University Glee Club to Give Half of Proceeds to Fund | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/prominent-women-aid-cathedral-work-benefit-to-be-given-dec-9-by-a.html | PROMINENT WOMEN AID CATHEDRAL WORK; Benefit to Be Given Dec. 9 by a New York Committee of National Cathedral | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/fidac-honors-war-dead-five-embassies-join-in-ceremonies-at.html | FIDAC HONORS WAR DEAD; Five Embassies Join in Ceremonies at Arlington Tomb | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/katherine-long-betrothed.html | Katherine Long Betrothed | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/covadonga-flown-to-florida.html | Covadonga Flown to Florida | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/german-prices-harden-wholesale-index-was-1056-on-nov-171055-week.html | GERMAN PRICES HARDEN; Wholesale Index Was 105.6 on Nov. 17--105.5 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/maroons-beat-red-wings-triumph-by-31-and-tie-for-third-in.html | MAROONS BEAT RED WINGS; Triumph by 3-1 and Tie for Third in International Hockey Group | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/major-ralph-j-ramer-veteran-of-two-wars-had-served-in-south.html | MAJOR RALPH J. RAMER; Veteran of Two Wars Had Served in South Carolina Legislature | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/mrsschermerhorn-weds-former-ruth-fahnestock-bride-of-m-a-f-de.html | MRS.SCHERMERHORN WEDS; Former Ruth Fahnestock Bride of M. A. F. De Marigny | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/essentials-here-sound-dutch-feel-our-current-recession-laid-to-lack.html | ESSENTIALS HERE SOUND, DUTCH FEEL; Our Current Recession Laid to Lack of Confidence and Trade 'Indigestion' | True | By Paul Gatz | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/bank-would-end-uneconomic-taxes-balancing-of-budget-by-less-public.html | BANK WOULD END UNECONOMIC TAXES; Balancing of Budget by Less Public Spending Nucessary Also, Guranty Says | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/kansas-team-again-wins-stock-judging-tops-all-collegiate-farmer.html | KANSAS TEAM AGAIN WINS STOCK JUDGING; Tops All Collegiate Farmer Groups for Second Year at Chicago Exposition | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/dies-in-threestory-leap.html | Dies in Three-Story Leap | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/return-of-winter-is-due-today-ending-warmth-and-heavy-rains-cold.html | Return of Winter Is Due Today, Ending Warmth and Heavy Rains; Cold Wave Already Hits Middle West, With Drop to 5[degrees] Expected-Ships in Wide Area Warned of Perilous Seas | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/dewey-will-file-further-charges-against-marinelli-no-holiday-for.html | DEWEY WILL FILE FURTHER CHARGES AGAINST MARINELLI; NO HOLIDAY FOR INQUIRY | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/rise-in-motorists-cuts-death-ratio-toll-increase-of-8-over-year-ago.html | RISE IN MOTORISTS CUTS DEATH RATIO; Toll Increase of 8% Over Year Ago Is Offset by 9% Gain in Automobile Travel | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/rites-today-for-mrs-yereance.html | Rites Today for Mrs. Yereance | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/german-steel-output-increased.html | German Steel Output Increased | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/union-dictator-ousted-building-trades-faction-seizes-rooms-of.html | UNION 'DICTATOR' OUSTED; Building Trades Faction Seizes Rooms of Cleveland Local | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/the-play.html | THE PLAY | True | J. G. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/chile-sets-melon-export-quota.html | Chile Sets Melon Export Quota | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/dispute-closes-show-8-actors-refuse-to-play-in-final-performance-at.html | DISPUTE CLOSES SHOW; 8 Actors Refuse to Play In Final Performance at Apollo | True | | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/news-of-the-stage-helen-jerome-dramatizing-lewiss-latest.html | NEWS OF THE STAGE; Helen Jerome Dramatizing Lewis's Latest Novel--Craven Returning--Grisman Leases the Fulton | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/600-pay-tribute-to-actors-priest-testimonial-dinner-is-held-in.html | 600 PAY TRIBUTE TO 'ACTORS' PRIEST'; Testimonial Dinner Is Held in Honor of Mgr. Leonard of St. Malachy's Church | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/french-in-london-find-british-favor-appeasing-of-reich-chautemps.html | FRENCH IN LONDON FIND BRITISH FAVOR APPEASING OF REICH; Chautemps and Delbos, There for 2-Day Talk, May Be Asked to Get' Czech Concessions | True | By Ferdinand Kuhn Jr. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/charity-aids-39823-a-i-c-p-spends-1529026-in-year-to-assist-needy.html | CHARITY AIDS 39,823; A. I. C. P. Spends $1,529,026 in Year to Assist Needy | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/the-william-hotines-have-a-son.html | The William Hotines Have a Son | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/lash-annexes-national-a-a-u-crosscountry-title-for-fourth-straight.html | Lash Annexes National A. A. U. Cross-Country Title for Fourth Straight Time; MILIROSE RUNNERS TAKE TEAM HONORS | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/feelers-sent-out-for-rose-bowl-foe-california-officials-believed.html | FEELERS SENT OUT FOR ROSE BOWL FOE; California Officials Believed Waiting for Definite Word of Acceptance in East | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/light-on-dark-age-of-babylonian-era-tablet-links-dura-outpost-of.html | LIGHT ON DARK AGE OF BABYLONIAN ERA; Tablet Links Dura, Outpost of Alexander the Great, to City of 1700 B. C. | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/storms-delay-queen-mary.html | Storms Delay Queen Mary | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/surprise-kick-by-dunney-violet-end-not-boell-made-long-punt-that.html | SURPRISE KICK BY DUNNEY; Violet End, Not Boell, Made Long Punt That Fooled Fordham | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/to-preside-at-meeting-of-grocery-producers.html | To Preside at Meeting Of Grocery Producers | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/france-sets-price-on-deal-with-reich-ready-to-appease-the-nazis-if.html | FRANCE SETS PRICE ON DEAL WITH REICH; Ready to Appease the Nazis if They Enter Arms Talks and Cooperate Economically | True | By Frederick T. Birchall | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/advent-services-arranged.html | Advent Services Arranged | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/investing-circles-buoy-british-tone-finding-securities-at-good.html | INVESTING CIRCLES BUOY BRITISH TONE; Finding Securities at Good Yield Basis, Big Interests Give Market Support | True | By Lewis L. Nettleton. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/city-college-monthly-out-today-i.html | City College Monthly Out Today I | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/robert-d-magills-are-house.html | Robert D. Magills Are House | True | Special to THE NEW YORK TIMES. | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/nya-continuance-urged-advisory-committee-holds-work-is-a-vital.html | NYA CONTINUANCE URGED; Advisory Committee Holds Work is a Vital Public Service | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/st-thomas-scores-190-turns-back-la-salle-eleven-for-sixth-triumph.html | ST. THOMAS SCORES, 19-0; Turns Back La Salle Eleven for Sixth Triumph of Season | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/hamilton-demands-congress-awaken-positive-program-and-change-in.html | HAMILTON DEMANDS CONGRESS 'AWAKEN'; Positive Program and Change in 'Crippling' Laws Would Stop Recession, He Says | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/rubywilling.html | Ruby--Willing | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/giants-rained-out-of-paterson-game-many-other-football-battles-in.html | GIANTS RAINED OUT OF PATERSON GAME; Many Other Football Battles in Metropolitan District Are Postponed or Canceled | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/alfred-de-pierre-beeken-retired-stationer-manufacturer-resident-of.html | ALFRED DE PIERRE BEEKEN; Retired Stationer Manufacturer, Resident of Fanwood 50 Years | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/6698553-placed-in-supply-awards-seventyone-allotments-were-made.html | $6,698,553 PLACED IN SUPPLY AWARDS; Seventy-one Allotments Were Made Under Contracts Act in Week to Nov. 25 | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/scenes-in-the-path-of-the-moving-mountain-at-los-angeles.html | SCENES IN THE PATH OF THE "MOVING MOUNTAIN" AT LOS ANGELES | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/grimes-ready-to-trade-mungo-but-deal-must-be-good-one-dodger-leader.html | Grimes Ready to Trade Mungo, But Deal Must Be 'Good One'; Dodger Leader Admits Offers From 'Four or Five' Teams for Recalcitrant Hurler--Local Clubs Prepare for Milwaukee | True | By John Drebinger | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/bank-will-dissolve-commercial-italiana-of-boston-to-pay-2200-in.html | BANK WILL DISSOLVE; Commercial Italiana of Boston to Pay 2,200 in Full | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/barbara-proctor-honored.html | Barbara Proctor Honored | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/dr-g-c-anthony-retired-educator-dean-of-the-tufts-engineering.html | DR. G. C. ANTHONY, RETIRED EDUCATOR; Dean of the Tufts Engineering School, 1897-1927, Dies at Home in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/to-issue-creative-artists-1938.html | To Issue 'Creative Artists, 1938 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/competition-opened-for-the-prix-de-rome-candidates-for-study-at-the.html | COMPETITION OPENED FOR THE PRIX DE ROME; Candidates for Study at the American Academy Can Register Until Feb. 1 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/robert-h-dodge.html | ROBERT H. DODGE | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/reichsbank-fares-well-as-it-enters-december.html | Reichsbank Fares Well As It Enters December | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/margot-millham-becomes-a-bride-new-york-girl-wed-to-douglas.html | MARGOT MILLHAM BECOMES A BRIDE; New York Girl Wed to Douglas Turnbull Hopkins--Bride Is Unattended | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/dr-james-h-andrew-brooklyn-ophthalmologist-since-1896-is-stricken.html | DR. JAMES H. ANDREW; Brooklyn Ophthalmologist Since 1896 Is Stricken at 63 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/waugh-painting-popular-choice.html | Waugh Painting Popular Choice | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/elisabeth-millett-to-be-wed-on-dec-11-troth-to-henry-de-vilomorin.html | ELISABETH MILLETT TO BE WED ON DEC. 11; Troth to Henry de Vilomorin of Paris Announced by Mother, Mrs. Thalia W. Malcom | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/johnson-will-lead-princeton-at-soccer-fullback-is-chosen-captain-of.html | JOHNSON WILL LEAD PRINCETON AT SOCCER; Fullback Is Chosen Captain of 1938 Eleven and Lindsay Is Elected Manager | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/dentist-ends-life-in-hospital.html | Dentist Ends Life in Hospital | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/helen-w-bedford-to-be-married-today-wellknown-horsewoman-to-be.html | HELEN W. BEDFORD TO BE MARRIED TODAY; Well-Known Horsewoman to Be Bride of Arthur McCashin at Greens Farms | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/steel-operations-decrease-in-week-magazine-finds-national-rate-of.html | STEEL OPERATIONS DECREASE IN WEEK; Magazine Finds National Rate of Output Down 3.5% to 31.5% of Capacity | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/william-c-bolton-executive-of-l-j-charrott-firm-artificial-flower.html | WILLIAM C. BOLTON; Executive of L. J. Charrott Firm, Artificial Flower Importers | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/1907-honeymooners-bid-for-fall-river-line-chair.html | 1907 Honeymooners Bid For Fall River Line Chair | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/utility-earnings-mountain-states-power-company.html | UTILITY EARNINGS; MOUNTAIN STATES POWER COMPANY | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/lack-of-wisdom-in-man-deplored-it-is-not-keeping-pace-with-great.html | LACK OF WISDOM IN MAN DEPLORED; It Is Not Keeping Pace With Great Progress of Knowledge, Dr. Ayer Declares | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/dinner-to-mark-dry-repeal-day.html | Dinner to Mark Dry Repeal Day | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/brings-fair-trade-suits-pinaud-inc-allege-pricecutting-in-three-new.html | BRINGS 'FAIR TRADE' SUITS; Pinaud, Inc., Allege 'Price-Cutting in Three New Jersey Cases | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/galowinwiener-win-at-squash-racquets-turn-back-geidel-and-kerr-in.html | GALOWIN-WIENER WIN AT SQUASH RACQUETS; Turn Back Geidel and Kerr in Doubles Contestf--Alexander and Fisher Also Score | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/valentine-starts-shakeup-today-say-he-must-make-haste.html | VALENTINE STARTS SHAKE-UP TODAY; Say He Must Make Haste | True | | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/flaming-cat-spreads-fires-around-a-farm-fur-ignited-by-blast-it.html | FLAMING CAT SPREADS FIRES AROUND A FARM; Fur Ignited by Blast, It Sets House and Barn Ablaze--9 Cows, 6 Calves, 2 Pigs Die | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/swiss-vote-down-plan-to-banish-lodge-groups.html | Swiss Vote Down Plan To Banish Lodge Groups | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/betty-slocombe-wed-becomes-bride-of-nicholas-a-welch-in-lynchburg.html | BETTY SLOCOMBE WED; Becomes Bride of Nicholas A Welch in Lynchburg, Va. | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/gov-earle-visits-sweden-heads-group-of-pennsylvanians-in-goodwill.html | GOV. EARLE VISITS SWEDEN; Heads Group of Pennsylvanians in Good-Will Delegation | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/mexican-four-triumphs-turns-back-california-allstars-by-139-at-san.html | MEXICAN FOUR TRIUMPHS; Turns Back California All-Stars by 13-9 at San Francisco | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/wheats-gyrations-lack-basic-impetus-recent-fluctuations-laid-to.html | WHEAT'S GYRATIONS LACK BASIC IMPETUS; Recent Fluctuations Laid to Secondary Factors as Assayed in Pit | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/news-of-the-screen-rko-retrenchesmitzi-green-to-appear-with-astaire.html | NEWS OF THE SCREEN; RKO Retrenches--Mitzi Green to Appear With Astaire and Rogers in 'Carefree'--Other Items | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/deaths.html | Deaths | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/japanese-terms-to-be-generous-ambassador-to-china-asserts-tokyo.html | JAPANESE TERMS TO BE 'GENEROUS'; Ambassador to China Asserts Tokyo Wants to End War Before Foe's Collapse | True | By Hallett Abend | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/church-is-exhorted-not-to-be-apologetic-canon-hudson-of-england.html | CHURCH IS EXHORTED NOT TO BE APOLOGETIC; Canon Hudson of England Calls for Confident Attitude Toward World Problems | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/czarist-edifice-marks-birthday-pomp-and-pageantry-of-the-period-of.html | CZARIST EDIFICE MARKS BIRTHDAY; Pomp and Pageantry of the Period of Nicholas II Seen at Cathedral Here | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/terrier-champion-wins-chief-prize-hagertys-fascinating-model-is.html | TERRIER CHAMPION WINS CHIEF PRIZE; Hagerty's Fascinating Model Is Named as Best Boston at Specialty Fixture | True | By Emanuel Strauss | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/restrict-rayon-goods-output.html | Restrict Rayon Goods Output | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/employers-here-can-ask-union-poll-new-state-labor-board-rules.html | EMPLOYERS HERE CAN ASK UNION POLL; New State Labor Board Rules Permit Them to Petition on Same Basis as Workers | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/long-exile-is-ended-by-rumanian-leader-nicolas-titulescu-to-return.html | LONG EXILE IS ENDED BY RUMANIAN LEADER; Nicolas Titulescu to Return to His Native Land Today--Plans Series of Talks | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/schwenk-is-named-army-captain-navy-team-gets-rousing-welcome.html | Schwenk Is Named Army Captain; Navy Team Gets Rousing Welcome; Backfield Star, Iron Man of Cadet Eleven for Two Years, to Lead Squad in 1938--Annapolis Crowd Greets Middies | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/old-neighbors-hail-operatic-singer-natalie-bodanya-gives-concert-at.html | OLD NEIGHBORS HAIL OPERATIC SINGER; Natalie Bodanya Gives Concert at Union Settlement Where She Got Her Start | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/sports-today.html | Sports Today | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/minority-declares-farm-bill-friends-revive-court-fight-says-some.html | MINORITY DECLARES FARM BILL FRIENDS REVIVE COURT FIGHT; Says Some Want 'Illegal' Acts Put to Bench to Give Life to Strife | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/books-published-today.html | Books Published Today | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/essex-club-victor-50-racquets-club-sweep-also-marks-class-c-n-j.html | ESSEX CLUB VICTOR, 5-0; Racquets Club Sweep Also Marks Class C N. J. Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/k-of-c-plans-rollcall-long-island-chapter-to-raise-relief-and.html | K. OF C. PLANS ROLL-CALL; Long Island Chapter to Raise Relief and Scholarship Fund | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/hoppe-to-play-schaeffer-cue-experts-to-start-match-at-712-balkline.html | HOPPE TO PLAY SCHAEFFER; Cue Experts to Start Match at 71.2 Balkline Today | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/greece-will-present-library-to-columbia-modern-national-collection.html | GREECE WILL PRESENT LIBRARY TO COLUMBIA; Modern National Collection to Be Turned Over at Dinner on Thursday | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/bears-score-157-taking-group-title-beat-rams-to-clinch-western.html | BEARS SCORE, 15-7, TAKING GROUP TITLE; Beat Rams to Clinch Western Championship in National Football League | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/soccer-games-postponed.html | Soccer Games Postponed | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/democracy-too-complex-for-brazil-says-campos.html | Democracy Too Complex For Brazil, Says Campos | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/engels-singers-in-concert-here-reorganized-madrigal-group-heard-at.html | ENGEL'S SINGERS IN CONCERT HERE; Reorganized Madrigal Group Heard at Mercury Theatre in a Varied Program | True | N. S. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/colombia-revises-national-economy-lets-banks-issue-shortterm-rece.html | COLOMBIA REVISES NATIONAL ECONOMY; Lets Banks Issue Short-Term Rece Realty Bonds Up to 50% of Appraised Value | True | Special Cable to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/teachers-school-formed-by-skiers-national-group-is-organized-as.html | TEACHERS' SCHOOL FORMED BY SKIERS; National Group Is Organized as Two-Day Meeting Ends at Bolton Mountain | True | By Frank Elkins - | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/votes-wider-war-on-antisemitism-session-at-capital-approves-direct.html | VOTES WIDER WAR ON ANTI-SEMITISM; Session at Capital Approves Direct Election of Delegates to Jewish Congress | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/bowie-entries-bowie-md.html | Bowie Entries; BOWIE, MD. | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/500-stolen-from-theatre.html | $500 Stolen From Theatre | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/potato-tale-wins-palm-maine-governor-awards-tall-story-title-to.html | POTATO TALE WINS PALM; Maine Governor Awards 'Tall Story' Title to Idaho Executive | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/moros-repulse-soldiery-one-filipino-killed-9-wounded-in-attack-on.html | MOROS REPULSE SOLDIERY; One Filipino Killed, 9 Wounded In Attack on Dansalan Fortress | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/football-coaches-seek-rule-changes-group-meets-here-to-outline.html | FOOTBALL COACHES SEEK RULE CHANGES; Group Meets Here to Outline Procedure for Convention at New Orleans Dec. 29-31 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/adopts-employe-pension-plan.html | Adopts Employe Pension Plan | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/junior-hadassah-commends-britain-irges-at-detroit-that-a-firm-hand.html | JUNIOR HADASSAH COMMENDS BRITAIN; ' Irges at Detroit That a 'Firm Hand' Continue to 'Stamp Out Violence' in Palestine | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/f-j-reynolds-dies-editor-and-writer-chief-of-readers-research.html | F. J. REYNOLDS DIES; EDITOR AND WRITER; Chief of Readers Research Bureau, Crowell Publishing Co., Stricken at 70 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/woodring-warns-of-other-armies-their-enormous-growth-leaves-our.html | WOODRING WARNS OF OTHER ARMIES; Their 'Enormous' Growth Leaves Our Forces Weaker Than a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/pope-begins-spiritual-retreat.html | Pope Begins Spiritual Retreat | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/honesty-stressed-in-advent-advice-dr-ray-deplores-belief-that.html | HONESTY STRESSED IN ADVENT ADVICE; Dr. Ray Deplores Belief That Progress Can Result From Greed and Graft | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/berlin-sees-shift-in-reichsbank-soon-thinks-schacht-can-hardly.html | BERLIN SEES SHIFT IN REICHSBANK SOON; Thinks Schacht Can Hardly Reman If He Is Uneasy Over Responsibility | True | By Robert Crozier Long | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/aurora-loses-at-polo-109.html | Aurora Loses at Polo, 10-9 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/troth-announced-for-miss-demory-california-girl-is-engaged-to.html | TROTH ANNOUNCED FOR MISS DEMORY; California Girl Is Engaged to Robert Moulton Coles Raetze of New York | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/youth-shot-at-dance-seriously-wounded-in-strykers-lane-center-in.html | YOUTH SHOT AT DANCE; Seriously Wounded in Strykers Lane Center in West 52d St. | True | | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/to-aid-day-nursery-folk-dance-recital-to-be-held-tomorrow-in.html | TO AID DAY NURSERY; Folk Dance Recital to be Held Tomorrow In Rainbow Room | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/oats-firm-in-chicago-pit-showed-most-resistance-in-weekrye-softsoy.html | OATS FIRM IN CHICAGO PIT; Showed Most Resistance in Week--Rye Soft--Soy Beans Quiet | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/daniel-frohman-improves.html | Daniel Frohman Improves | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/chain-drug-stores-sales-up.html | Chain Drug Stores' Sales Up | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/german-industry-quiet-some-lines-busy-howeverlag-in-retail-sales.html | GERMAN INDUSTRY QUIET; Some Lines Busy, However--Lag in Retail Sales Reported | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/decline-unabated-in-steelmill-rate-nationwide-production-was-31.html | DECLINE UNABATED IN STEEL-MILL RATE; Nation-Wide Production Was 31% Last Week, 5 Points Off From Previous Period | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/dollar-rise-held-good-trade-omen-london-cites-repatriation-of.html | DOLLAR RISE HELD GOOD TRADE OMEN; London Cites Repatriation of Foreign Funds, Due to Slump, as Cause of Recent Drop | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/14000-see-thrilling-spills-and-jams-as-sixday-bike-race-opens-la.html | 14,000 See Thrilling Spills and Jams as Six-Day Bike Race Opens; LA GUARDIA STARTS SIX-DAY BIKE RACE | True | By Joseph C. Nichols | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/diver-to-seek-treasure-aboard-spanish-galleon.html | Diver to Seek Treasure Aboard Spanish Galleon | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/flier-unhurt-in-crash-army-man-upsets-ship-in-take-off-from-meadow.html | FLIER UNHURT IN CRASH; Army Man Upsets Ship in Take; Off From Meadow in Woodbridge | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/japanese-advance-west-of-lake-tai-ihing-completely-surrounded-by.html | JAPANESE ADVANCE WEST OF LAKE TAI; Ihing Completely Surrounded by Invading Troops Pushing Northward Rapidly | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/football-without-undisputed-national-leader-as-regular-season-fades.html | Football Without Undisputed National Leader as Regular Season Fades Out; NEW TRENDS WHET GRIDIRON INTEREST | True | By Ali Son Danzig | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/franco-announces-general-blockade-of-loyalist-ports-says-all.html | FRANCO ANNOUNCES GENERAL BLOCKADE OF LOYALIST PORTS; Says All Vessels Attempting to Enter Will Be AttachedLondon Plan Ended | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/average-man-held-to-be-ambitious-prof-dollard-says-he-seeks-social.html | AVERAGE MAN HELD TO BE AMBITIOUS; Prof. Dollard Says He Seeks Social Position and Has Faith in Democracy | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/leaders-are-named-in-drive-on-cancer-women-commanders-of-army.html | LEADERS ARE NAMED IN DRIVE ON CANCER; Women Commanders of 'Army' Fighting Disease Appointed in 42 States | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/palestine-policy-of-britain-scored-curb-on-jewish-immigration.html | PALESTINE POLICY OF BRITAIN SCORED; Curb on Jewish Immigration Protested in Resolution of Labor Group Here | True | | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/government-maturities-4347931500-in-year.html | Government Maturities $4,347,931,500 in Year | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/de-la-rocque-scores-revolutionary-unit-social-party-head-repudiates.html | DE LA ROCQUE SCORES REVOLUTIONARY UNIT; Social Party Head Repudiates Group Seeking a Dictator Under Restored Monarchy | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/gas-device-criticized-federal-trade-body-tells-health-guard-inc-to.html | GAS DEVICE CRITICIZED; Federal Trade Body Tells Health Guard, Inc., to Alter Assertions | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/father-gillis-urges-more-slum-centers-deplores-scarcity-of-catholic.html | FATHER GILLIS URGES MORE SLUM CENTERS; Deplores Scarcity of Catholic Settlements, Recalling Their Work of Old | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/fair-grounds-entries-new-orleans-la.html | Fair Grounds Entries; NEW ORLEANS, LA. | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/redskins-conquer-green-bay-by-146-battles-and-malone-register.html | REDSKINS CONQUER GREEN BAY BY 14-6; Battles and Malone Register Touchdowns--Jankowski Is Seriously Injured | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/binghamton-five-in-league.html | Binghamton Five in League | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/corporate-state-in-mexico-blocked-labor-unions-oppose-bill-in.html | CORPORATE STATE IN MEXICO BLOCKED; Labor Unions Oppose Bill in Congress Giving President Wide Business Powers | True | By Frank L. Kluckhohn | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/book-notes.html | BOOK NOTES | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/rebuilt-synagogue-to-be-ready-dec-17-west-end-building-damaged-by.html | REBUILT SYNAGOGUE TO BE READY DEC. 17; West End Building, Damaged by Fire, Will Be Rededicated at Two-Day Services | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/letters-to-the-times-governmental-spending.html | Letters to The Times; Governmental Spending | True | ALBERT A. VOLK. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/john-h-cromwell-a-retired-lawyer-former-member-of-new-york-law-firm.html | JOHN H. CROMWELL, A RETIRED LAWYER; Former Member of New York Law Firm and 1879 Yale Alumnus--Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/article-1-no-title-amer-basketball-legue.html | Article 1 -- No Title; AMER. BASKETBALL LEGUE | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/many-new-shows-on-art-calendar-southern-group-exhibition-at.html | MANY NEW SHOWS ON ART CALENDAR; Southern Group Exhibition at MacDowell Club One of Major Openings | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/advertising-news-and-notes-kelvinator-seeks-trade-views.html | Advertising News and Notes; Kelvinator Seeks Trade Views | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/taxi-dives-in-river-sailor-is-drowned-driver-of-cab-is-missing-in.html | TAXI DIVES IN RIVER; SAILOR IS DROWNED; Driver of Cab Is Missing in Early Morning Accident at End of Brooklyn Street | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/new-picture-magazine-planned.html | New Picture Magazine Planned | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/french-communist-appeals-for-fusion-thorez-wants-closer-alliance.html | FRENCH COMMUNIST APPEALS FOR FUSION; Thorez Wants Closer Alliance With Socialists, Following Agreement in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/miss-jane-freston-engaged-to-marry-daughter-of-pelham-manor-couple.html | MISS JANE FRESTON ENGAGED TO MARRY; Daughter of Pelham Manor Couple Will Become Bride of R. K. Hungerford | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/schnebbe-again-head-of-treasurers-club-theatre-ticket-sellers.html | SCHNEBBE AGAIN HEAD OF TREASURERS CLUB; Theatre Ticket Sellers' President Re-elected and Membership Rules Are Changed | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/jewish-guild-meets-hundreds-attend-and-join-in-the-celebration-of.html | JEWISH GUILD MEETS; Hundreds Attend and Join in the Celebration of Chanukkah | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/southeast-squad-scores-upset-50-beats-northeast-firsts-in-u-s.html | SOUTHEAST SQUAD SCORES UPSET, 5-0; Beats Northeast Firsts in U. S. Women's Field Hockey Final at Winnetka | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/80000-see-planetarium-26000-registered-there-in-two-months-from.html | 80,000 SEE PLANETARIUM; 26,000 Registered There in Two Months From Other States | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/architects-to-aid-building-program-institute-selects-group-to-study.html | ARCHITECTS TO AID BUILDING PROGRAM; Institute Selects Group to Study Methods of Encouraging New Projects | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/buffalo-and-indians.html | BUFFALO AND INDIANS | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/icc-to-wear-plea-of-railways-today-roads-will-stress-their-part-in.html | I.C.C TO WEAR PLEA OF RAILWAYS TODAY; Roads Will Stress Their Part In General Prosperity in Asking 15% Rate Rise | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/marjorie-stein-a-bride-married-to-lawrence-maslow-cornell-graduate.html | MARJORIE STEIN A BRIDE; Married to Lawrence Maslow, Cornell Graduate, at the Pierre | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/son-born-to-the-john-p-careys.html | Son Born to the John P. Careys | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/duopianists-reappear-bartlett-and-robertson-again-soloists-with.html | DUO-PIANISTS REAPPEAR; Bartlett and Robertson Again Soloists With Philharmonic | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/commodity-index-declines-in-week-fishers-price-figure-down-to-851.html | COMMODITY INDEX DECLINES IN WEEK; Fisher's Price Figure Down to 85.1 From 86.1--Decrease in Britain Also | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/insurance-premiums-up-general-reinsurance-reports-5-increase-over.html | INSURANCE PREMIUMS UP; General Reinsurance Reports 5% Increase Over 1936 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/outlook-in-britain-remains-encouraging-main-industries-booked-for.html | Outlook in Britain Remains Encouraging Main Industries Booked for Months Ahead; Wireless to THE NEW YORK TIMES. | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/the-screen-nonstop-new-york-a-gaumont-british-film-opens-at-the.html | THE SCREEN; ' Non-Stop New York,' a Gaumont British Film, Opens at the Globe-- Two New Foreign Pictures | True | B. R. C. | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/match-trustee-reports-summary-of-u-s-estate-of-kreuger-toll-to-be.html | MATCH TRUSTEE REPORTS; Summary of U. S. Estate of Kreuger & Toll to Be Filed Today | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/manhattan-chess-play-opens.html | Manhattan Chess Play Opens | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/europe-blows-from-inside-and-out-frighten-french-industry.html | Europe; Blows From Inside and Out Frighten French Industry | True | By Anne O'Hare McCormick | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/hofmann-program-has-old-favorites-master-pianists-rendition-of.html | HOFMANN PROGRAM HAS OLD FAVORITES; Master Pianist's Rendition of Rubinstein Concerto One of Recital Features | True | By Olin Downes | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/wagering-on-maryland-tracks-near-33000000-this-season-sum-3000-000.html | Wagering on Maryland Tracks Near $33,000,000 This Season; Sum $3,000 ,000 Higher Than Last Year--Dates fo'r 1938 to Be Set Thursday--Eastern Racing in General Boom | True | By Bryan Field | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/manhattan-drills-today-three-sessions-for-squad-before-departure.html | MANHATTAN DRILLS TODAY; Three Sessions for Squad Before Departure for Tulsa Game | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/marshall-chess-victof-polland-hanauer-and-dunst-also-win-in-club.html | MARSHALL CHESS VICTOF; Polland, Hanauer and Dunst Also Win in Club Tourney | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/mrs-lee-lawrie-wife-of-former-instructor-in-sculpture-at-yale-is.html | MRS. LEE LAWRIE; Wife of Former Instructor in Sculpture at Yale Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/cuba-buys-more-automobiles.html | Cuba Buys More Automobiles | True | Special to THE NEW YORK TIEMS. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/miss-k-e-sullivans-party.html | Miss K. E. Sullivan's Party | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/church-and-wall-st-rev-c-c-cole-holds-religion-suffers-from.html | CHURCH AND WALL ST.; Rev. C. C. Cole Holds Religion Suffers From Deflation Now | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/man-of-78-hangs-himself.html | Man of 78 Hangs Himself | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/3-perish-over-cliff-in-storm.html | 3 Perish Over Cliff in Storm | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/morgan-gift-aids-hospital-drive-25000-donation-to-united-campaign.html | MORGAN GIFT AIDS HOSPITAL DRIVE; $25,000 Donation to United Campaign Is Announced by John W. Davis | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/debut-by-john-dembeck-violinist-graduate-of-institute-of-musical.html | DEBUT BY JOHN DEMBECK; Violinist, Graduate of Institute of Musical Art, Heard | True | G. G. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/dr-joseph-w-jackson-surgeon-of-vermont-regiment-in-spanishamerican.html | DR. JOSEPH W. JACKSON; Surgeon of Vermont Regiment in Spanish-American War | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/garment-workers-want-labor-peace-dubinsky-leaves-for-capital-where.html | GARMENT WORKERS WANT LABOR PEACE; Dubinsky Leaves for Capital, Where A. F. of L. and C. I. O. Will Resume Talks Today | True | By Joseph Shaplen | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/teacher-found-dead-in-bath.html | Teacher Found Dead in Bath | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/after-the-halifax-visit.html | AFTER THE HALIFAX VISIT | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/hiram-koch-police-chief-of-bethlehem-pa-18981906-dies-at-98.html | HIRAM KOCH; Police Chief of Bethlehem, Pa., 1898-1906, Dies at 98 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/skull-of-a-dumb-one-now-in-the-smithsonian.html | Skull of a 'Dumb One' Now in the Smithsonian | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/celtic-five-bows-191818-new-haven-jewels-rubenstein-leading-win-at.html | CELTIC FIVE BOWS, 19-1818; New Haven Jewels, Rubenstein Leading, Win at Hippodrome | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/wood-field-and-stream-strange-restoration-moves.html | Wood, Field and Stream; Strange Restoration Moves | True | By Raymond R. Camp | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/government-plans-daily-cotton-data-cea-to-list-volume-of-deals-in.html | GOVERNMENT PLANS DAILY COTTON DATA; CEA to List Volume of Deals in Futures and Amount of Open Commitments | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/pressmen-ratify-3year-contract-new-york-union-votes-543-to-287-to.html | PRESSMEN RATIFY 3-YEAR CONTRACT; New York Union Votes 543 to 287 to Accept New Scale on City Newspapers | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/cold-for-ford-pickets-they-plan-to-hold-st-louis-line-despite-icy.html | COLD FOR FORD PICKETS; They Plan to Hold St. Louis Line Despite Icy Weather | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/french-fund-busy-as-money-returns-equalization-machinery-acts-in.html | FRENCH FUND BUSY AS MONEY RETURNS; Equalization Machinery Acts in Market to Keep Franc at Stable Level | True | By Ferdnand Maroni | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/government-plans-daily-cotton-data.html | GOVERNMENT PLANS DAILY COTTON DATA | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/restricts-pontiac-union-martin-puts-local-under-direct-control-of-u.html | RESTRICTS PONTIAC UNION; Martin Puts Local Under Direct Control of U. A. W. A. Board | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/whites-113-points-top-easts-scorers-tranavitch-of-rutgers-fails-to.html | WHITE'S 113 POINTS TOP EAST'S SCORERS; Tranavitch of Rutgers Fails to Catch Brooklyn College Ace, Finishing With 90 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/policeman-is-killed-in-palestine-terror-jew-is-wounded-when.html | POLICEMAN IS KILLED IN PALESTINE TERROR; Jew Is Wounded When Truckload of Laborers Is Attacked as Fighting Resumes | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/george-a-seers.html | GEORGE A. SEERS | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/brother-elzear-stephen-served-3-years-as-president-of-manhattan.html | BROTHER ELZEAR STEPHEN; Served 3 Years as President of Manhattan College--Dies at 80 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/favor-japanese-boycott-housewives-vote-8-to-2-to-back-reprisal.html | FAVOR JAPANESE BOYCOTT; Housewives Vote 8 to 2 to Back Reprisal, Magazine Reports | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/bernard-p-conroy.html | BERNARD P. CONROY | True | | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/wins-oats-king-title-ontario-farmer-is-first-to-be-honored-in-east.html | WINS 'OATS KING' TITLE; Ontario Farmer Is First to Be Honored in East Canada | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/two-new-chase-bank-offices.html | Two New Chase Bank Offices | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/win-state-open-pair-bridge-play.html | Win State Open Pair Bridge Play | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/advances-by-bank-of-france.html | Advances by Bank of France | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/broadway-corner-sold-by-an-estate-five-houses-at-132d-street-bought.html | BROADWAY CORNER SOLD BY AN ESTATE; Five Houses at 132d Street Bought by David Pasinsky for Altering | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/helen-r-thompson-becomes-engaged-north-hoosick-n-y-girl-to-be-wed.html | HELEN R. THOMPSON BECOMES ENGAGED; North Hoosick, N. Y., Girl to Be Wed to Fielding Simmons Jr. of Maryland | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/best-sellers-of-the-week-new-york.html | Best Sellers of the Week; NEW YORK | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/americans-tie-33-as-stewart-excels-center-gets-all-three-goals.html | AMERICANS TIE, 3-3 AS STEWART EXCELS; Center. Gets All Three Goals Against Bruins in Second Period of Hockey Fray | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/highgun-laurels-annexed-by-hickey-breaks-89-clays-in-wind-and-rain.html | HIGH-GUN LAURELS ANNEXED BY HICKEY; Breaks 89 Clays in Wind and Rain at Travers Island to Lead N. Y. A. C. Field | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/books-of-the-times-unreconstructed.html | BOOKS OF THE TIMES; Unreconstructed | True | By Ralph Thompson | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/states-bond-debt-up-34-14-since-1929-about-1500000000-of-new-loans.html | STATES' BOND DEBT UP 34 1/4% SINCE 1929; About $1,500,000,000 of New Loans Raised by Governments in 7 Years | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/machados-condition-is-reported-good-but-his-arraignment-today-to.html | MACHADO'S CONDITION IS REPORTED GOOD; But His Arraignment Today to Fight Extradition to Cuba Is Still Uncertain | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/government-sale-of-its-ships-halts-kennedy-announces-program-to.html | GOVERNMENT SALE OF ITS SHIPS HALTS; Kennedy Announces Program to Stimulate Construction of New Vessels | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/chanukkah-exhibit-opens-jewish-theological-seminary-shows-ancient.html | CHANUKKAH EXHIBIT OPENS; Jewish Theological Seminary Shows Ancient Lamps | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/asks-rochester-milk-inquiry.html | Asks Rochester Milk Inquiry | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/gatesprins.html | Gates--Prins | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/litvinoff-boasts-of-soviets-power-foreign-commissar-stresses.html | LITVINOFF BOASTS OF SOVIET'S POWER; Foreign Commissar Stresses Reliance on Own Forces, Not on Conferences | True | By Harold Denny | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/y-w-c-a-studio-club-to-open-sale-friday-tea-and-entertainment-to-be.html | Y. W. C. A. STUDIO CLUB TO OPEN SALE FRIDAY; Tea and Entertainment to Be Daily Features--Mrs. George A. Hopkins One of Leaders | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/model-city-charter-offered-for-newark-plan-for-mayor-president-and.html | MODEL CITY CHARTER OFFERED FOR NEWARK; Plan for Mayor, President and Directors' Board Designed for Any Municipality | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/dr-guthrie-ends-career-as-rector-recalling-colorful-work-at-st.html | DR. GUTHRIE ENDS CAREER AS RECTOR; Recalling Colorful Work at St. Mark's, He Says 'Spiritual Coercion' Was His Aim | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/duranty-discusses-sutiation-in-russia-stresses-in-broadcast-from.html | DURANTY DISCUSSES SUTIATION IN RUSSIA; Stresses in Broadcast From Vienna That Soviet's Course Depends on China's | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/conference-standings.html | Conference Standings | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/art-students-league-exhibit.html | Art Students League Exhibit | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/the-financial-week-decline-in-trade-and-markets-partly-haltedlast.html | THE FINANCIAL WEEK; Decline in Trade and Markets Partly Halted--Last Week's Washington News and Its Meaning | True | By Alexander D. Noyes | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/celler-asks-f-t-c-scan-drug-groups-congressman-reports-sinister.html | CELLER ASKS F. T. C. SCAN DRUG GROUPS; Congressman Reports 'Sinister' Moves to Recall Magazine Articles on 'Price-Fixing' | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/girl-of-9-is-killed-by-her-brother-12-son-of-police-detective-fires.html | GIRL OF 9 IS KILLED BY HER BROTHER, 12; Son of Police Detective Fires His Revolver Accidentally in Brooklyn Home | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/elizabeth-early-is-married.html | Elizabeth Early Is Married | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/fire-explodes-munitions-25000-rifle-and-machinegun-shells-go-off-at.html | FIRE EXPLODES MUNITIONS; 25,000 Rifle and Machine-Gun Shells Go Off at Lewisburg, Pa. | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/one-councilman-yet-to-be-chosen-only-doubt-now-is-whether-the-bronx.html | ONE COUNCILMAN YET TO BE CHOSEN; Only Doubt Now Is Whether the Bronx Will Elect Another Democrat or Nonpartisan | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/leading-teams-in-east-with-unbeaten-records.html | Leading Teams in East With Unbeaten Records | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/thin-ice-fatal-to-two-sisters.html | Thin Ice Fatal to Two Sisters | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/business-labor-and-people.html | BUSINESS, LABOR AND PEOPLE | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/suspect-in-killing-described.html | Suspect in Killing Described | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/cotton-rebounds-sharply-in-week-active-futures-on-exchange-here.html | COTTON REBOUNDS SHARPLY IN WEEK; Active Futures on Exchange Here Close 23 to 31 Points Higher | True | | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/feline-foundling-crowned-at-show-tabby-picked-up-in-railroad.html | FELINE FOUNDLING CROWNED AT SHOW; Tabby Picked Up in Railroad Station Wins Championship in Westchester Exhibit | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/corn-prices-in-rut-trade-uninspired-little-hope-is-held-in-chicago.html | CORN PRICES IN RUT; TRADE UNINSPIRED; Little Hope Is Held in Chicago for Higher Quotations Early This Season | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/authorized-biography-of-windsor-announced.html | Authorized Biography Of Windsor Announced | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/two-runaway-girls-15-fail-to-reach-broadway.html | Two Runaway Girls, 15, Fail to Reach Broadway | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/gets-second-transfusion-canadian-with-rare-malady-continues-in.html | GETS SECOND TRANSFUSION; Canadian With Rare Malady Continues in Serious Condition | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/emporia.html | EMPORIA | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/says-father-was-1812-veteran.html | Says Father Was 1812 Veteran | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/new-opera-season-to-open-tonight-flagstad-and-melchior-to-have.html | NEW OPERA SEASON TO OPEN TONIGHT; Flagstad and Melchior to Have Chief Roles in 'Tristan and Isolde' at Metropolitan | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/calls-sermons-valuable-dr-bonnell-decries-belittling-the-power-of.html | CALLS SERMONS VALUABLE; Dr. Bonnell Decries 'Belittling' the Power of Spoken Word | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/child-care-held-important.html | Child Care Held Important | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/private-charity-praised-public-welfare-work-never-can-replace-it.html | PRIVATE CHARITY PRAISED; Public Welfare Work Never Can Replace It, Justice Martin Says | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/article-2-no-title-college-football.html | Article 2 -- No Title; COLLEGE FOOTBALL | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/rockefeller-gives-harlem-plotto-the-city-for-a-playground-moses.html | Rockefeller Gives Harlem PlotTo the City for a Playground; Moses Suggests Gift to Serve Crowded Area-- Philanthropist, Agreeing, Says It Is Intended as Tribute to Park Head | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/liquor-is-blamed-in-social-disease-dr-wilbur-says-the-use-of.html | LIQUOR IS BLAMED IN SOCIAL DISEASE; Dr. Wilbur Says the Use of Alcohol by Young Increases Rate of Infection | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/fire-record.html | Fire Record | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/mayor-maps-plan-to-ease-parking-storing-cars-inside-buildings-as.html | MAYOR MAPS PLAN TO EASE PARKING; Storing Cars Inside Buildings as Chicago Does Is Basis of His Proposal | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/break-temporary-here-germans-say-view-setback-as-political-or.html | BREAK TEMPORARY HERE, GERMANS SAY; View Setback as Political or Psychological, Requiring Renewed Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/shamrocks-lose-coast-game.html | Shamrocks Lose Coast Game | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/quick-is-winner-at-auteuil.html | Quick Is Winner at Auteuil | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/six-billion-spent-for-greater-city-survey-reveals-expenditures.html | SIX BILLION SPENT FOR GREATER CITY; Survey Reveals Expenditures Since 1898 by Public and Semi-Public Agencies | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/santa-clara-tops-gonzagas-eleven-scores-by-270-to-end-season.html | SANTA CLARA TOPS GONZAGA'S ELEVEN; Scores by 27-0 to End Season Without Loss or Tie--Hopes for Bid to Sugar Bowl | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/modern-trend-is-hailed-j-h-hynd-and-dr-elliott-see-new-conception.html | MODERN TREND IS HAILED; J. H. Hynd and Dr. Elliott See New Conception of Thanksgiving | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/200-scholars-score-polish-ghetto-bench-faculty-members-of-64-u-s.html | 200 SCHOLARS SCORE POLISH GHETTO BENCH; Faculty Members of 64 U. S. Universities Send Protest to Colleagues in Poland | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/destiny-of-church-seen-in-offerings-dr-weber-points-out-that-to-be.html | DESTINY OF CHURCH SEEN IN OFFERINGS; Dr. Weber Points Out That to Be Successful It Must Be Supported Voluntarily | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/robert-mnaught-retired-police-lieutenant-served-25-years-on-the.html | ROBERT M'NAUGHT; Retired Police Lieutenant Served 25 Years on the Force | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/emily-chadbourne-sets-bridal-date-new-york-girls-marriage-to-allen.html | EMILY CHADBOURNE SETS BRIDAL DATE; New York Girl's Marriage to Allen Hurlbart Minor Will Be Event of Dec. 22 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/rovers-down-orioles-32-desmaraiss-two-goals-in-final-five-minutes.html | ROVERS DOWN ORIOLES, 3-2; Desmarais's Two Goals in Final Five Minutes Decide | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/judge-frees-youst-and-girls.html | Judge Frees Youst and Girls | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/basque-street-throngs-shout-long-live-england.html | Basque Street Throngs Shout 'Long Live England' | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/alekhine-defeats-euwe-in-62-moves-takes-22d-contest-of-world-title.html | ALEKHINE DEFEATS EUWE IN 62 MOVES; Takes 22d Contest of World Title Chess Series and Leads by 4 Points | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/furniture-men-to-cio-delegates-including-a-f-of-l-vote-at-capital-f.html | FURNITURE MEN TO C.I.O.; Delegates, Including A. F. of L., Vote at Capital for New Union | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/100000-to-universities-e-w-smith-wills-50000-each-to-pittsburgh-and.html | $100,000 TO UNIVERSITIES; E. W. Smith Wills $50,000 Each to Pittsburgh and Yale | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/masaryk-ranked-with-the-great-first-president-of-czechoslovakia-is.html | MASARYK RANKED WITH THE GREAT; First President of Czechoslovakia Is Likened to Lincoln and Jefferson | True | | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/veterans-brave-rain-to-honor-t-r-again-nearly-100-in-spanish-war.html | VETERANS BRAVE RAIN TO HONOR 'T. R.' AGAIN; Nearly 100 in Spanish War Unit Climb to Roosevelt Grave for Annual Tribute | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/music-world-hails-hofmann-jubilee-brilliant-throng-acclaims-him-at.html | MUSIC WORLD HAILS HOFMANN JUBILEE; Brilliant Throng Acclaims Him at the Metropolitan, Where He Made Debut 50 Years Ago | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/powers-pledged-aid-to-china-tokyo-hears-japanese-correspondent-says.html | POWERS PLEDGED AID TO CHINA, TOKYO HEARS; Japanese Correspondent Says That Huge Loan for Weapons Was Secretly Negotiated | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/paper-maker-to-keep-newsprint-at-50-international-company-says-it.html | PAPER MAKER TO KEEP NEWSPRINT AT $50; International Company Says It Will Not Raise Price for Last Half of 1938 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/ecuador-decrees-studied-courts-reorganized-to-examine-results-of.html | ECUADOR DECREES STUDIED; Courts Reorganized to Examine Results of Dictatorship | True | Special Cable to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/attempt-to-kill-egypts-premier-fails-cairo-crowds-shout-death-to.html | Attempt to Kill Egypt's Premier Fails; Cairo Crowds Shout 'Death to Opposition' | True | By Joseph M. Levy | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/airline-control-by-i-c-c-is-urged-mccarran-will-press-bill-to-end.html | AIRLINE CONTROL BY I. C. C. IS URGED; McCarran Will Press Bill to End Rule by Postoffice and Commerce Bureaus | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/drive-is-extended-for-paralysis-aid-presidents-birthday-benefits-to.html | DRIVE IS EXTENDED FOR PARALYSIS AID; President's Birthday Benefits to Be Held Jan. 29 and No Curb Is Placed on Variety | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/c-i-o-wars-on-van-nuys-backs-indiana-labor-leader-for-democratic.html | C. I. O. WARS ON VAN NUYS; Backs Indiana Labor Leader for Democratic Senatorial Nomination | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/bureau-to-aid-chinese-medical-group-serving-spanish-loyalists.html | BUREAU TO AID CHINESE; Medical Group Serving Spanish Loyalists Offers Facilities | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/resident-offices-report-on-trade-buying-continues-under-1936.html | RESIDENT OFFICES REPORT ON TRADE; Buying Continues Under 1936 Despite Improvement in Some Divisions | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/schraffts-plans-cocktail-bar.html | Schrafft's Plans Cocktail Bar | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/st-francis-xavier-five-wins.html | St. Francis Xavier Five Wins | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/state-job-service-halts-till-new-offices-open.html | State Job Service Halts Till New Offices Open | True | | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/czars-treasures-stolen-at-gallery-bible-of-late-ruler-part-of-25000.html | CZARS' TREASURES STOLEN AT GALLERY; Bible of Late Ruler Part of $25,000 Loot from shop in Rockefeller Center | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/engagements.html | Engagements | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/church-to-review240-years.html | Church to Review.240 Years | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/hunting-licenses-ready-more-than-600000-for-1938-sent-to-county.html | HUNTING LICENSES READY; More Than 600,000 for 1938 Sent to County Clerks | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/art-preview-opens-dance-exposition-paintings-sculpture-books-and.html | ART PREVIEW OPENS DANCE EXPOSITION; Paintings, Sculpture, Books and Movies of the Dance Are Placed on View | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/portugal-wins-at-soccer-21.html | Portugal Wins at Soccer, 2-1 | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/john-m-king.html | JOHN M. KING | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/brink-to-box-at-coliseum.html | Brink to Box at Coliseum | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/events-today.html | EVENTS TODAY | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/mrs-earle-chides-women-on-votes-only-one-of-sex-elected-to-new-city.html | MRS. EARLE CHIDES WOMEN ON VOTES; Only One of Sex Elected to New City Council Says They Neglect Opportunities | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/income-gains-reflected-most-in-new-autos-survey-finds-villagers.html | Income Gains Reflected Most in New Autos; Survey Finds Villagers Less Eager on Food | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/national-hockey-league.html | National Hockey League | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/former-doris-duke-visits-homesteaders.html | FORMER DORIS DUKE VISITS HOMESTEADERS | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/erasmus-hall-provided-surprise-with-victory-over-peabody-high.html | Erasmus Hall Provided Surprise With Victory Over Peabody High; Splendid Triumph a Highlight in School Football--Eastchester Defeat Stunning--White Plains Made Comeback | True | By Kingsley Childs | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/hits-flood-joker-by-new-england-judson-king-assails-pacts-now-in.html | HITS FLOOD 'JOKER' BY NEW ENGLAND; Judson King Assails Pacts, Now in Congress, as Blow to Federal Power Plan | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/mahoney-and-mara-in-dance-recital-first-appearance-on-broadway.html | MAHONEY AND MARA IN DANCE RECITAL; First Appearance on Broadway Presents a Novelty in Program-Making | True | By John Martin | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/miss-anne-g-shepard-becomes-engaged-to-william-sutcliffe-sagar.html | Miss Anne G. Shepard Becomes Engaged To William Sutcliffe Sagar, Broker Here | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/crash-kills-7-italian-fliers.html | Crash Kills 7 Italian Fliers | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/larchmont-dinghy-races-off.html | Larchmont Dinghy Races Off | True | Special to THE NEW YORK TIMES. | C1B 360322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/selflove-scored-by-father-gannon-fordham-head-at-st-patricks.html | SELF-LOVE SCORED BY FATHER GANNON; Fordham Head, at St. Patrick's Cathedral, Sees It as Basis for Original Sin | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/jersey-wpa-engineer-iii.html | Jersey WPA Engineer III | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/arthur-edwin-hobson-former-head-of-hartford-sterling-company-of.html | ARTHUR EDWIN HOBSON; Former Head of Hartford Sterling Company of Philadelphia | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/bus-strike-peace-is-reported-near-federal-mediator-optimistic-about.html | BUS STRIKE PEACE IS REPORTED NEAR; Federal Mediator 'Optimistic' About Greyhound System Parley in Cleveland | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/airline-reports-loss-transcontinental-westerns-deficit-63689-in-3.html | AIRLINE REPORTS LOSS; Transcontinental & Western's Deficit $63,689 in 3 Months | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/paris-bourse-firm-with-eye-on-wall-st-constructive-results-seen-if.html | PARIS BOURSE FIRM WITH EYE ON WALL ST.; Constructive Results Seen if Roosevelt Bears Out Seeming Helpful Policies | True | Wireless to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/world-is-warned-of-german-army-goering-says-reichs-new-power-makes.html | WORLD IS WARNED OF GERMAN ARMY; Goering Says Reich's New Power Makes Nation Capable and Worthy of Alliances | True | By Otto D. Tolischus | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/treaty-action-fought-pepper-says-panama-pact-may-be-harmful-to.html | TREATY ACTION FOUGHT; Pepper Says Panama Pact May Be Harmful to Canal Defense | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-29 | 1937-11-29 | https://www.nytimes.com/1937/11/29/archives/william-w-conway-philadelphia-attorney-is-deadhad-maintained.html | WILLIAM W. CONWAY; Philadelphia Attorney Is DeadHad Maintained Offices Here | True | Special to THE NEW YORK TIMES. | C1B 360322 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/fifth-ave-home-to-be-remodeled-lessee-to-alter-guggenheimer-house.html | FIFTH AVE. HOME TO BE REMODELED; Lessee to Alter Guggenheimer House Into Suites of One to Three Rooms | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/industrial-democracy.html | INDUSTRIAL DEMOCRACY" | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mrs-mcarter-wed-to-l-c-madeira-3d-becomes-bride-in-her-home-here-of.html | MRS. M.'CARTER WED TO L. C. MADEIRA 3D; Becomes Bride in Her Home Here of Executive Director of Anthracite Institute | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/30000-in-one-gift-to-hospitals-fund-consolidated-edison-gives-sum.html | $30,000 IN ONE GIFT TO HOSPITALS FUND; Consolidated Edison Gives sum to Commerce Section of United Campaign | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/insurance-men-convene-association-takes-up-problem-of-seeking.html | INSURANCE MEN CONVENE; Association Takes Up Problem of Seeking Uniform Laws | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/australian-cabinet-reformed-by-lyons-five-country-party-members-in.html | AUSTRALIAN CABINET RE-FORMED BY LYONS; Five Country Party Members in New Government--J. T. Lang Under Attack | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/rev-arthur-c-carty-of-philadelphia-63-rector-of-st-bartholomews-for.html | REV. ARTHUR C. CARTY OF PHILADELPHIA, 63; Rector of St. Bartholomew's for Eight Years and a Former Navy Chaplain Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/columbia-quintet-plans-strong-bid-four-regulars-bolster-hopes-for.html | COLUMBIA QUINTET PLANS STRONG BID; Four Regulars Bolster Hopes for Season Scheduled to Get Under Way Dec. 17 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/26day-restaurant-strike-ends.html | 26-Day Restaurant Strike Ends | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/gorman-out-as-dodgers-business-manager-baseball-men-leave-for.html | Gorman Out as Dodgers' Business Manager; Baseball Men Leave for Meetings in West | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/princeton-conquers-la-salle-five-3129-lloyds-8-points-pace-tigers.html | PRINCETON CONQUERS LA SALLE FIVE, 31-29; Lloyd's 8 Points Pace Tigers in Pre-Season Practice Game on Their Home Court | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/9-children-join-relief-sitdown-baby-2-in-group-spending-night-in.html | 9 CHILDREN JOIN RELIEF SIT-DOWN; Baby, 2, in Group Spending Night in Welfare Office With Adults in Protest | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/ludendorff-near-death-in-munich-hospital-complications-set-in-after.html | Ludendorff Near Death in Munich Hospital; Complications Set In After an Operation | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/auto-accidents-rise-weekend-fatalities-and-injuries-also-topped.html | AUTO ACCIDENTS RISE; Week-End Fatalities and Injuries Also Topped 1936 Totals | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/women-at-opera-show-new-styles-popularity-of-shorter-fur-coats-and.html | WOMEN AT OPERA SHOW NEW STYLES; Popularity of Shorter Fur Coats and of Tiny Shoulder Wraps Is Reflected | True | By Kathleen McLaughlin | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/deaths.html | Deaths | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/ecuador-law-changed-wider-use-of-power-granted-to-the-provisional.html | ECUADOR LAW CHANGED; Wider Use of Power Granted to the Provisional President | True | Special Cable to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/calumet-dick-choice-over-burning-star-in-7500-added-bowie-stake.html | Calumet Dick Choice Over Burning Star in $7,500 Added Bowie Stake Today; SEVEN ARE NAMED IN MARYLAND RACE | True | By Bryan Field | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/reich-court-takes-children-from-parents-holds-father-failed-to.html | Reich Court Takes Children From Parents; Holds Father Failed to Inculcate Nazi Ideas | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/anne-wurts-in-debut-at-philadelphia-tea-several-other-girls-assist.html | ANNE WURTS IN DEBUT AT PHILADELPHIA TEA; Several Other Girls Assist Her in Receiving at the Party Given by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/plans-move-to-release-u-s-credits-in-spain.html | Plans Move to Release U. S. Credits in Spain | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/air-peace-parade-set-for-dec-17.html | Air Peace Parade Set for Dec. 17 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mrs-kaufman-left-1385362.html | Mrs. Kaufman Left $1,385,362 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/sales-in-new-jersey-apartment-house-in-jersey-city-will-be.html | SALES IN NEW JERSEY; Apartment House in Jersey City Will Be Modernized | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/matthew-j-oloughlin.html | MATTHEW J. O'LOUGHLIN | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/italy-is-now-fully-paid-up-on-her-1937-league-dues.html | Italy Is Now Fully Paid Up On Her 1937 League Dues | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/small-dream.html | SMALL DREAM | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/police-department.html | Police Department | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/plight-of-roads-6-cited-in-rate-plea-pelley-testifying-before-the-i.html | PLIGHT OF ROADS 6 CITED IN RATE PLEA; Pelley, Testifying Before the I. C. C., Says Finances Are Worst in History | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/john-krause.html | JOHN KRAUSE | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/troth-announced-of-janet-bromley-philadelphia-girl-a-debutante-of.html | TROTH ANNOUNCED OF JANET BROMLEY; Philadelphia Girl, a Debutante of Last Winter, Betrothed to William P. Watts | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/milkshed-extended-owing-to-shortage-city-permits-cream-to-be.html | MILKSHED EXTENDED OWING TO SHORTAGE; City Permits Cream to Be Brought From Indiana and Wisconsin for Mannfacturing Purposes | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/richard-j-kirwin.html | RICHARD J. KIRWIN | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/janeen-conquers-catomar-by-head-strong-finish-staged-by-mrs.html | JANEEN CONQUERS CATOMAR BY HEAD; Strong Finish Staged by Mrs. Barnhardt's Entry Decides Fair Grounds Race | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/leave-ferrosilicon-cartel.html | Leave Ferrosilicon Cartel | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/albert-m-bagby-host-at-musicale-gives-second-morning-event-of.html | ALBERT M. BAGBY HOST AT MUSICALE; Gives Second Morning Event of Season for a Large Group at Waldorf | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/more-aid-for-idle-stagehands.html | More Aid for Idle Stagehands | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/niagara-pollution-vanishes.html | Niagara Pollution Vanishes | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/john-davids-estate-goes-to-his-family-widow-gets-life-interest-then.html | JOHN DAVID'S ESTATE GOES TO HIS FAMILY; Widow Gets Life Interest, Then Relatives Share It-Will of H. H. Hackett Filed | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/notables-gather-at-opera-opening-leaders-in-arts-diplomacy-and.html | NOTABLES GATHER AT OPERA OPENING; Leaders in Arts, Diplomacy and Society Fill the 'Golden Horseshoe' of Metropolitan | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/jury-chosen-to-try-silverman-and-kin-three-charged-with-conspiracy.html | JURY CHOSEN TO TRY SILVERMAN AND KIN; Three Charged With Conspiracy to Obstruct Justice--A Part of Drukman Case | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/g-e-appoints-hulett-as-section-manager.html | G. E. Appoints Hulett As Section Manager | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/hitler-aide-returns-here.html | Hitler Aide Returns Here | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/billings-coleman-on-mat.html | Billings, Coleman on Mat | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/balance-of-trade-shifted-in-october-exports-exceeded-imports-for.html | BALANCE OF TRADE SHIFTED IN OCTOBER; Exports Exceeded Imports for Period by $108,745,000, Showing 10-Month Net | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mountain-princeton-halfback-elected-1938-football-captain-east.html | Mountain, Princeton Halfback, Elected 1938 Football Captain; East Orange Youth Only Third Back Chosen in 24 Years-150 Players to Attend Annual Dinner Tonight | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mrs-roosevelt-eats-with-miner-settlers-she-and-mrs-cromwell-lunch.html | MRS. ROOSEVELT EATS WITH MINER SETTLERS; She and Mrs. Cromwell Lunch at Quakers' Homestead, Ending Tour of Coal Areas | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/bond-club-to-hear-gerard-swope.html | Bond Club to Hear Gerard Swope | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/state-democrats-called-to-parley-farley-for-first-time-invites-all.html | STATE DEMOCRATS CALLED TO PARLEY; Farley, for First Time, Invites All County Leaders to Meet on Campaign Strategy | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/sunset-trail-it-dead.html | Sunset Trail It Dead | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/news-and-notes-of-the-advertising-world-liquor-ads-maintained.html | News and Notes of the Advertising World; Liquor Ads Maintained | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/red-wing-sextet-facing-shakeup-manager-adams-asks-waivers-on.html | RED WING SEXTET FACING SHAKE-UP; Manager Adams Asks Waivers on Sorrell and Kelly, Stanley Cup Veterans | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/fix-tax-reciprocity-canada-and-united-states-set-terms-on-incomes.html | FIX TAX RECIPROCITY; Canada and United States Set Terms on Incomes Derived Here | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/princeton-bans-game-with-debutantes-here.html | Princeton Bans Game With Debutantes Here | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/n-m-u-is-winner-in-two-elections-gets-labor-board-decision-on-new.html | N. M. U. IS WINNER IN TWO ELECTIONS; Gets Labor Board Decision on New York & Porto Rico and Cities Service Lines | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/levine-in-court-again-first-ocean-flight-passenger-accused-of.html | LEVINE IN COURT AGAIN; First Ocean Flight Passenger Accused of Failure to Pay Hotel | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/warehouse-is-leased-building-on-east-59th-st-is-taken-by-trucking.html | WAREHOUSE IS LEASED; Building on East 59th St. Is Taken by Trucking Firm | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/ral-attorney-retires-f-v-whiting-served-the-new-york-central-53.html | RAL. ATTORNEY RETIRES; F. V. Whiting Served the New York Central 53 Years | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/cuba-beautified-for-tourists.html | Cuba Beautified for Tourists | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/hope-palmer-fiancee-of-ward-l-luther-jr-white-plains-girl-an-alumna.html | HOPE PALMER FIANCEE OF WARD L. LUTHER JR.; White Plains Girl, an Alumna of Elmira College, Betrothed to Cornell Graduate | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/bill-to-liberalize-shipping-aid-filed-bland-measure-carries-changes.html | BILL TO LIBERALIZE SHIPPING AID FILED; Bland Measure Carries Changes in Law Recommended by Maritime Commission | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/barbara-de-bozoky.html | BARBARA DE BOZOKY | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/exchange-presidents-reply-to-sec-professional-trading.html | Exchange President's Reply to SEC; Professional Trading | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/freeman-penn-jayvee-coach.html | Freeman Penn Jayvee Coach | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/chile-to-aid-oil-hunt.html | Chile to Aid Oil Hunt | True | Special Cable to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/fire-record.html | Fire Record | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/e-b-orme-chairman-of-bank-in-england-executive-of-martins-also-was.html | E. B. ORME, CHAIRMAN OF BANK IN ENGLAND; Executive of Martin's Also Was a Director of Big Companies--He Is Dead at 68 | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/herbert-fights-bill-to-raise-birth-rate-briton-says-financial-aid.html | HERBERT FIGHTS BILL TO RAISE BIRTH RATE; Briton Says Financial Aid to Middle Class Would Help More Than 'Breeding Statistics | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/nazis-further-cut-use-of-food-fats-every-household-required-to.html | NAZIS FURTHER CUT USE OF FOOD FATS; Every Household Required to Report Regularly Its Per Capita Consumption | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/james-slated-to-wrestle.html | James Slated to Wrestle | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/cleared-in-antitrust-case.html | Cleared in Anti-Trust Case | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/news-of-the-screen-queens-local-added-to-series-of-topical-subjects.html | NEWS OF THE SCREEN; ' Queen's Local' Added to Series of Topical Subjects at Paramount-Injury Delays Sonja Henie Film | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/books-published-today.html | Books Published Today | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/hupp-closes-for-inventory.html | Hupp Closes for Inventory | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/foreign-exchange-dull-most-of-the-few-changes-are-in-favor-of-the.html | FOREIGN EXCHANGE DULL; Most of the Few Changes Are in Favor of the Dollar | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/bond-offerings-by-municipalities-tenders-asked-on-new-issues-and.html | BOND OFFERINGS BY MUNICIPALITIES; Tenders Asked on New Issues and Several Awards to Bankers Are Made | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/sifts-power-rates-on-staten-island-public-service-board-puts-mayors.html | SIFTS POWER RATES ON STATEN ISLAND; Public Service Board Puts Mayor's Complaint With Its Accounting Inquiry | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/caras-leads-in-cue-match.html | Caras Leads in Cue Match | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/top-scorer-in-nation-surpasses-1936-high-byron-white-of-colorado.html | TOP SCORER IN NATION SURPASSES 1936 HIGH; Byron White of Colorado, With 122 Points, 3 Above Figures for Last Year in Football | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/export-copper-hardens-sales-are-made-at-9831030-against-fridays.html | EXPORT COPPER HARDENS; Sales Are Made at 9.83-10.30, Against Friday's 9.83c | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/j-r-jackson-named-to-bench.html | J. R. Jackson Named to Bench | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/murray-is-here-for-party-talks-republican-state-chairman-arrives.html | MURRAY IS HERE FOR PARTY TALKS; Republican State Chairman Arrives From Utica for Week of Conferences | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/guild-contempt-case-put-off.html | Guild Contempt Case Put Off | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/fight-antilynching-bill-georgia-house-says-strike-fatalities-exceed.html | FIGHT ANTI-LYNCHING BILL; Georgia House Says Strike Fatalities Exceed Southern Executions | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/injuries-force-changes-varsity-lineup-is-revised-at-st-johns.html | INJURIES FORCE CHANGES; Varsity Line-Up is Revised at St. John's Basketball Drill | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/tax-threat-told-in-hearing-on-tva-chattanooga-officials-testify.html | TAX THREAT TOLD IN HEARING ON TVA; Chattanooga Officials Testify Lilienthal Quoted Supreme Court Seattle Ruling | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/illnesses-of-jurors-may-end-ponce-trial-puerto-rican-court-is-about.html | ILLNESSES OF JURORS MAY END PONCE TRIAL; Puerto Rican Court Is About to Give Up Nationalist Case as Hospitalization Goes On | True | Special Cable to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/stocks-in-london-paris-and-berlin-domestic-and-transatlantic-issues.html | STOCKS IN LONDON, PARIS AND BERLIN; Domestic and Transatlantic Issues Gain in a Cheerful British Market | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/flagstad-and-melchior-at-best-in-a-thrilling-tristan-und-isolde.html | Flagstad and Melchior at Best In a Thrilling 'Tristan und Isolde'; Title Roles Are Sung Effectively With Fine Support From Thorborg, Bodanzky and the Orchestra, Which Has New Talent | True | By Olin Downes | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mrs-william-l-dayton-widow-of-new-jersey-jurist-dies-in-her.html | MRS. WILLIAM L. DAYTON; Widow of New Jersey Jurist Dies in Her Apartment Here at 83 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/john-j-lussier-springfield-mass-hotel-man-who-was-long-in-business.html | JOHN J. LUSSIER; Springfield, Mass., Hotel Man Who Was Long in Business Here | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/machado-is-loser-in-first-test-here-cotter-refuses-to-dismiss.html | MACHADO IS LOSER IN FIRST TEST HERE; Cotter Refuses to Dismiss Extradition Proceeding--Arraignment Due Today | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/helen-kellers-companion-seeks-citizenship-here.html | Helen Keller's Companion Seeks Citizenship Here | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/dividends-voted-by-corporations-walworth-stockholders-at-boston.html | DIVIDENDS VOTED BY CORPORATIONS; Walworth Stockholders at Boston Meeting Vote Cash or Stock Conversion | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/1200000-contract-policy.html | $1,200,000 Contract Policy | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/henry-stanley-ward-head-of-the-clerks-association-of-the-supreme.html | HENRY STANLEY WARD; Head of the Clerks Association of the Supreme Court Here | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/st-anns-five-prevails-conquers-immaculata-high-team-by-3314-as-ryan.html | ST. ANN'S FIVE PREVAILS; Conquers Immaculata High Team by 33-14 as Ryan Excels | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/newark-inquiry-goes-on-today.html | Newark Inquiry Goes On Today | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/magicians-fight-to-keep-secrets-california-unit-of-their-body.html | MAGICIANS FIGHT TO KEEP SECRETS; California Unit of Their Body Demands Ousting of a Leader for His Revelations | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/americas-aloofness.html | AMERICA'S ALOOFNESS | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/in-the-nation-the-housing-message-and-senator-harrisons-speech.html | In The Nation; The Housing Message and Senator Harrison's Speech | True | By Arthur Krock | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/michael-r-waymaker-founder-of-sun-oil-company-dies-in-san-antonio.html | MICHAEL R. WAYMAKER; Founder of Sun Oil Company Dies In San Antonio at 92 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/standard-fords-on-view-dealers-will-show-the-regular-production.html | STANDARD FORDS ON VIEW; Dealers Will Show the Regular Production Models Today | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/cole-porter-in-hospital-here.html | Cole Porter in Hospital Here | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/miss-nancy-gilmour-girl-who-was-to-have-had-debut-party-last-friday.html | MISS NANCY GILMOUR; Girl Who Was to Have Had Debut Party Last Friday Dies | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/valentine-starts-shakeup-of-force-fortyfour-more-slated-to-go.html | VALENTINE STARTS SHAKE-UP OF FORCE; Forty-four More Slated to Go | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mrs-charles-g-sewall.html | MRS. CHARLES G. SEWALL. | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/queens-buildings-sold-bank-disposes-of-business-property-in-astoria.html | QUEENS BUILDINGS SOLD; Bank Disposes of Business Property in Astoria | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/realty-men-here-back-housing-plan-the-roosevelt-proposals-are.html | REALTY MEN HERE BACK HOUSING PLAN; The Roosevelt Proposals Are Considered a 'Step in the Right Direction' | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/sugar-bowl-group-meets-committee-expected-to-announce-selections-to.html | SUGAR BOWL GROUP MEETS; Committee Expected to Announce Selections Today | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/jersey-plans-new-harbor-boat.html | Jersey Plans New Harbor Boat | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/aaa-has-pecan-program-export-benefits-of-10-to-12-cents-planned-to.html | AAA HAS PECAN PROGRAM; Export Benefits of 10 to 12 Cents Planned to Cut Surplus | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/bridge-party-today-for-church-charity-heavenly-rest-junior-guild-is.html | BRIDGE PARTY TODAY FOR CHURCH CHARITY; Heavenly Rest Junior Guild Is Sponsor of Event-Many Are Listed as Patronesses | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/rotherham-victor-30.html | Rotherham Victor, 3-0 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/permits-steamers-sale.html | Permits Steamer's Sale | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/french-amenable-on-reich-colonies-british-draw-back-but-as-to.html | FRENCH AMENABLE ON REICH COLONIES; BRITISH DRAW BACK; But as to Central Europe, Paris Conferees in London Bar Steps to Appease Germany | True | By Frederick T. Birchall | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/w-h-vermilyes-have-daughter.html | W. H. Vermilyes Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/high-freight-rates-hit-charcoal-for-gas-masks.html | High Freight Rates Hit Charcoal for Gas Masks | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/sharp-trade-gains-made-by-alaska-gov-troy-in-annual-repor-puts.html | SHARP TRADE GAINS MADE BY ALASKA; Gov. Troy in Annual Repor; Puts Mineral Output Since 1880 at $122.000.000 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/jersey-city-police-oust-c-i-o-forces-13-invading-organizers-are.html | JERSEY CITY POLICE OUST C. I. O. FORCES; 13 Invading Organizers Are Arrested, Others Leave Town or Are Escorted Out | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/towns-buy-utilities-nicaraguans-expect-better-and-cheaper-service.html | TOWNS BUY UTILITIES; Nicaraguans Expect Better and Cheaper Service as Result | True | Special Cable to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/team-badminton-to-start-sunday-70-squads-from-39-clubs-are-entered.html | TEAM BADMINTON TO START SUNDAY; 70 Squads From 39 Clubs Are Entered in Various Groups of Metropolitan Tourney | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/r-h-nobles-wed-50-years.html | R. H. Nobles Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/producers-sales-3-higher-in-month-volume-ahead-of-october-36-but-5.html | PRODUCERS' SALES 3% HIGHER IN MONTH; Volume Ahead of October, '36, but 5% Under September, Jiont Report Shows | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/state-to-pay-soon-on-job-insurance-first-claims-to-be-received-on.html | STATE TO PAY SOON ON JOB INSURANCE; First Claims to Be Received on Jan. 3, but Checks Must Wait Three Weeks | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/new-stock-exchange-firm.html | New Stock Exchange Firm | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/miss-louise-mlean-engaged-to-minister-burdick-junior-school-teacher.html | MISS LOUISE M'LEAN ENGAGED TO MINISTER; Burdick Junior School Teacher iancee of Rev. Richard I. Porter of New London | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/two-held-for-false-fire-alarm.html | Two Held for False Fire Alarm | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/college-building-begun-mgr-lavelle-breaks-ground-for-new-notre-dame.html | COLLEGE BUILDING BEGUN; Mgr. Lavelle Breaks Ground for New Notre Dame Hall | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/to-pick-nassau-winners-bacon-trophy-committee-will-name-elevens.html | TO PICK NASSAU WINNERS; Bacon Trophy Committee Will Name Elevens Tonight | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/strickland-ring-victor-new-zealand-heavyweight-defeats-delaney.html | STRICKLAND RING VICTOR; New Zealand Heavyweight Defeats Delaney, Canadian, in London | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/prince-bernhard-is-injured-in-auto-crash-wife-and-queen-wilhelmina.html | Prince Bernhard Is Injured in Auto Crash; Wife and Queen Wilhelmina Keep Vigil | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/trucking-business-gains-278-more-freight-carried-in-october-than-a.html | TRUCKING BUSINESS GAINS; 2.78% More Freight Carried In October Than a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/philadelphia-count-valid.html | Philadelphia Count Valid | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/woman-dies-in-leap-from-home.html | Woman Dies in Leap From Home | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/son-to-dr-and-mrs-f-b-orr.html | Son to Dr. and Mrs. F. B. Orr | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/museum-to-open-students-gallery-modern-art-institution-and-12.html | MUSEUM TO OPEN STUDENTS' GALLERY; Modern Art Institution and 12 Schools Will Conduct a Series of Exhibitions | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/missing-witness-in-montana-case-found-for-dodge-girl-traced-to.html | MISSING WITNESS IN MONTANA CASE FOUND FOR DODGE; Girl, Traced to Chicago by a Reporter, Brought Here--Official Search Failed | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/furniture-orders-off-30-in-october-new-business-also-drops-24-from.html | FURNITURE ORDERS OFF 30% IN OCTOBER; New Business Also Drops 24% From September--Industry Still 10% Up for Year | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/sports-today.html | Sports Today | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/housing-project-tenants-to-issue-own-newspaper.html | Housing Project Tenants To Issue Own Newspaper | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/steam-shares-are-deposited.html | Steam Shares Are Deposited | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/bowie-racing-chart-tanforan-entries.html | BOWIE RACING CHART; Tanforan Entries | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/edouard-kaufer-portrait-painter-stricken-by-heart-attack-here-as-he.html | EDOUARD KAUFER, PORTRAIT PAINTER; Stricken by Heart Attack Here as He Was Departing for Florida-He Was 72 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/ferdinand-a-buescher-founder-of-the-band-instrument-company-bearing.html | FERDINAND A. BUESCHER; Founder of the Band Instrument Company Bearing His Name | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/burk-resigns-at-penn-m-c.html | Burk Resigns at Penn M. C. | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/dexter-fellows-rites-services-will-be-held-tomorrow-at-his-home-in.html | DEXTER FELLOWS RITES; Services Will Be Held Tomorrow at His Home in New Britain, Conn. | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/trade-talk-fills-milwaukee-hotels-baseball-men-arrive-early-for.html | TRADE TALK FILLS MILWAUKEE HOTELS; Baseball Men Arrive Early for Minor League Session and Winter Market | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/kathleen-williams-wed-daughter-of-mrs-a-c-barbeau-bride-of-a-p.html | KATHLEEN WILLIAMS WED; Daughter of Mrs. A. C. Barbeau Bride of A. P. Jenkins at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/air-benefactress-of-france-is-dead-mile-suzanne-deutsch-de-la.html | AIR BENEFACTRESS OF FRANCE IS DEAD; Mlle. Suzanne Deutsch de la Meurthe, Daughter of Late Aviation Pioneer, Was 45 | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/furious-pedaling-in-bike-race-at-garden-reduces-field-to-13.html | Furious Pedaling in Bike Race at Garden Reduces Field to 13 Combinations; SPENCER-SAAVEDRA QUIT SIX-DAY GRIND | True | By Joseph C. Nichols | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/rate-rises-slightly-for-treasury-bills-issue-of-50040000-goes-for.html | RATE RISES SLIGHTLY FOR TREASURY BILLS; Issue of $50,040,000 Goes for 0.119%, Against 0.117 Last Week | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/births.html | Births | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/motorman-retires-after-52-years-george-lobbs-travels-on-elevated.html | MOTORMAN RETIRES AFTER 52 YEARS; George Lobb's Travels on Elevated Equal 4 Round Trips to the Moon | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/books-of-the-times-preparation.html | BOOKS OF THE TIMES; Preparation | True | By Ralph Thompson | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/james-j-lipsett-former-proprietor-of-hotels-in-greenwich-dies-in.html | JAMES J. LIPSETT; Former Proprietor of Hotels in Greenwich Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/johns-hopkins-finds-deemphasis-success-athletics-solvent-despite.html | JOHNS HOPKINS FINDS DE-EMPHASIS SUCCESS; Athletics Solvent Despite Lack of Gate Receipts-- Football Team Has Winning Year | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/klimkelthersxmeyer.html | Klimkelth-Erxmeyer | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/housing-program-embodied-in-bills-wagner-and-steagall-file-measures.html | HOUSING PROGRAM EMBODIED IN BILLS; Wagner and Steagall File Measures to Carry Out the Message Proposals | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/turnergilfillan.html | Turner--Gilfillan | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/davis-squash-racquets-victor.html | Davis Squash Racquets Victor | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/australian-cricket-put-off.html | Australian Cricket Put Off | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/harrison-pledges-tax-revision-to-correct-unjust-hardships-senate.html | Harrison Pledges Tax Revision To Correct 'Unjust' Hardships; Senate Finance Chairman, on Radio, Assures Profits and Capital Gains Changes to Free Capital, Expand Business | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/crowded-program-at-dance-carnival-ruth-st-deniss-group-will-show-st.html | CROWDED PROGRAM AT DANCE CARNIVAL; Ruth St. Denis's Group Will Show Studio Technique in Today's Opening Recital | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/the-queen-mary-rams-pier-when-docking-liner-does-25000-damage-to.html | THE QUEEN MARY RAMS PIER WHEN DOCKING; Liner Does $25,000 Damage to Berth, but Only Loses Own Jackstaff | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/yack-beats-hook-at-toronto.html | Yack Beats Hook at Toronto | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/r-g-holbrooks-have-daughter.html | R. G. Holbrooks Have Daughter | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/miss-madison-arraigned-jersey-republican-leader-iii-in-bed-held-on.html | MISS MADISON ARRAIGNED; Jersey Republican Leader, III in Bed, Held on Fraud Charge | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/sees-new-faith-in-banks-g-t-stephenson-of-a-b-a-says-public-seeks-t.html | SEES NEW FAITH IN BANKS; G. T. Stephenson of A. B. A. Says Public Seeks Their Advice | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/regis-high-victor-5721-mckay-sets-pace-against-the-st-agnes-academy.html | REGIS HIGH VICTOR, 57-21; McKay Sets Pace Against the St. Agnes Academy Quintet | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/garner-will-hunt-deer-to-join-group-of-senators-in-pennsylvania-as.html | GARNER WILL HUNT DEER; To Join Group of Senators in Pennsylvania as Guffey Guest | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/distinguished-opera-throng-hears-tristan-at-opening-a-wagner-work-a.html | Distinguished Opera Throng Hears 'Tristan' at Opening; A Wagner Work Again Ushers in Metropolitan Season-Unprecedented Demand for Seats Leaves 5,000 Disappointed | True | By H. Howard Taubman | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/barred-from-selling-oil-stock.html | Barred From Selling Oil Stock | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/congregation-waits-learns-pastor-dead-rev-moses-neilson-marrying.html | CONGREGATION WAITS, LEARNS PASTOR DEAD; Rev. Moses Neilson, 'Marrying Parson' of Livingston, N. J., Is Heart Attack Victim | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/commodity-markets-futures-lower-for-the-most-partall-coffee-options.html | COMMODITY MARKETS; Futures Lower for the Most Part-All Coffee Options Except the Spot Touch New Lows | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/child-to-f-raymond-daniells.html | Child to F. Raymond Daniells | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/art-from-santa-fe-on-view.html | Art From Santa Fe on View | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/utilities-to-expand-in-new-england-boston-edison-and-new-england.html | UTILITIES TO EXPAND IN NEW ENGLAND; Boston Edison and New England Power Plan $30,000,000 or More Building in 2 -Years | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/in-the-federal-reserve-metropolitan-trust-co-of-chicago-admitted-to.html | IN THE FEDERAL RESERVE; Metropolitan Trust Co. of Chicago Admitted to System | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/to-list-w-t-grant-stock.html | To List W. T. Grant Stock | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/protest-denial-upheld-pro-football-association-affirms-action-in.html | PROTEST DENIAL UPHELD; Pro Football Association Affirms Action in Paterson Case | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/zannelli-defeats-furr-providence-welterweight-gains-27th-triumph-in.html | ZANNELLI DEFEATS FURR; Providence Welterweight Gains 27th Triumph in Ring | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mrs-edward-f-gill-president-of-laundry-company-in-orange-for-last.html | MRS. EDWARD F. GILL; President of Laundry Company in Orange for Last 25 Years | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/portrait-exhibition-to-aid-music-school-show-at-arden-gallery.html | PORTRAIT EXHIBITION TO AID MUSIC SCHOOL; Show at Arden Gallery, Opening With a Preview Today, Is for Greewich House Unit | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/starts-puzzle-prize-suit-scranton-man-seeks-to-examine-lorillard.html | STARTS PUZZLE PRIZE SUIT; Scranton Man Seeks to Examine Lorillard Officials | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/u-a-w-a-cuts-expenses-drop-in-dues-forces-closing-of-medical.html | U. A. W. A. CUTS EXPENSES; Drop In Dues Forces Closing of Medical Research Bureau | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mrs-james-s-holmes-founder-and-first-head-of-new-england-colony-of.html | MRS. JAMES S. HOLMES; Founder and First Head of New England Colony of the Oranges | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/ontario-and-quebec-agree-on-newsprint-unofficial-arrangement-aims.html | ONTARIO AND QUEBEC AGREE ON NEWSPRINT; Unofficial Arrangement Aims to Stabilize Wages and Prices | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/fedeal-court-hits-ickes-benevolence-judge-welsh-takes-jurisdiction.html | FEDEAL COURT HITS ICKES 'BENEVOLENCE'; Judge Welsh Takes Jurisdiction in Amish Attack on PWA School Project | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/income-increased-by-paper-concern-crown-zellerbachs-net-in-six.html | INCOME INCREASED BY PAPER CONCERN; Crown Zellerbach's Net in Six Months to Oct. 31 $4,440,801, Against $2,976,548 in '36 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/jankowski-doing-well-packer-star-to-be-x-rayed-today-would-for.html | JANKOWSKI DOING WELL; Packer Star to Be X-Rayed Today would for Possible Skull Fracture among | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/canada-holds-wheat-title.html | Canada Holds Wheat Title | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/yonkers-home-bought.html | Yonkers Home Bought | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/dog-saves-master-from-gas.html | Dog Saves Master From Gas | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/wood-field-and-stream-help-in-winter-feeding.html | Wood, Field and Stream; Help in Winter Feeding | True | By Raymond R. Camp | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/women-defended-on-public-speaking-mrs-poletti-answers-professor.html | WOMEN DEFENDED ON PUBLIC SPEAKING; Mrs. Poletti Answers Professor Potter by Saying Men 'Talk Down' to Female Audience | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/farber-is-winner-in-cabello-bout-triumphs-in-feature-eightrounder.html | FARBER IS WINNER IN CABELLO BOUT; Triumphs in Feature EightRounder Before 3,000 at St. Nicholas Palace | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/ghost-of-uxa-schier-found.html | Ghost of Uxa Schier' Found | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/auto-groups-back-city-parking-plan-all-approve-mayors-plea-for.html | AUTO GROUPS BACK CITY PARKING PLAN; All Approve Mayor's Plea for Space Off Streets to Care for Cars | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/players-decide-against-pitt-participation-in-postseason-football.html | Players Decide Against Pitt Participation in Post-Season Football Game; COAST GAME VOTE SPLITS PITT SQUAD | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/hague-recalls-incident-during-liedown-here.html | Hague Recalls Incident During 'Lie-Down' Here | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/blind-craftsmen-open-annual-sale-colorful-and-useful-christmas.html | BLIND CRAFTSMEN OPEN ANNUAL SALE; Colorful and Useful Christmas Gifts, Hand-Made, Offered to Raise Funds | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/wpa-theatre-seeks-five-borough-houses-project-hopes-to-find-stages.html | WPA THEATRE SEEKS FIVE BOROUGH HOUSES; Project Hopes to Find Stages for Better Productions to Cut Caravan System | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/urges-dwelling-law-change.html | Urges Dwelling Law Change | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/bendix-air-racer-overturns.html | Bendix Air Racer Overturns | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/cemetery-strike-arouses-mayor-he-threatens-to-use-health-law-and.html | CEMETERY STRIKE AROUSES MAYOR; He Threatens to Use Health Law and Order City Employes to Bury-the Dead | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/zaitzhalperin.html | Zaitz--Halperin | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/bond-market-dull-in-mixed-trading-gains-outnumber-losses-at.html | BOND MARKET DULL IN MIXED TRADING; Gains Outnumber Losses at Close-- Volume on Stock Exchange $6,626,500 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/nathaniel-chapin-ohio-industrialist-president-and-founder-of-big.html | NATHANIEL CHAPIN, OHIO INDUSTRIALIST; President and Founder of Big Paint Company in Cleveland Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/grocers-tell-aims-to-food-producers-love-feast-is-staged-for-them.html | GROCERS TELL AIMS TO FOOD PRODUCERS; ' Love Feast' Is Staged for Them by Manufacturers at Convention Here | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/increases-stock-holding-head-of-lithographing-concern-buys.html | INCREASES STOCK HOLDING; Head of Lithographing Concern Buys Additional 40,000 Shares | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/wilson-f-smith-engineer-was-66-directed-the-construction-of-kensico.html | WILSON F. SMITH, ENGINEER, WAS 66; Directed the Construction of Kensico Dam, Bear Mountain Bridge-Succumbs Here | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/teacher-alone-in-school-parents-keep-pupils-home-pending.html | TEACHER ALONE IN SCHOOL; Parents Keep Pupils Home Pending Connecticut Cruelty Inquiry | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/roosevelt-message-on-new-aids-to-housing-envisions-gain-in-jobs.html | Roosevelt Message on New Aids to Housing; Envisions Gain in Jobs, Balancing of Budget | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/automobile-output-down-in-holiday-week-gradual-slackening-seen-due.html | Automobile Output Down in Holiday Week; Gradual Slackening Seen Due in December | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/friedkin-in-bout-tonight.html | Friedkin in Bout Tonight | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/daniel-e-linsley.html | DANIEL E. LINSLEY | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/manchukuo-gains-rome-recognition-italy-with-her-eyes-on-anglofrench.html | MANCHUKUO GAINS ROME RECOGNITION; Italy, With Her Eyes on AngloFrench Talks, Becomes Third State to Accept Hsinking | True | By Arnaldo Cortesi | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/would-be-montague-legally.html | Would Be Montague Legally | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/nash-motors-curtails-three-plants-go-on-fourday-week3300-workers.html | NASH MOTORS CURTAILS; Three Plants Go on Four-Day Week-3,300 Workers Out | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/buyerchanges-at-lordtaylors.html | BuyerChanges at Lord&Taylor's | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/drillon-sets-pace-in-hockey-scoring-maple-leaf-wingman-leads-2.html | DRILLON SETS PACE IN HOCKEY SCORING; Maple Leaf Wingman Leads 2 Team-Mates, Jackson and Horner, in League Race | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/john-pastor-wins-in-ring-floored-in-second-he-rallies-to-beat.html | JOHN PASTOR WINS IN RING; Floored in Second, He Rallies to Beat Pyontek at Trenton | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mrs-evans-r-dick-widowof-broker-dies-at-her-home-at.html | MRS. EVANS R. DICK; Widow-of Broker Dies at Her Home at Garrison-on-Hudson | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/hamilton-schedules-conference-dec-13-republican-national-executive.html | HAMILTON SCHEDULES CONFERENCE DEC. 13; Republican National Executive Committee Will Meet in St. Louis on Program Plan | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/greyhound-issues-strike-ultimatum-orders-its-drivers-to-report-for.html | GREYHOUND ISSUES STRIKE ULTIMATUM; Orders its Drivers to Report for Work Tomorrow or Be Listed as 'Resigned' | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/medal-for-shanghai-hero-boy-will-get-humane-society-award-for.html | MEDAL FOR SHANGHAI HERO; Boy Will Get Humane Society Award for Saving Pets | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/fire-department.html | Fire Department | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/robert-l-stevens-baltimore-civic-leader-a-former-president-of-city.html | ROBERT L. STEVENS; Baltimore Civic Leader a Former President of City Council | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/forecast-of-the-weather-over-the-nation-and-abroad-cotton-and-grain.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Cotton and Grain States Weather | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/arab-fire-wounds-three-jews-in-bus-police-also-attacked-and-drive.html | ARAB FIRE WOUNDS THREE JEWS IN BUS; Police Also Attacked and 'Drive Marauders to Hills--Suspect in Briton's Death Held | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/paintings-shown-by-italian-count-emanuele-castelbarco-gives-first.html | PAINTINGS SHOWN BY ITALIAN COUNT; Emanuele Castelbarco Gives First American Exhibition in Marie Sterner Gallery | True | By Edward Alden Jewell | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/u-s-note-demands-japan-consult-us-on-customs-issue-action.html | U. S. NOTE DEMANDS JAPAN CONSULT US ON CUSTOMS ISSUE; Action Reinforces the Informal Representations to Tokyo by Washington, London, Paris | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/tear-gas-halts-kreisler-bomb-exploded-at-university-of-michigan.html | TEAR GAS HALTS KREISLER; Bomb Exploded at University of Michigan Recital | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/former-lois-clarke-seeking-3d-divorce-expected-in-reno-today-to-act.html | FORMER LOIS CLARKE SEEKING 3D DIVORCE; Expected in Reno Today to Act Against F. C. Clinton-Mrs. J. S. Johnson to Sue | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/afl-bars-move-of-cio-in-parley-committee-refuses-written-assurance.html | A.F.L. BARS MOVE OF C.I.O. IN PARLEY; Committee Refuses Written Assurance of Agreement to Industrial Unions | True | By Louis Stark | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/29-of-33-experts-vote-for-panthers-pitt-team-totals-327-points.html | 29 OF 33 EXPERTS VOTE FOR PANTHERS; Pitt Team Totals 327 Points, California 277, Fordham 253 and Alabama 246 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/steel-rate-off-to-296-lowest-in-three-years.html | Steel Rate Off to 29.6%; Lowest in Three Years | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/c-i-o-wins-in-edison-unit.html | C. I. O. Wins in Edison Unit | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/colorado-accepts-bid-will-meet-southwest-eleven-in-cotton-bowl-at.html | COLORADO ACCEPTS BID; Will Meet Southwest Eleven in Cotton Bowl at Dallas | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/giants-eleven-starts-work-today-for-title-contest-with-redskins.html | Giants' Eleven Starts Work Today For Title Contest With Redskins; Maramen's Hopes for Victory Rise With Prospective Return of Injured Stars for Polo Grounds Game Sunday | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/2-in-stolen-auto-held-for-a-death-youths-charged-with-homicide.html | 2 IN STOLEN AUTO HELD FOR A DEATH; Youths Charged With Homicide After Crash in Bronx Fatal to Patrolman | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/terrylittle.html | Terry-Little | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/more-crude-oil-held-on-coast.html | More Crude Oil Held on Coast | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/medals-given-to-chefs-restaurateurs-present-awards-for-prize-menus.html | MEDALS GIVEN TO CHEFS; Restaurateurs Present Awards for Prize Menus | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/topics-in-wall-street-mr-gay-replies.html | TOPICS IN WALL STREET; Mr. Gay Replies | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/hendrick-duryeas-are-dinner-hosts-the-stoddard-hoffmans-and-mr-and.html | HENDRICK DURYEAS ARE DINNER HOSTS; The Stoddard Hoffmans and Mr. and Mrs. Arnall Hodges Among Their Guests | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/estate-sold-at-armonk.html | Estate Sold at Armonk | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/loan-extension-approved-i-c-c-acts-on-plea-of-oregon-electric.html | LOAN EXTENSION APPROVED; I. C. C. Acts on Plea of Oregon Electric Railway | True | Special to THE NEW YORK TIMES. | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/u-s-professor-honored-stanford-author-gets-swedish-award-for.html | U. S. PROFESSOR HONORED; Stanford Author Gets Swedish Award for Philosophy Work | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/lessees-obtain-downtown-space-radio-makers-take-12000-feet-in.html | LESSEES OBTAIN DOWNTOWN SPACE; Radio Makers Take 12,000 Feet in Six-Story Building on Lafayette Street | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/becomes-executive-of-advertising-agency.html | Becomes Executive Of Advertising Agency | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/alaskan-city-celebrates-metlakatla-selfsupporting-cannery-community.html | ALASKAN CITY CELEBRATES; Metlakatla, Self-Supporting Cannery Community, Is 50 Years Old | True | Special Cable to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/germany-resents-british-optimism-press-attitude-toward-london-visit.html | GERMANY RESENTS BRITISH OPTIMISM; Press Attitude Toward London Visit of French Leaders Called Unwarranted | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/convention-plans-laid-large-attendance-due-at-jersey-realty-meeting.html | CONVENTION PLANS LAID; Large Attendance Due at Jersey Realty Meeting | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/gay-sees-danger-in-more-sec-curbs-in-reply-to-douglas-he-warns.html | GAY SEES DANGER IN MORE SEC CURBS; In Reply to Douglas He Warns Against New Restrictions on Stock Exchange | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/heinrich-mantler.html | HEINRICH MANTLER | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/armour-to-build-plant.html | Armour to Build Plant | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/house-farm-bill-shorn-of-1938-curb-measure-reported-shuns-plea-for.html | HOUSE FARM BILL SHORN OF 1938 CURB; Measure Reported Shuns Plea for Speed That Cited Bumper Cotton and Wheat Crops | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/job-drop-in-october-shown-in-the-state-offices-placed-158-fewer-in.html | JOB DROP IN OCTOBER SHOWN IN THE STATE; Offices Placed 15.8% Fewer in Private Work Than in September-Applicants Rose | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/coylekinsella-gain-semifinal-in-proamateur-squash-racquets-rally-in.html | Coyle-Kinsella Gain Semi-Final In Pro-Amateur Squash Racquets; Rally in Fifth Game to Conquer Wonham and Rohan in Heights Casino Doubles-Galowin and Wiener Advance | True | By Lincoln A. Werden | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/john-fairchild-mckelvey-set-an-intercollegiate-swimming-record-in.html | JOHN FAIRCHILD McKELVEY; Set an Intercollegiate Swimming Record in 1932-Dies at 26 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/wakerlis-defeats-jessurun.html | Wakerlis Defeats Jessurun | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/notifies-city-ends-life.html | Notifies City, Ends Life | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/salt-company-to-build-plant.html | Salt Company to Build Plant | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/truck-and-silk-stolen-auto-worth-9000-and-15000-cargo-lost-as.html | TRUCK AND SILK STOLEN; Auto Worth $9,000 and $15,000 Cargo Lost as Driver Sleeps | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/challenges-court-on-utility-valuing-pacific-gas-and-electric.html | CHALLENGES COURT ON UTILITY VALUING; Pacific Gas and Electric Contends Congress Must Act on 'Prudent Investment' Basis | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/arthur-d-armstring.html | ARTHUR D. ARMSTRING | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/cummings-serves-a-trust-warning-declares-here-big-business-is.html | CUMMINGS SERVES A 'TRUST WARNING; Declares Here Big Business Is Moving Blindly Toward Federal Supervision | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/rally-democrats-behind-wage-bill-boland-house-whip-and-15-aides.html | RALLY DEMOCRATS BEHIND WAGE BILL; Boland, House Whip, and 15 Aides Drive for 30 Names to Get It to the Floor | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/house-aides-start-draft-of-tax-bill-subcommittees-revisions-of.html | HOUSE AIDES START DRAFT OF TAX BILL; Subcommittee's Revisions of Profits and Capital Gains Levies Tackled First | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/betrayal-is-laid-to-de-la-rocque-french-fascist-is-accused-of.html | BETRAYAL IS LAID TO DE LA ROCQUE; French Fascist Is Accused of Delivering His Former Aide Over to the Police | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/williams-elects-durrell.html | Williams Elects Durrell | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/rubber-producers-set-quota-today-meeting-in-london-to-study.html | RUBBER PRODUCERS SET QUOTA TODAY; Meeting in London to Study Principally How Much U. S. Public Is Willing to Pay | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/edward-b-margolies-resigns.html | Edward B. Margolies Resigns | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/sec-compiles-data-on-underwriting-study-of-registering-under-the.html | SEC COMPILES DATA ON UNDERWRITING; Study of Registering Under the Securities Act Will Be Made Public Soon | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/football-writers-elect-daley-of-times-chosen-president-in-meeting.html | FOOTBALL WRITERS ELECT; Daley of Times Chosen President in Meeting at Commodore | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/raleigh-to-lead-yale-soccer.html | Raleigh to Lead Yale Soccer | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/services-for-t-a-walters.html | Services for T. A. Walters | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/to-honor-footballsquad-brooklyn-college-eleven-will-get-awards.html | TO HONOR FOOTBALLSQUAD; Brooklyn College Eleven Will Get Awards Tomorrow Night | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/chainstore-sales-melville-shoe-corporationsales.html | CHAIN-STORE -SALES; Melville Shoe Corporation-Sales: | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/roosevelt-hooks-large-mackerel-president-catches-first-fish-of.html | ROOSEVELT HOOKS LARGE MACKEREL; President Catches First Fish of Cruise Off Coast of Southeast Florida | True | By Robert P. Post | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/britain-disputes-franco-blockade-tells-spanish-rebel-chief-he-is.html | BRITAIN DISPUTES FRANCO BLOCKADE; Tells Spanish Rebel Chief He Is Not Entitled to Bar Ports Until Rights Are Granted | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/cuba-to-vote-march-5-house-concurs-in-changes-in-code-for-renewal.html | CUBA TO VOTE MARCH 5; House Concurs in Changes in Code for Renewal of Its Membership | True | Special Cable to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/colgate-dates-arranged-program-of-ten-games-announced-for-varsity.html | COLGATE DATES ARRANGED; Program of Ten Games Announced for Varsity Hockey Team | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/foes-of-bankers-cited-in-survey-3-types-of-prejudice-shown-in-study.html | FOES OF BANKERS CITED IN SURVEY; 3 Types of Prejudice Shown in Study of Public Opinion, Ad Group Is Told | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/two-salaries-upheld-for-w-f-morgan-jr-court-sees-no-impropriety-in.html | TWO SALARIES UPHELD FOR W. F. MORGAN JR.; Court Sees No Impropriety in Official's Private Position--Stockholder's Suit Ends | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/coney-island-bus-fight-taken-to-court-by-b-m-t.html | Coney Island Bus Fight Taken to Court by B. M. T. | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/iowa-u-retains-tubbs.html | Iowa U. Retains Tubbs | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/police-bring-order-to-riottorn-cairo-headquarters-of-green-shirts.html | POLICE BRING ORDER TO RIOT-TORN CAIRO; Headquarters of Green Shirts Raided and 300 Arrested--Premier's Attacker Held | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/rebecca-gans-betrothed-garland-school-graduate-to-be-bride-of.html | REBECCA GANS BETROTHED; Garland School Graduate to Be Bride of Stanley R. Levy | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/col-william-f-henry.html | COL. WILLIAM F. HENRY | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/youth-admits-slaying-woman-killed-when-he-shot-at-lights-on-theatre.html | YOUTH ADMITS SLAYING; Woman Killed When He Shot at Lights on Theatre Marquee | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/newsprint-price-posted-two-canadian-concerns-to-keep-it-at-50.html | NEWSPRINT PRICE POSTED; Two Canadian Concerns to Keep It at $50 Through 1938 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/reports-progress-by-virgin-islands-governor-cramer-says-federal-aid.html | REPORTS PROGRESS BY VIRGIN ISLANDS; Governor Cramer Says Federal Aid Has Given Impetus to Self-Recovery | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/32-are-stranded-on-ship-u-s-craft-aground-off-mexican-portone-dies.html | 32 ARE STRANDED ON SHIP; U. S. Craft Aground Off Mexican Port-One Dies in Rescue Work | True | Special Cable to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/state-labor-rules-urged-upon-nlrb-d-w-tracy-head-of-a-f-of-l.html | STATE LABOR RULES URGED UPON NLRB; D. W. Tracy, Head of A. F. of L. Electricians, Says Federal Board Should Adopt Them | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/pleads-in-queens-death-womans-slayer-to-be-sentenced-for.html | PLEADS IN QUEENS DEATH; Woman's Slayer to Be Sentenced for First-Degree Manslaughter | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/vote-united-verde-liquidation.html | Vote United Verde Liquidation | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/horthy-for-kingship-hungarian-nazis-cry-posters-and-leaflets.html | HORTHY FOR KINGSHIP, HUNGARIAN NAZIS CRY; Posters and Leaflets Proclaim Party Objectives as Leader Szalasi Gets Jail Term | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/asbury-park-hotel-acts-to-reorganize-company-owning-the-monterey-to.html | ASBURY PARK HOTEL ACTS TO REORGANIZE; Company Owning the Monterey to Offer Plan to Liquidate Impending Debts | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/japanese-smash-last-strong-line-attackers-are-now-within-70-miles.html | JAPANESE SMASH LAST STRONG LINE; Attackers Are Now Within 70 Miles of Nanking-Kiangyin Forts Are Captured | True | By Hallett Abend | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/william-h-naugle-executive-of-the-suchar-process-corporation-dies-h.html | WILLIAM H. NAUGLE; Executive of the Suchar Process Corporation Dies Here at 73 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/tagie-n-sergeant-becomes-engaged-nutley-n-j-girl-to-be-wed-to.html | TAGIE N. SERGEANT BECOMES ENGAGED; Nutley, N. J., Girl to Be Wed to Briscoe Baldwin Ranson 3d of Maplewood | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/biography-approval-denied-by-windsor-dukes-statement-says-he-will.html | BIOGRAPHY APPROVAL DENIED BY WINDSOR; Duke's Statement Says He Will Not Supply Information for Proposed New Book | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/blames-big-firms-for-trade-slump-henderson-tells-shirt-makers-they.html | BLAMES BIG FIRMS FOR TRADE SLUMP; Henderson Tells Shirt Makers They Made Their Profits, Then Cut Production | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/skiers-look-ahead-to-banner-season-snowfalls-in-new-england-and.html | SKIERS LOOK AHEAD TO BANNER SEASON; Snowfalls in New England and Up-State Arouse Hopes for an Early Start | True | By Frank Elkins | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/f-s-fowler-advanced-by-i-c-c.html | F. S. Fowler Advanced by I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/trust-law-violation-by-rails-charged-by-nine-southern-states-filing.html | Trust Law Violation by Rails Charged By Nine Southern States Filing With I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/prof-royal-b-way-political-science-instructor-at-beloit-college-for.html | PROF. ROYAL B. WAY; Political Science Instructor at Beloit College for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/picketed-plant-operated-by-ford-st-louis-manager-says-days-output.html | PICKETED PLANT OPERATED BY FORD; St. Louis Manager Says Day's Output Was 52 Cars and He Aims at Quota of 135 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/u-s-mines-in-san-salvador.html | U. S. Mines in San Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/relief-thief-sentenced-clerk-accused-of-getting-10347-receives-2.html | RELIEF THIEF SENTENCED; Clerk, Accused of Getting $10,347, Receives 2 1/2-Year Term | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/rochester-boxers-score-amateurs-take-three-of-five-bouts-with-erie.html | ROCHESTER BOXERS SCORE; Amateurs Take Three of Five Bouts With Erie, Pa., Team | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/cottons-advance-draws-in-sellers-last-weeks-covering-too-had.html | COTTON'S ADVANCE DRAWS IN SELLERS; Last Week's Covering, Too, Had Changed Market's Technical Background | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/la-guardia-won-by-453374-votes-official-canvass-gives-him-total-of.html | LA GUARDIA WON BY 453,374 VOTES; Official Canvass Gives Him Total of 1,344,630, Against 891,256 for Mahoney | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/titules-cure-turns-to-political-wars-veteran-rumanian-foreign.html | TITULES CURE TURNS TO POLITICAL WARS; Veteran Rumanian Foreign Minister Cheered as He Ends 16-Month Exile | True | Wireless to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/trinity-elects-alexander.html | Trinity Elects Alexander | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/byrnefostershields.html | Byrne-Foster-Shields | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/the-screen-at-the-teatro-hispano.html | THE SCREEN; At the Teatro Hispano | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/road-to-buy-new-equipment.html | Road to Buy New Equipment | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/john-m-jones.html | JOHN M. JONES | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/marinelli-jury-dur-to-act-today-presentment-on-crime-and-politics.html | MARINELLI JURY DUR TO ACT TODAY; Presentment on 'Crime and Politics' Expected When Inquiry Is Completed | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/letters-to-the-times-bad-effects-of-taxation.html | Letters to The Times; Bad Effects of Taxation | True | DAVID B. ROSENBERG | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/would-block-registry-sec-acts-in-case-of-du-mont-laboratories-stock.html | WOULD BLOCK REGISTRY; SEC Acts in Case of Du Mont Laboratories Stock | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/freedom-of-radio-stressed-as-vital-chancellor-chase-and-paley-of.html | FREEDOM OF RADIO STRESSED AS VITAL; Chancellor Chase and Paley of CBS Back Country's 'Independence of the Air' | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/dealer-registry-suspended.html | Dealer Registry Suspended | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/benjamin-f-myers-a-texas-city-founder-consin-of-president-harding.html | BENJAMIN F. MYERS, A TEXAS CITY FOUNDER; Consin of President Harding Who Helped Develop the Mesaba Range Dies | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/james-f-mlean-had-served-for-five-years-as-the-city-cashier-of.html | JAMES F. M'LEAN; Had Served for Five Years as the City Cashier of Yonkers | True | Special to THE NEW YORK TIMES | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/book-notes.html | BOOK NOTES | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/kaplanoffs-hosts-to-large-tea-party-prince-and-princess-entertain.html | KAPLANOFFS HOSTS TO LARGE TEA PARTY; Prince and Princess Entertain Group Working for Success of Allaverdy Ball Friday | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/score-banker-control-bondholders-of-philadelphia-reading-coal-and.html | SCORE 'BANKER CONTROL'; Bondholders of Philadelphia & Reading Coal and Iron Protest | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/reading-streamliner-flashes-over-rails-silvery-fivecar-train.html | READING STREAMLINER FLASHES OVER RAILS; Silvery Five-Car Train Thrills Crowds Along Route of the 80-Mile Trial Run | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/cuba-ships-more-sugar-exports-in-first-ten-months-this-year-higher.html | CUBA SHIPS MORE SUGAR; Exports in First Ten Months This Year Higher Than in 1936 | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/war-dept-makes-engineering-awards-contracts-amounting-to-766806.html | WAR DEPT. MAKES ENGINEERING AWARDS; Contracts Amounting to $766,806 Call Chiefly for Dredging and Other River Work | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/utility-to-pay-out-profit-as-dividend-sec-approves-action-of-west.html | UTILITY TO PAY OUT PROFIT AS DIVIDEND; SEC Approves Action of West Texas Gas as Meeting Policy of Congress | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mrs-j-frank-jarrell.html | MRS. J. FRANK JARRELL | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/ina-clair-opens-new-play-tonight-star-will-feature-the-cast-in.html | INA CLAIR OPENS NEW PLAY TONIGHT; Star Will Feature the Cast in 'Barchester Towers' at the Martin Back Theatre | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/labor-chiefs-cool-to-roosevelt-idea-green-points-to-difficulties.html | LABOR CHIEFS COOL TO ROOSEVELT IDEA; Green Points to Difficulties Even Should Wages Be Raised on an Annual Basis | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/delays-on-44hour-law-pennsylvania-board-grants-to-employers-a.html | DELAYS ON 44-HOUR LAW; Pennsylvania Board Grants to Employers a Month's Grace | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/2-opera-standees-in-line-at-7-a-m-queue-reaches-around-block-by.html | 2 OPERA STANDEES IN LINE AT 7 A. M.; Queue Reaches Around Block by Nightfall, With Hundreds Unable to Get In | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/would-bar-chain-banks-mcadoo-to-ask-congress-to-act-against.html | WOULD BAR CHAIN BANKS; McAdoo to Ask Congress to Act Against Absentee Holders | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/freezing-ends-peril-to-north-pole-camp-russian-scientists-say.html | FREEZING ENDS PERIL TO NORTH POLE CAMP; Russian Scientists Say Cracks in Their Floe Are Closing Quickly--Temperature 27 Below | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/samuel-e-vail-74-book-manufacturer-head-of-firm-patronized-by-many.html | SAMUEL E. VAIL, 74, BOOK MANUFACTURER; Head of Firm Patronized by Many Publishers Dies at His Binghamton Home | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/helen-w-bedford-married-at-home-horsewoman-wed-to-arthur-mccashin.html | HELEN W. BEDFORD MARRIED AT HOME; Horsewoman Wed to Arthur McCashin on Family's Greens Farms, Conn., Estate | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/missionaries-reported-held.html | Missionaries Reported Held | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/oconnor-girl-free-of-morals-charge-court-dismisses-case-against-her.html | O'CONNOR GIRL FREE OF MORALS CHARGE; Court Dismisses Case Against Her and Mrs. Marie K. Phillips in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/shoe-buyers-push-for-lower-prices-jobbers-chains-place-orders.html | SHOE BUYERS PUSH FOR LOWER PRICES; Jobbers, Chains Place Orders Slowly as Volume Showing-- for Spring Is Opened | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/elgarwheeler.html | Elgar-Wheeler | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/private-drive-aim-message-urges-fha-cut-in-financing-charges-easier.html | PRIVATE DRIVE AIM; Message Urges FHA Cut in Financing Charges, Easier Home Buying | True | By Turner Catledge | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/new-york-sextets-to-play.html | New York Sextets to Play | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/trade-indices-dispel-doubts-of-decline-board-finds-cuts-continuing.html | TRADE INDICES DISPEL DOUBTS OF DECLINE; Board Finds Cuts Continuing in Production, Building, Store Sales | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/kingsmen-list-contests-basketball-team-to-open-season-saturday.html | KINGSMEN LIST CONTESTS; Basketball Team to Open Season Saturday Against C. C. N. Y. | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mcooey-reversed-on-labor-decisions-appellate-division-upsets-two.html | M'COOEY REVERSED ON LABOR DECISIONS; Appellate Division Upsets Two Rulings by Justice in Row at Brooklyn Restaurant | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/manhattan-engages-in-hard-workout-for-contest-on-tulsa-gridiron.html | Manhattan Engages in Hard Workout for Contest on Tulsa Gridiron Saturday; MEEHAN STRESSES OVERHEAD TACTICS | True | By William D. Richardson | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/15000000-quebec-loan-offering-today-will-be-residue-of-a-25000000.html | $15,000,000 QUEBEC LOAN; Offering Today Will Be Residue of a $25,000,000 Issue | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/h-e-coffin-will-filed-annuity-of-6000-a-year-left-to-widowends-with.html | H. E. COFFIN WILL FILED; Annuity of $6,000 a Year Left to Widow-Ends With Remarriage | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/full-council-list-to-be-known-today-one-place-in-bronx-still-is-in.html | FULL COUNCIL LIST TO BE KNOWN TODAY; One Place in Bronx Still Is in Doubt, With 2 Democrats and a Non-Partisan in Race | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/packer-aerials-set-pro-football-mark-95-completions-in-216-tries.html | PACKER AERIALS SET PRO FOOTBALL MARK; 95 Completions in 216 Tries Boost Record in National League to 43% | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/world-zinc-production-rises.html | World Zinc Production Rises | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/78-widener-nominees-include-war-admiral-rosemont-calumetdick.html | 78 WIDENER NOMINEES INCLUDE WAR ADMIRAL; Rosemont, CalumetDick, Burning Star Also in $50,000 Added Hialeah Stake March 5 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/clippers-will-complete-trips.html | Clippers Will Complete Trips | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/liquor-import-duties-rise.html | Liquor Import Duties Rise | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/red-leaders-feared-victims-of-cleanup-arens-and-bron-reported-among.html | RED LEADERS FEARED VICTIMS OF CLEAN-UP; Arens and Bron Reported Among Those Missing From Public Prominence in Soviet | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/the-play-george-shielss-the-new-gossoon-appears-in-the-abbey.html | THE PLAY; George Shiels's 'The New Gossoon' Appears in the Abbey Theatre Repertory | True | By Brooks Atkinson | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/blue-victor-at-pinehurst.html | Blue Victor at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/court-sanctions-phone-tax-test-company-wins-first-round-in-fight-on.html | COURT SANCTIONS PHONE TAX TEST; Company Wins First Round in Fight on Valuations as Excessive | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/trading-in-grains-in-chicago-mixed-wheat-shows-resistance-to.html | TRADING IN GRAINS IN CHICAGO MIXED; Wheat Shows Resistance to Pressure, but Corn Goes to New Seasonal Lows | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/freer-flow-of-funds-into-private-building-is-sought-by-changes-in.html | Freer Flow of Funds Into Private Building Is Sought by Changes in FHA Regulations | True | By Lee E. Cooper | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/dinner-for-mgr-dineen-tonight.html | Dinner for Mgr. Dineen Tonight | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/revival-of-vaudeville-brandt-brothers-plan-stage-bills-for-two-of.html | REVIVAL OF VAUDEVILLE; Brandt Brothers Plan Stage Bills for Two of Their Theatres | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/two-new-avenues-to-encircle-berlin-worlds-widest-thoroughfares-will.html | TWO NEW AVENUES TO ENCIRCLE BERLIN; World's Widest Thoroughfares Will Form Base for the New German Capital | True | By Albion Ross | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/harrisons-call-for-revision-of-two-taxes-senator-harrisons-speech.html | Harrison's Call for Revision of Two Taxes; Senator Harrison's speech on "Our Tax Problems," delivered over the radio tonight, was as follows: | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/man-free-from-alcatraz-calls-it-a-swell-place.html | Man Free From Alcatraz Calls It a 'Swell Place' | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/values-are-revised-on-russian-art-loot-historical-worth-of-the.html | VALUES ARE REVISED ON RUSSIAN ART LOOT; Historical Worth of the Stolen Czars' Treasures Scaled to 'Melt Down' Price | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/industrial-loans-decline-in-week-federal-report-shows-a-drop-in.html | INDUSTRIAL LOANS DECLINE IN WEEK; Federal Report Shows a Drop in Deposit Balance to the Credit of Domestic Banks | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/oddlot-transactions.html | Odd-Lot Transactions | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/food-retailers-urge-minimum-price-plan-want-manufacturers-to-make.html | FOOD RETAILERS URGE MINIMUM PRICE PLAN; Want Manufacturers to Make Contracts to Prevent Sale of Groceries Below Cost | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/raffray-to-wed-again-exhusband-of-duchesss-friend-will-marry-mrs-de.html | RAFFRAY TO WED AGAIN; Ex-Husband of Duchess's Friend Will Marry Mrs. De Bower | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/gov-earle-dedicates-wmonument-in-sweden-plaques-mark-spot-where-in.html | GOV. EARLE DEDICATES wMONUMENT IN SWEDEN; Plaques Mark Spot Where, in 1637, Swedes Embarked to Found Colony in America | True | Special Cable to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/sales-in-brooklyn-investor-buys-three-8family-buildings-on.html | SALES IN BROOKLYN; Investor Buys Three 8-Family Buildings on Bainbridge St. | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/suffolk-college-urged-plan-for-junior-or-vocational-institution-is.html | SUFFOLK COLLEGE URGED; Plan for Junior or Vocational Institution Is Pushed | True | Special to THE NEW YORK TIMES. | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/students-endorse-10-commandments-but-many-in-poll-at-n-y-u-dissent.html | STUDENTS ENDORSE 10 COMMANDMENTS; But Many in Poll at N. Y. U. Dissent on Attitude to God and on Sex Conduct | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/veteran-golfers-ready-forty-lista-in-p-g-a-seniors.html | VETERAN GOLFERS READY; Forty ListA in P. G. A. Seniors' | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/trio-from-colorado-on-allstar-eleven-white-moore-and-smith-named.html | TRIO FROM COLORADO ON ALL-STAR ELEVEN; White, Moore and Smith Named for All-Rocky Mountain Team by Experts | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/guild-heard-at-seattle-nlrb-is-told-star-rebuffed-mass-return-to.html | GUILD HEARD AT SEATTLE; NLRB Is Told Star Rebuffed Mass Return to Work | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/virginia-bruce-to-wed-dec-18.html | Virginia Bruce to Wed Dec. 18 | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/city-a-c-is-first-in-class-b-squash-defeats-columbia-club-32-to.html | CITY A. C. IS FIRST IN CLASS B SQUASH; Defeats Columbia Club, 3-2, to Take Undisputed Lead in Metropolitan Play | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/business-failures-rise-total-in-latest-period-was-184-compared-with.html | BUSINESS FAILURES RISE; Total in Latest Period Was 184, Compared With 129 in 1936 | True | | C1B 360367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/two-blocks-won-by-schaefer-schaefer-defeats-hoppe-in-new-game.html | Two Blocks Won by Schaefer; SCHAEFER DEFEATS HOPPE IN NEW GAME | True | By Louis Eferat | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/wholesale-trade-65-lower-here-october-decline-follows-two-months-of.html | WHOLESALE TRADE 6.5% LOWER HERE; October Decline Follows Two Months of Increases, Reserve Report Shows | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/804689-tax-owed-on-vanderbilt-deal-national-city-bank-and-mrs-h-p.html | $804,689 TAX OWED ON VANDERBILT DEAL; National City Bank and Mrs. H. P. Whitney Lose in Court Fight | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/mens-clothing-group-expands.html | Men's Clothing Group Expands | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/signs-tokyo-waitress-for-films.html | Signs Tokyo Waitress for Films | True | | C1B 360367 |
| 1937-11-30 | 1937-11-30 | https://www.nytimes.com/1937/11/30/archives/rayon-clause-approved-stamped-orders-bring-no-kick-from-producers.html | RAYON CLAUSE APPROVED; Stamped Orders Bring No Kick From Producers, Stores Find | True | | C1B 360367 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/prelate-honored-here.html | PRELATE HONORED HERE | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/mayor-criticized-on-realty-taxes-disregard-of-property-owners-in.html | MAYOR CRITICIZED ON REALTY TAXES.; Disregard of Property Owners in Unlimited Spending Charged by Elliman POLITICAL CURB IS URGED Estimate Board's Aide, at City Club Forum, Says Burden on Real Estate Has Been Cut Larger Share Seen Needed Levy on Realty Cut | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/mrs-de-witt-c-dakin-kin-of-thomas-paine-dies-in-port-chester-at-age.html | MRS. DE WITT C. DAKIN; Kin of Thomas Paine Dies in Port Chester at Age of 70 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/max-sweig-one-of-founders-of-company-that-cleaned-large-buildings.html | MAX SWEIG; One of Founders of Company That Cleaned Large Buildings | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/arthur-bruggeman-captain-of-fire-island-lightship-had-retired-last.html | ARTHUR BRUGGEMAN; Captain of Fire Island Lightship Had Retired Last January | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/mrs-caroline-oates-polar-heros-parent-her-death-recalls-sacrifice.html | MRS. CAROLINE OATES, POLAR HERO'S PARENT; Her Death Recalls Sacrifice by Son of His Life in Vain Hope of Saving Comrades | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/at-ardsley-yesterday-during-metropolitan-squash-racquets-matches.html | AT ARDSLEY YESTERDAY DURING METROPOLITAN SQUASH RACQUETS MATCHES | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/democrats-elect-council-majority-final-returns-give-regulars-14.html | DEMOCRATS ELECT COUNCIL MAJORITY; Final Returns Give Regulars 14 Seats, a Majority of 2 Votes in City Board KINSLEY CLINCHES LEAD Organization Control Hinges on Attitude of Two Queens Insurgents MANHATTAN BRONX BROOKLYN QUEENS RICHMOND Two Hold Balance of Power DEMOCRATS ELECT COUNCIL MAJORITY Ninfo Reaches Quota Will Fight for Labor | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bullitt-dedicates-tablet-in-paris.html | Bullitt Dedicates Tablet in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/white-plains-home-sold-trustee-disposes-of-dwelling-and-halfacre.html | WHITE PLAINS HOME SOLD; Trustee Disposes of Dwelling and Half-Acre Plot in Saxon Woods | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/tokyo-laborites-lose-seats.html | Tokyo Laborites Lose Seats | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/ayres-heads-inquiry-into-cost-of-living.html | Ayres Heads Inquiry Into Cost of Living | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/army-seeks-men-for-hawaii.html | Army Seeks Men for Hawaii | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/st-peters-victor-3431-breaks-tie-in-final-minutes-to-down-cathedral.html | ST. PETER'S VICTOR, 34-31; Breaks Tie in Final Minutes to Down Cathedral College Five | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/philadelphia-greets-metropolitan-opera-gina-cigna-sings-title-role.html | PHILADELPHIA GREETS METROPOLITAN OPERA; Gina Cigna Sings Title Role in Bellini's 'Norma' -- Seats Sold Out for Season | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/j-o-mkinsey-dies-of-marshall-field-chairman-of-chicago-company-and.html | J. O. M'KINSEY DIES; OF MARSHALL FIELD; Chairman of Chicago Company and Senior Executive Officer Dies at 48 JOINED THE FIRM IN 1936 Attorney and Author Served in War--Organized Own Business in 1925 | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/yachtsmen-to-studymeasurement-rules-committee-named-to-suggest.html | YACHTSMEN TO STUDY MEASUREMENT RULES; Committee Named to Suggest Modifications to Cut Cost of Open Class Craft | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/mrs-isabel-walthall-retired-stage-actress-known-as-isabel-fenton.html | MRS. ISABEL WALTHALL; Retired Stage Actress, Known as Isabel Fenton, Was Playwright | True | Special to THE NEW YORK TIMES. | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/cemetery-strike-to-be-ended-today-agreement-reached-to-work-out.html | CEMETERY STRIKE TO BE ENDED TODAY; Agreement Reached to Work Out Contract in Two Weeks With Mayor's Committee | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/synthetic-eggs-are-made-by-germans-from-fish.html | Synthetic Eggs Are Made By Germans From Fish | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/3-tried-in-london-in-loan-conspiracy-fraud-is-charged-in-offers-in.html | 3 TRIED IN LONDON IN LOAN CONSPIRACY; Fraud Is Charged in Offers in U. S. and Elsewhere on the Payment of Advance Fees NO DEALS CARRIED OUT Prosecutor Holds Promoters Kept the Money—Many From Here Sent In Applications Other Names Used Many Applications From U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/guilty-in-smuggling-case.html | Guilty in Smuggling Case | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/jobbers-buy-shoes-at-2-12-cents-off-list-numbers-to-be-retailed-at.html | JOBBERS BUY SHOES AT 2 1/2 CENTS OFF LIST; Numbers to Be Retailed at $1.98 Taken at $1.17 1/2, Against $1.35 a Year Ago | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/angela-okeefe-engaged-south-orange-girl-betrothed-to-john-piper.html | ANGELA O'KEEFE ENGAGED; South Orange Girl Betrothed to John Piper, Lehigh Graduate | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/mayor-threatens-row-over-housing-promises-to-get-damn-rough-unless.html | MAYOR THREATENS ROW OVER HOUSING; Promises to Get 'Damn Rough' Unless Federal Funds Are Released Promptly | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/loses-eye-wins-30000-stuyvesant-boy-hurt-by-another-sued-school.html | LOSES EYE, WINS $30,000; Stuyvesant Boy, Hurt by Another, Sued School Board | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bond-averages.html | BOND AVERAGES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/retail-outlook-fair-as-big-month-begins-with-stocks-lighter-stores.html | RETAIL OUTLOOK FAIR AS BIG MONTH BEGINS; With Stocks Lighter, Stores Feel Some Optimism Despite 6% November Drop | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/another-held-in-newark-fraud.html | Another Held in Newark Fraud | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/los-angeles-sells-10200000-bonds-syndicate-headed-by-lehman.html | LOS ANGELES SELLS $10,200,000 BONDS; Syndicate Headed by Lehman Brothers Wins Power Issue on Bid of 100.048 COST TO CITY IS 3.6335% Cuyahoga County, Ohio, Asks Bids on $3,700,000 Bridge 4s on Dec. 21 Cuyahoga County, Ohio State of Tennessee State of California Buffalo, N. Y. Yonkers, N. Y. Hartford County, Conn. Minneapolis, Minn. Bay City, Mich. Holyoke, Mass. Pittsfield, Mass. Webster, Mass. Braddock, Pa. Greenville, S. C. Burlington, N. J. Niagara Falls, N. Y. Attleboro, Mass. West Hazleton, Pa. Raleigh, N. C. | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/citys-infant-deaths-cut-to-46-last-week-rate-second-lowest-on.html | CITY'S INFANT DEATHS CUT TO 46 LAST WEEK; Rate Second Lowest on Record--General Mortality Also Is Unusually Low | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/tokyo-recognition-is-won-by-franco-insurgents-will-reciprocate-by.html | TOKYO RECOGNITION IS WON BY FRANCO; Insurgents Will Reciprocate by Accepting Manchukuo as Independent State ENVOYS TO BE EXCHANGED Strengthening of the Alliance Against Communism Is Expected to Result | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/dwyer-murder-trial-begins.html | Dwyer Murder Trial Begins | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/auto-dealer-sales-up-55-in-9-months-but-earnings-ratio-declines-as.html | AUTO DEALER SALES UP 5.5% IN 9 MONTHS; But Earnings Ratio Declines as Expense Rises, Used Cars Bring Losses | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/jack-white-senior-back-receives-the-poe-cup-at-princeton-dinner.html | Jack White, Senior Back, Receives The Poe Cup at Princeton Dinner; Veteran of Three Campaigns Gains Award for Leadership, Ability and Sportsmanship--President Dodds Speaks Neilson Poe Gives Cup Tiger Players Guests | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/mrs-plaut-wins-1000-a-month.html | Mrs. Plaut Wins $1,000 a Month | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/copper-exports-higher.html | Copper Exports Higher | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/troth-announced-of-helen-f-brown-bronxville-girl-will-become-the.html | TROTH ANNOUNCED OF HELEN F. BROWN; Bronxville Girl Will Become the Bride of John Avery Curtis of Point Pleasant, N. J. | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/louise-burnham-to-wed-graduate-of-mount-holyoke-college-will-be.html | LOUISE BURNHAM TO WED; Graduate of Mount Holyoke College Will Be Bride of Alexander Fraser | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/frank-will-get-heisman-trophy-at-downtown-a-c-next-tuesday-yale.html | Frank Will Get Heisman Trophy At Downtown A. C. Next Tuesday; Yale Back Voted Most Valuable Football Star by Big Margin in a Nation-Wide Poll of 600 Experts--Whizzer White Next | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/hunting-death-list-at-27-in-the-state-others-wounded-thus-far-in.html | HUNTING DEATH LIST AT 27 IN THE STATE; Others Wounded Thus Far in the Season Number 94--Osborne Scores 'Carelessness' | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/deals-in-new-jersey-dwellings-in-union-city-and-woodcliffin-new.html | DEALS IN NEW JERSEY; Dwellings in Union City and Woodcliff-in New Ownership | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/jackson-heights-on-top-beats-city-a-c-32-in-eastern-squash-racquets.html | JACKSON HEIGHTS ON TOP; Beats City A. C., 3-2, in Eastern Squash Racquets | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/fifteen-rescued-at-sea-fishing-schooner-a-derelict-off-coast-of.html | FIFTEEN RESCUED AT SEA; Fishing Schooner a Derelict Off Coast of Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/loan-for-the-santa-fe-4000000-will-be-used-to-add-new-equipment.html | LOAN FOR THE SANTA FE; $4,000,000 Will Be Used to Add New Equipment | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/board-will-force-braddock-penalty-to-proceedagainst-boxer-unless-he.html | BOARD WILL FORCE BRADDOCK PENALTY; To ProceedAgainst Boxer Unless He Pays $1,000 Fine TodayNew Forfeits Announced | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/washington-leads-in-womens-bridge-three-groups-in-first-places-in.html | WASHINGTON LEADS IN WOMEN'S BRIDGE; Three Groups in First Places in Opening Team-of-Four Play at the Capital | True | By Albert H. Morehead | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/tomb-called-a-fraud-is-restored-to-favor-italian-renaissance.html | TOMB CALLED A FRAUD IS RESTORED TO FAVOR; Italian Renaissance Sculpture Again Put on Exhibition by Boston Art Museum | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/washington-fears-japan-is-closing-chinas-open-door-sifts-reported.html | WASHINGTON FEARS JAPAN IS CLOSING CHINA'S OPEN DOOR; Sifts, Reported Duty Cuts for Japanese Goods--Expects War Declaration in Orient | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/henry-lancaster-scott-manager-of-company-of-new-york-sugar-brokers.html | HENRY LANCASTER SCOTT; Manager of Company of New York Sugar Brokers | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/college-and-school-results.html | College and School Results | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/american-woolen-suspends-dividend-boards-action-on-preferred-taken.html | AMERICAN WOOLEN SUSPENDS DIVIDEND; Board's Action on Preferred Taken 'Pending Return of Profitable Operation' PRICE CUTTING A FACTOR Drop in Raw Materials Reduces Inventory Values-Declarations by Others FIRST PAYMENT SINCE 1931 Gulf, Mobile & Northern R. R. to Give Preferred Dividend OTHER DIVIDEND NEWS Ainsworth Manufacturing American News Armstrong Cork Art Metal Construction Bourjois, Inc. Columbia Broadcasting Link-Belt Minneapolis-Honeywell Regulator AMERICAN WOOLEN SUSPENDS DIVIDEND National Distillers Ross Gear and Tool Schenley Distillers Texas Corporation | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/inquiry-to-be-made-into-city-colleges-higher-education-board-picks.html | INQUIRY TO BE MADE INTO CITY COLLEGES; Higher Education Board Picks Committee to Investigate Practices and Policies IRRITATIONS' TO BE ENDED Case of Dr. Becker, Victor in Court, Cited as One Arising From Haphazard System DR. BECKER REINSTATED Court Rules Teacher May Be Dropped Only on Charges | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/suit-for-fees-won-by-mortgage-body-state-commission-upheld-in-claim.html | SUIT FOR FEES WON BY MORTGAGE BODY; State Commission Upheld in Claim for Court Costs and Servicing Charges BUILDER IN QUEENS TO PAY Decision Fixes Amount Due on Lien--Certificates Offered in Settlement | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/italys-reward.html | ITALY'S REWARD | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/injured-players-report-as-giants-prepare-for-redskins-giants-open.html | Injured Players Report as Giants Prepare for Redskins; GIANTS OPEN DRIVE FOR TITLE CONTEST Burnett and Johnson Ready for Duty Against Washington Here Sunday REDSKINS TO ARRIVE TODAY To Make Headquarters at Rye--Rivals Are Well Matched on Defense and Offense Rugged Battle Expected | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/universal-pictures-demotes-cochrane-president-succeeded-by-nathan.html | UNIVERSAL PICTURES DEMOTES COCHRANE; President Succeeded by Nathan Blumberg at Special Meeting--Action Called Illegal | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/emil-w-hunzinger-retired-from-new-york-firm-of-brokers-three-years.html | EMIL W. HUNZINGER; Retired From New York Firm of Brokers Three Years Ago | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/deaths.html | Deaths | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/fha-explains-saving-in-mortgage-charge-roosevelt-proposals-cut-home.html | FHA EXPLAINS SAVING IN MORTGAGE CHARGE; Roosevelt Proposals Cut Home Loaner's Total Top Rate to 5 1/2 or 5 1/4 Per Cent | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/steel-ingot-output-again-lower-in-week-inventory-dates-cause-stock.html | Steel Ingot Output Again Lower in Week; Inventory Dates Cause Stock Reduction | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/c-c-n-y-lists-moravian-will-help-close-beavers-football-schedule.html | C. C. N. Y. LISTS MORAVIAN; Will Help Close Beavers' Football Schedule Next Season | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/rangers-annex-exhibition.html | Rangers Annex Exhibition | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/change-proposed-in-polo-foul-rule-indoor-association-plans-to-use.html | CHANGE PROPOSED IN POLO FOUL RULE; Indoor Association Plans to Use Free Hit Instead of Half-Point Penalty STURHAHN GETS NEW POST Selected as Executive Vice President--Gerry and Other Officers Are Re-elected Difference in Fouls Sherman Named Secretary | True | By Robert F. Kelley | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/e-m-watson.html | E. M. WATSON | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/wagehour-group-perils-farm-bill-members-threaten-retaliation-unless.html | WAGE-HOUR GROUP PERILS FARM BILL; Members Threaten Retaliation Unless Their Discharge Petition Is Successful GRANGE ATTACKS MEASURE Declares That Both Houses Should Strip Compulsory Features From Drafts Amendments Offered in Senate Wage Bill Advocates Lose Hope | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/income-reported-by-corporations-vick-chemical-for-3-months-nets-1.html | INCOME REPORTED BY CORPORATIONS; Vick Chemical for 3 Months Nets $1,000,784, Against $808,171 in 1936 $1.44 FOR COMMON SHARE Results of Operations Listed by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/ship-line-to-report-on-flying-weather-18-american-export-vessels-to.html | SHIP LINE TO REPORT ON FLYING WEATHER; 18 American Export Vessels to Radio Data Twice Daily on Conditions at Sea OCEAN FLIGHTS PLANNED Company Step Nearer in YearOld Project to Parallel Present Surface Facilities | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/albright-vetoes-football-bid.html | Albright Vetoes Football Bid | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/daranyi-rebukes-nazis-hungarian-premier-says-horthy-for-king-move.html | DARANYI REBUKES NAZIS; Hungarian Premier Says 'Horthy for King' Move is Out of Place | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/wilma-stanley-married-chemist-in-boston-hospital-wed-to-dr-harold-w.html | WILMA STANLEY MARRIED; Chemist in Boston Hospital Wed to Dr. Harold W. Hill | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/merger-plea-completed-public-service-corporation-of-n-j-ends-case.html | MERGER PLEA COMPLETED; Public Service Corporation of N. J. Ends Case Before Examiner | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/mrs-lois-clinton-in-reno.html | Mrs. Lois Clinton in Reno | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/cement-imports-off-exports-up.html | Cement Imports Off, Exports Up | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/many-loans-below-fha-insurance-limit-schnitman-questions-the-value.html | MANY LOANS BELOW FHA INSURANCE LIMIT; Schnitman Questions the Value of Raising Mortgages to 90 Per Cent | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/japanese-cleared-of-insulting-u-s-our-consulate-supports-them-in.html | JAPANESE CLEARED OF INSULTING U. S.; Our Consulate Supports Them in Assertion Flag Was Not Hurled From Seized Boat BUT GAUSS PROTESTED Two Italian Craft Also Taken at Shanghai-86 Killed in Raid on French Orphanage French Orphanage Bombed | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/american-brake-shoe-change.html | American Brake Shoe Change | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/james-s-merritt.html | JAMES S MERRITT | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/haiti-unrest-reported-travelers-say-president-feeds-public-wrath-by.html | HAITI UNREST REPORTED; Travelers Say President Feeds Public Wrath by Passivity | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/miss-helen-t-hope-lawyers-fiancee-d-e-austen-to-take-for-bride.html | MISS HELEN T. HOPE LAWYER'S FIANCEE; D. E. Austen to Take for Bride Daughter of Ex-Assistant Secretary of Treasury MADE HER DEBUT IN 1931 Fiance, a Member of Virginia Family, Is Practicing Here--A Graduate of Yale | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/federal-brief-hits-at-power-monopoly-pwa-aid-to-cities-is-defended.html | FEDERAL BRIEF HITS AT 'POWER MONOPOLY'; PWA Aid to Cities Is Defended in the Reply to Alabama Company's Suit | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/expoliceman-guilty-of-killing-relative-beck-is-convicted-in-second.html | EX-POLICEMAN GUILTY OF KILLING RELATIVE; Beck Is Convicted in Second Degree After His Wife Testifies Against Him | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/stocks-in-london-paris-and-berlin-british-market-is-quiet-with-some.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Is Quiet, With Some Profit-Taking--Gilt Edges Well Supported FRENCH SHOW MORE CHEER' Leading International Issues in Demand--No Changes of Importance in Reich [pound sterling]8,000,000 Repaid by France More Optimism in France PARIS BERLIN ZURICH AMSTERDAM Berlin Boerse Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/in-the-nation-farmer-and-labor-attitude-toward-special-bills.html | In The Nation; Farmer and Labor Attitude Toward Special Bills Everybody Very Friendly The Annual Crop Loans | True | By Arthur Krock | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/appleby-breaks-even-at-182.html | Appleby Breaks Even at 18.2 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/morrellrussell.html | Morrell--Russell | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/pounds-sterling2000000-reich-credit-granted-to-manchukuo.html | [pounds sterling]2,000,000 Reich Credit Granted to Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/70000-for-stock-exchange-seat.html | $70,000 for Stock Exchange Seat | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/japans-war-cost-held-not-too-high-tokyo-magazine-says-only-half.html | JAPAN'S WAR COST HELD NOT TOO HIGH; Tokyo Magazine Says Only Half Billion of Authorized Bonds Has Been Issued Thus Far | True | By Hugh Byas | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/alekhine-annexes-pawn-in-23d-game-gains-slight-advantage-over-euwe.html | ALEKHINE ANNEXES PAWN IN 23D GAME; Gains Slight Advantage Over Euwe Before Adjournment of Title Chess Play CHAMPION MAY GAIN DRAW Balanced Position Offsets His Material Deficiency in Rotterdam Contest | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/connecticut-cuts-night-speed.html | Connecticut Cuts Night Speed | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/exm-p-dies-of-wound-sir-stanley-johnson-is-found-with-bullet-hole.html | EX-M. P. DIES OF WOUND; Sir Stanley Johnson Is Found With Bullet Hole in Head | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/blashfield-left-1023421-estate-dean-of-american-mural-painters-gave.html | BLASHFIELD LEFT $1,023,421 ESTATE; Dean of American Mural Painters Gave the Residue to Aid 15 Charities | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/prague-and-vienna-resent-london-view-times-editorial-is-regarded-as.html | PRAGUE AND VIENNA RESENT LONDON VIEW; Times Editorial Is Regarded as Abandoning Central Europe to Mercies of Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/green-and-lewis-to-meet-on-peace-each-will-have-one-aide-at-session.html | GREEN AND LEWIS TO MEET ON PEACE; Each Will Have One Aide at Session Tomorrow in Move to Unite Labor Forces FIVE-POINT AGENDA FIXED Joint Committee Weighs C.I.O. Demand for List of Vertical Union Industries Action at Resumed Session All Deny Agreement Might Call Ratifying Convention | True | By Louis Starkspecial To the New York Times. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/saperstein-leaves-sec-former-head-of-division-to-resume-practice-of.html | SAPERSTEIN LEAVES SEC; Former Head of Division to Resume Practice of Law Here | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/22-pickets-arrested-freed.html | 22 Pickets Arrested, Freed | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/capt-dutton-jr-officer-in-navy-commander-of-heavy-cruiser-portland.html | CAPT. DUTTON JR., OFFICER IN NAVY; Commander of Heavy Cruiser Portland Is Dead at 54 in Southgate, Calif. SERVED 18 YEARS AT SEA Former Attache in Berlin Had Written Text on Navigation Used by Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/freight-rate-plan-defended-by-lines-sliding-segregation-charge-at.html | FREIGHT RATE PLAN DEFENDED BY LINES; Sliding Segregation Charge at Atlantic Terminals Is Urged at Federal Hearing Here | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/nanking-prepares-to-resist-attack-defenses-reinforced-trench.html | NANKING PREPARES TO RESIST ATTACK; Defenses Reinforced, Trench Network Built--City Scared by Munitions Dump Blast | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/parley-is-called-on-ocean-services-kennedy-asks-delegates-from-27.html | PARLEY IS CALLED ON OCEAN SERVICES; Kennedy Asks Delegates From 27 Ports to Study the 23 Basic Routes Abroad DATE WILL BE FIXED LATER Realignment Is Mentioned as 'a Possibility, and Not Yet as a Certainty,' He Says | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/lawyer-quits-ship-officers.html | Lawyer Quits Ship Officers | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/state-urged-to-aid-westchester-line-30000-have-signed-plea-backing.html | STATE URGED TO AID WESTCHESTER LINE; 30,000 Have Signed Plea Backing Transit Plan, Commuters Hear at Scarsdale Rally | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/movie-union-leader-cleared.html | Movie Union Leader Cleared | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/retires-from-northern-pacific.html | Retires From Northern Pacific | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/chamberlain-defers-to-labor-objections-drops-civil-service-members.html | CHAMBERLAIN DEFERS TO LABOR OBJECTIONS; Drops Civil Service Members of Committee on imperial Airways Labor Relations | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/the-railway-petition.html | THE RAILWAY PETITION | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/smithnorris-score-at-squash-racquets-upset-kinsellacoyle-to-gain.html | SMITH-NORRIS SCORE AT SQUASH RACQUETS; Upset Kinsella-Coyle to Gain Final at Heights Casino--Wiener-Galowin Win | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/seeks-guthriesuccessor-vestry-of-st-marks-considers-several-for.html | SEEKS GUTHRIESUCCESSOR; Vestry of St. Mark's Considers Several for Post of Rector | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bridal-this-month-for-carol-wilmot-engagement-of-port-chester-girl.html | BRIDAL THIS MONTH FOR CAROL WILMOT; Engagement of Port Chester Girl to Curtis R. Andrews Announced by Parents | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/rail-tax-case-adjourned-summations-in-new-jersey-income-action-to.html | RAIL TAX CASE ADJOURNED; Summations in New Jersey Income Action to Be on Jan. 25 | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/crude-rubber-export-reduced-for-1938-new-quota-for-first-quarter-of.html | CRUDE RUBBER EXPORT REDUCED FOR 1938; New Quota for First Quarter of Year Cut From 90% of Basic Allowances to 70% | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/consumption-of-lead-abroad-up.html | Consumption of Lead Abroad Up | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bal-de-tete-given-for-blind-support-decorative-headdresses-worn-by.html | BAL DE TETE GIVEN FOR BLIND SUPPORT; Decorative Headdresses Worn by Subscribers Feature Event at St. Regis | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/rev-basil-m-kerbawy-30-years-dean-of-greek-orthodox-cathedral-in.html | REV. BASIL M. KERBAWY; 30 Years Dean of Greek Orthodox Cathedral in Brooklyn | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bond-prices-rise-in-brisker-trade-secondary-issues-show-best-gains.html | BOND PRICES RISE IN BRISKER TRADE; Secondary Issues Show Best Gains -- Average Rail Group Up .73 Point MOST U. S. LOANS HIGHER Domestic Corporation Level Advances 1/2 Point--Foreign Section Firmer | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/book-notes.html | BOOK NOTES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/actors-in-dispute-over-jurisdiction-night-club-vaudeville-and-movie.html | ACTORS IN DISPUTE OVER JURISDICTION; Night Club, Vaudeville and Movie Group Seeks Control of Burlesque and Chorus FRIDAY MEETING PLANNED Parent Body of Stage Unions Will Be Asked to Rule on Status of Performers | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/silverman-aides-say-they-got-his-mail-two-exchauffeurs-testify.html | SILVERMAN AIDES SAY THEY GOT HIS MAIL; Two Ex-Chauffeurs Testify Large Sums of Money Came for Him Through Them | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/montana-inquiry-dropped-by-dodge-prosecutor-decides-justice-was-not.html | MONTANA INQUIRY DROPPED BY DODGE; Prosecutor Decides Justice Was Not Obstructed in Finding of Witness GRAND JURY HEARS FIVE Two Editors and Reporter Are Among Those Questioned--Exonerated in Case | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/news-of-the-stage-hooray-for-what-listed-for-the-winter-garden-this.html | NEWS OF THE STAGE; 'Hooray for What!' Listed for the Winter Garden This Evening--The McClintics Sail Today | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/death-on-the-road.html | DEATH ON THE ROAD | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/7-apartment-houses-sold-in-foreclosure-8-manhattan-properties-in.html | 7 APARTMENT HOUSES SOLD IN FORECLOSURE; 8 Manhattan Properties in All Are Auctioned in Vesey Street Salesrooms | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bronx-lumber-yard-is-bid-in-atauctionn-state-mortgage-commission-is.html | BRONX LUMBER YARD IS BID IN AT AUCTION; State Mortgage Commission Is Plaintiff in Action Over Leggett Ave. Tract | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/william-sauerbier-mayor-of-wayland-n-y-dies-of-a-heart-attack-in.html | WILLIAM SAUERBIER; Mayor of Wayland, N. Y., Dies of a Heart Attack in Home | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/coal-board-fixes-prices-in-the-east-minimum-at-mine-cuts-the.html | COAL BOARD FIXES PRICES IN THE EAST; Minimum at Mine Cuts the Domestic Rates, but Adds to Industrial Types | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/advertising-news-and-notes-to-advertise-bocalav.html | Advertising News and Notes; To Advertise Bocalav | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/to-send-trade-pact-delegates.html | To Send Trade Pact Delegates | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/new-prices-on-bituminous.html | New Prices on Bituminous | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/merion-pa-homes-rent-by-explosions-one-wrecked-two-others-are.html | MERION, PA., HOMES RENT BY EXPLOSIONS; One Wrecked, Two Others Are Damaged--Six Persons Injured--Gas Blamed | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/three-customs-men-held-in-lepke-narcotics-plot-seventeen-others.html | Three Customs Men Held In Lepke Narcotics Plot; Seventeen Others Seized--Fugitive Gangster Indicted With 'World Tourists' He Is Said to Have Financed in $1,000,000 Traffic 3 CUSTOMS MEN SEIZED IN PLOT Five Named as Principals | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bethlehem-staff-put-on-short-week-office-workers-payroll-cut-9-per.html | BETHLEHEM STAFF PUT ON SHORT WEEK; Office Workers' Payroll Cut 9 Per Cent as Result of Slump in Steel Industry | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/grain-cooperative-votes-dissolution-farmers-nationals-losses-run-in.html | GRAIN COOPERATIVE VOTES DISSOLUTION; Farmers National's Losses Run Into Millions in the 8 Years It Has Been Operating | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/boston-firm-gets-a-broadway-floor-entire-unit-taken-at-1450-by.html | BOSTON FIRM GETS A BROADWAY FLOOR; Entire Unit Taken at 1,450 by Merrimack Company for Offices and Salesrooms | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bellus-outpoints-brinkk-gains-decision-in-main-contest-at-coliseum.html | BELLUS OUTPOINTS BRINKK; Gains Decision in Main Contest at Coliseum Before 12,500 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/harvard-sets-1939-dates-football-schedule-incudes-trip-to-chicago.html | HARVARD SETS 1939 DATES; Football Schedule Incudes Trip to Chicago and Game With Penn | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/machado-in-sickbed-fights-extradition-cuba-not-represented-as-he.html | MACHADO IN SICK-BED FIGHTS EXTRADITION; Cuba Not Represented as He Denies Charges of Murder and Embezzlement | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/relief-sitdown-ended-76-persons-quit-city-building-as-quicker.html | RELIEF SIT-DOWN ENDED; 76 Persons Quit City Building as Quicker Procedure Is Promised | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/sales-in-brooklyn-residential-properties-conveyed-in-several.html | SALES IN BROOKLYN; Residential Properties Conveyed in Several Transactions | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/wood-field-and-stream-offers-specimen-to-museum.html | Wood, Field and Stream; Offers Specimen to Museum | True | By Raymond R. Camp | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/tire-of-isolation-as-a-fixed-policy-some-at-the-capital-readily.html | TIRE OF ISOLATION AS A FIXED POLICY; Some at the Capital Readily Agree With Charge We Have Lost Leadership | True | Special to THE NEW YORK TIMES. | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/farnsworth-loses-freedom-plea.html | Farnsworth Loses Freedom Plea | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/production-of-oil-declines-in-week-daily-average-crude-output.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average Crude Output 3,425,800 Barrels, Off 148,500 for Period MOTOR FUEL STOCKS RISE Refineries Operating at 81.2 Per Cent of Capacity, Down From 82.3 Per Cent DECREASE IN STOCKS OF OIL Domestic and Foreign Crude Off in Week, Bureau Reports PENNSYLVANIA OIL CUT Third Reduction in Three Months as Demand Decreases | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/matt-j-miles.html | MATT J. MILES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/national-hockey-league.html | National Hockey League | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/r-e-forbes-left-248877745.html | R. E. Forbes Left $2,488,777.45 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/imm-wage-increases-rejected.html | I.M.M. Wage Increases Rejected | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/c-a-wheeler-officer-of-savings-society-vice-president-of.html | C. A. WHEELER, OFFICER OF SAVINGS SOCIETY; Vice President of Philadelphia Institution, Who Rose From Clerkship, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/jersey-city-c-i-o-postpones-rally-mass-meeting-put-off-until.html | JERSEY CITY C. I. O. POSTPONES RALLY; Mass Meeting Put Off Until Tuesday as 7 Prisoners Start Legal Battle HALL IS DENIED TO UNION New Loccation Being SoughtArgument on Appeal Will Be Heard Today | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/son-to-mrs-william-mcm-adams.html | Son to Mrs. William McM. Adams | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/n-a-rockefeller-better-cold-he-caught-while-hunting-developed-into.html | N. A. ROCKEFELLER BETTER; Cold He Caught While Hunting Developed Into Bronchitis | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/two-messages.html | TWO MESSAGES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/newspaper-of-record.html | NEWSPAPER OF RECORD. | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/low-death-rates-foreseen-for-city-dr-rice-dedicating-brooklyn.html | LOW DEATH RATES FORESEEN FOR CITY; Dr. Rice, Dedicating Brooklyn Health Center, Cites Drop in Year's Mortality Mark | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/carlton-glidden-61-artist-and-author-portrait-painter-dieswrote.html | CARLTON GLIDDEN, 61, ARTIST AND AUTHOR; Portrait Painter Dies--Wrote 'Eyes of Youth,' Which Ran Year on Broadway | True | Special to THE NEW YORK TIMES. | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/paddys-market-glum-as-end-nears-200-foodstand-owners-on-west-side.html | PADDY'S MARKET' GLUM AS END NEARS; 200 Food-Stand Owners on West Side, Doomed by Tunnel, See Livelihood Going THEY WIN DELAY, HOWEVER Familiar Center Not to Go for at Least a Week as Court Action Begins Last Day" Is Intoned Fears Loss of Customers | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/125000-fire-in-passaic.html | $125,000 Fire in Passaic | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/lee-woods-box-tonight-middleweights-slated-for-ten-rounds-at.html | LEE, WOODS BOX TONIGHT; Middleweights Slated for Ten Rounds at Hippodrome | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/plumbers-lease-bronx-parcel.html | Plumbers Lease Bronx Parcel | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/drexel-chooses-harwick.html | Drexel Chooses Harwick | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/american-assn-hockey.html | AMERICAN ASSN. HOCKEY | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/j-s-johnson-is-divorced-decree-against-manufacturer-is-granted-in.html | J. S. JOHNSON IS DIVORCED; Decree Against Manufacturer Is Granted in Reno on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/fatal-shooting-ends-business-celebration-one-partner-in-a.html | FATAL SHOOTING ENDS BUSINESS CELEBRATION; One Partner in a Westchester Concern Accidentally Kills Another at a Party | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/st-andrews-society-toasts-british-queen-annual-dinner-here-receives.html | ST. ANDREW'S SOCIETY TOASTS BRITISH QUEEN; Annual Dinner Here Receives Message From 'Bonnie Scots Lassie' and King George | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/ruin-is-predicted-in-tva-competition-two-tennessee-power-executives.html | RUIN IS PREDICTED IN TVA COMPETITION; Two Tennessee Power Executives Warn of Bankruptcy at Federal Hearing | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/smith-lays-slump-to-human-nature-says-lack-of-public-interest-in.html | SMITH LAYS SLUMP TO 'HUMAN NATURE'; Says Lack of Public Interest in Government and Delusion on Taxes Hurt Trade | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/rise-in-nations-jobless-put-at-293000-in-month.html | Rise in Nation's Jobless Put at 293,000 in Month | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/300-strike-over-machine-norwalk-hat-makers-say-new-device-will.html | 300 STRIKE OVER MACHINE; Norwalk Hat Makers Say New Device Will Cause Layoffs | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/wins-house-nomination-t-a-flaherty-is-victor-in-11th-massachusetts.html | WINS HOUSE NOMINATION; T. A. Flaherty Is Victor in 11th Massachusetts to Succeed Higgins | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/would-aid-trade-with-us-australia-welcomes-prospect-of-british-pact.html | WOULD AID TRADE WITH US; Australia Welcomes Prospect of British Pact, Gowries Says | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/selftaught-lawyer-53-years-in-rail-jobs-f-v-whiting-quits-new-york.html | SELF-TAUGHT LAWYER 53 YEARS IN RAIL JOBS; F. V. Whiting Quits New York Central--Admitted to Practice Before Highest Court | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/lax-enforcementblamed-for-crime-albany-prosecutor-tells-the.html | LAX ENFORCEMENTBLAMED FOR CRIME; Albany Prosecutor Tells the Legislators the Existing Laws Are Ample | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/new-low-prices-are-made-by-corn-liquidation-in-the-december-drops.html | NEW LOW PRICES ARE MADE BY CORN; Liquidation in the December Drops All Futures -- Net Losses Reach 5/8 to 3/4c SELLING HITS WHEAT ALSO Near Month Declines 1 1/8c and Distant Deliveries 1/8 to 3/8c--Foreign Markets Weak Country Offerings Small Liquidation in Wheat NEW LOW PRICES ARE MADE BY CORN | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/armitage-is-saber-victor-defeats-miguel-de-capriles-in-fenceoff-of.html | ARMITAGE IS SABER VICTOR; Defeats Miguel de Capriles in Fence-Off of Senior Event | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/refrigerator-volume-up-sharply-in-month.html | Refrigerator Volume Up Sharply in Month | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/schumann-concerto-to-be-heard-monday-local-premiere-of-rediscovered.html | SCHUMANN CONCERTO TO BE HEARD MONDAY; Local Premiere of Rediscovered Work to Be Given With Piano Accompaniment by Menuhin | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/trading-in-stocks-declined-in-month-november-volume-24264906-shares.html | TRADING IN STOCKS DECLINED IN MONTH; November Volume 24,264,906 Shares, Smallest for That Period Since 1934 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/standard-oil-group-pays-273735561-cash-dividends-for-1937-best-for.html | STANDARD OIL GROUP PAYS $273,735,561; Cash Dividends for 1937 Best for Any Year Except 1930 and 15% Above 1936 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/navy-elects-powell-star-end-as-leader-arkansan-designated-for-1938.html | NAVY ELECTS POWELL, STAR END, AS LEADER; Arkansan Designated for 1938 as Successor to DuBois-- Baseball Letter Man | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/will-be-hostess-to-aides-mrs-vincent-astor-to-give-tea-for-benefit.html | WILL BE HOSTESS TO AIDES; Mrs. Vincent Astor to Give Tea for Benefit Committee | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/the-play-ina-claire-in-thomas-jobs-dramatization-of-trollopes.html | THE PLAY; Ina Claire in Thomas Job's Dramatization of Trollope's 'Barchester Towers" | True | By Brooks Atkinson | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/scientific-tests-to-rate-teachers-new-system-for-supervisors-in.html | SCIENTIFIC TESTS TO RATE TEACHERS; New System for Supervisors in City Schools Proposed by Head of Examiners OBJECTIVE SCALE IS USED Based on 5-Year Survey of Problem, Method Aims at 'Ideal' Instructor | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/war-admiral-will-race-at-miami-not-on-coast.html | War Admiral Will Race At Miami, Not on Coast | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/blow-by-employe-held-an-accident-court-says-insurance-policy-covers.html | BLOW BY EMPLOYE HELD AN ACCIDENT; Court Says Insurance Policy Covers the Employer in Assault on Customer | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/15-nazis-held-in-austrian-killing.html | 15 Nazis Held in Austrian Killing | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/need-for-planning-seen-by-wallace-he-tells-house-committee-that-is.html | NEED FOR PLANNING SEEN BY WALLACE; He Tells House Committee That Is First Purpose of Seven-Region Bill | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/manhattan-names-28-for-tulsa-trip-jasper-squad-entrains-today-for.html | MANHATTAN NAMES 28 FOR TULSA TRIP; Jasper Squad Entrains Today for Saturday's Game With Golden Hurricanes TEAM TESTED BY SCRUBS Backs Show to Advantage in Hard Practice Session at Innisfail Park | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/for-utility-truce-power-leader-proposes-yielding-to-new-deal.html | FOR UTILITY TRUCE; Power Leader Proposes Yielding to New Deal Valuation Formula WOULD CANCEL 'WRITE-UPS' Memorandum Also Suggests Compromises on 'Death Sentence' and TVA Property Valuation Formula Asks "Death Sentence" Changes | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/colemangibbs.html | Coleman--Gibbs | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/12-taken-off-stranded-ship.html | 12 Taken Off Stranded Ship | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/all-tammany-men-out-of-high-posts-in-police-shakeup-reorganization.html | ALL TAMMANY MEN OUT OF HIGH POSTS IN POLICE SHAKE-UP; Reorganization Will Leave No Holdovers From Previous Regimes in Command DETECTIVES FACE CLEAN-UP Valentine Will Ask Members of Division to Report on Cases in Their Charge LYONS TO REMAIN AS HEAD 47 More Policemen, Including Inspector O'Leary, Are Told to Quit Because of Age 113 in All to Retire Dr. McGoldrick Slated to Go TAMMANY MEN OUT OF POLICE POSTS To Clear Out Inefficient Finds Many Cases "Open" | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/sales-meeting-staged-insurance-men-put-on-routine-for-executives.html | SALES MEETING STAGED; Insurance Men Put on Routine for Executives Club | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/deweys-charges-ready-for-lehman-fivepage-letter-on-marinelli-with.html | DEWEY'S CHARGES READY FOR LEHMAN; Five-Page Letter on Marinelli, With Exhibits, to Be Sent to Governor Today | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/pitt-again-wins-labert-trophy-fordham-close-second-in-vote-of.html | PITT AGAIN WINS LABERT TROPHY; Fordham Close Second in Vote of Eastern Football Board-- Dartmouth Is Third | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/westchester-tops-two-rivals-in-day-halts-new-jersey-team-61-in.html | WESTCHESTER TOPS TWO RIVALS IN DAY; Halts New Jersey Team, 6-1, in Women's Group A Squash Racquets Competition DOWNS NEW YORK BY 5-2 Three Matches Go Five Games as Victors Capture Place in Championship Race Record Second Triumph Miss Williams Fights Hard | True | By Maureen Orcuttspecial To the New York Times. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/huge-vote-fraud-charged-by-clee-55000-in-hudson-county-cast-illegal.html | HUGE VOTE FRAUD CHARGED BY CLEE; 55,000 in Hudson County Cast illegal Ballots, Plea for Court Inquiry Alleges SIGNATURE BOOKS SOUGHT Republican Demands Judgment Naming Him as Winner, but State Certifies Moore Hearing Date to Be Set Election Returns Certified | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/plan-apartments-in-forest-hills-architects-file-3-projects-with-an.html | PLAN APARTMENTS IN FOREST HILLS; Architects File 3 Projects With an Estimated Total Cost of $650,000 JAMAICA HOUSE PROPOSED Six-Story Building to Rise on 193d Street--New Structure to Be Built in Bronx | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/amendment-will-permit-parking-garages-on-lower-floors-of-apartment.html | Amendment Will Permit Parking Garages On Lower Floors of Apartment Buildings | True | LEE E. COOPER | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/alabama-accepts-bid-to-rose-bowl-california-phones-invitation-to.html | ALABAMA ACCEPTS BID TO ROSE BOWL; California Phones Invitation to Unbeaten, Untied Team for New Year's Game CRIMSON TIDE'S 5TH VISIT Fordham, Disappointed, Plans No Post-Season Fray--Pitt Eleven Breaks Training Alabama Students Incredulous Panther Season Ended Sutherland Speaks at Dinner No Comment From Rams | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/davega-strike-settled-company-agrees-to-raise-pay-and-make-other.html | DAVEGA STRIKE SETTLED; Company Agrees to Raise Pay and Make Other Concessions | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/soccer-draw-announced-second-round-english-cup-games-will-be-played.html | SOCCER DRAW ANNOUNCED; Second Round English Cup Games Will Be Played on Dec. 11 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/saboteurs-hunted-at-runaway-mill-wrecking-of-10-looms-at-haverstraw.html | SABOTEURS HUNTED AT 'RUNAWAY MILL'; Wrecking of 10 Looms at Haverstraw Will Throw 25 Out of Work for Months OWNER IS DISILLUSIONED Says He Would Return Here From Non-Union Haven if He Could Afford To War on Union in 1935 Fingerprints in Paraffin | True | Special to THE NEW YORK TIMES. | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bowie-racing-chart-tanforan-results.html | BOWIE RACING CHART; Tanforan Results | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/loughlin-five-wins-2221-la-salle-and-columbia-grammar-also-capture.html | LOUGHLIN FIVE WINS, 22-21; La Salle and Columbia Grammar Also Capture School Games | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/ruth-draper-begins-her-london-season-showing-the-garden-and-three.html | RUTH DRAPER BEGINS HER LONDON SEASON; ' Showing the Garden' and 'Three Women and Mr. Clifford' Are on Program | True | Special Cable to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/sec-lists-oddlot-trading.html | SEC Lists Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/cash-prices-range-of-prices-1937-future-contracts-sugar-cocoa.html | CASH PRICES; RANGE OF PRICES, 1937 FUTURE CONTRACTS SUGAR COCOA COTTONSEED OIL BLACK PEPPER WOOL TOP FUTURES TALLOW HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/copper-steady-abroad-sales-made-late-in-day-at-10-cents-a.html | COPPER STEADY ABROAD; Sales Made Late in Day at 10 Cents a Pound-- Higher Earlier | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/cotton-prices-off-in-irregular-day-futures-open-lower-regain-in.html | COTTON PRICES OFF IN IRREGULAR DAY; Futures Open Lower, Regain in Line With Stocks, but Close at the Bottom DECLINE 5 TO 8 POINTS Recovery Wiped Out by Rise in Hedging Operations--Overseas Spread Cut | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/l-s-u-selected-with-santa-clara-1937-sugar-bowl-foes-picked-to-meet.html | L. S. U. SELECTED WITH SANTA CLARA; 1937 Sugar Bowl Foes Picked to Meet Again in Game at New Orleans Jan. 1 TRIP FOR MICHIGAN STATE Spartans Chosen for Contest in Miami's Orange Bowl-- Opponent Not Named Tied for Ninth in Poll Lauds Coast Eleven News Cheers Santa Clara To Meet Southern Foe | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/letters-to-the-times-psychology-and-economics-there-seems-to-be-a.html | Letters to The Times; Psychology and Economics There Seems to Be a Question of Which 'Class' Should Cut Costs Various Cost Factors Concerning a Hiatus Sharing the Burden New Names for Avenues One Slogan Found Missing The Single-Tax Argument Dr. Franklin's Statements Arouse Some Adverse Opinions Quoting Henry George Title Rests in State GIRL DREAMER | True | CHARLES FRAUENGLASS.WILLIAM E. CLARK.ROBERT LAWSON.JAMES MILL.JOHN J. EGAN.STEWART BROWNE.CELIA DIMMETTE. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/give-quickly.html | GIVE QUICKLY | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/british-war-debt-not-discussed.html | British War Debt Not Discussed. | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/merchants-extol-citys-health-gain-40year-progress-reviewed-at-fete.html | MERCHANTS EXTOL CITY'S HEALTH GAIN; 40-Year Progress, Reviewed at Fete, Adds 12 to 14 Years to Life Expectancy | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/quezon-worse-then-improves.html | Quezon Worse, Then Improves | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/federal-licensing-of-business-urged-bill-by-borah-and-omahoney.html | FEDERAL LICENSING OF BUSINESS URGED; Bill by Borah and O'Mahoney Proposes Drastic Curbs on Large Corporations | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/named-dean-at-hobart-dr-walter-h-durfee-is-son-of-first-dean-of-the.html | NAMED DEAN AT HOBART; Dr. Walter H. Durfee Is Son of First Dean of the College | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/howard-elliott.html | HOWARD ELLIOTT | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/for-substitute-jurors-puerto-rican-attorney-general-urges-law-to.html | FOR SUBSTITUTE JURORS; Puerto Rican Attorney General Urges Law to Speed Trials | True | Special Cable to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/push-johnstown-flood-plan.html | Push Johnstown Flood Plan | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/sister-margaret-hughes-exprincipal-of-bronx-parochial-school-taught.html | SISTER MARGARET HUGHES; Ex-Principal of Bronx Parochial School Taught for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/atwell-brown-captain-back-to-lead-eleven-next-fall23-get-varsity.html | ATWELL BROWN CAPTAIN; Back to Lead Eleven Next Fall23 Get Varsity Insignia | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/news-of-the-screen-curtiz-replaces-keighley-in-direction-of-robin.html | NEWS OF THE SCREEN; Curtiz Replaces Keighley in Direction of 'Robin Hood' Film--Chester Morris Gets Old Role Other Announcements Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/pitt-places-three-on-alleast-team-goldberg-matisi-and-lezouski-win.html | PITT PLACES THREE ON ALL-EAST TEAM; Goldberg, Matisi and Lezouski Win Berths on Associated Press First Eleven TWO POSTS FOR FORDHAM Franco and Wojciechowicz in Line--Frank of Yale Only Player to Repeat Ram Linemen Honored Holland Rated Best End FIRST TEAM | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/u-s-to-buy-textiles-treasury-asks-bids-on-5053700-yards-of-cotton.html | U. S. TO BUY TEXTILES; Treasury Asks Bids on 5,053,700 Yards of Cotton Goods | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/play-on-pepys-opens-london-sees-premiere-of-work-by-w-p-lipscomb.html | PLAY ON PEPYS OPENS; London Sees Premiere of Work by W. P. Lipscomb | True | Special Cable to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/hearing-is-started-on-housing-bills-house-committee-speeds-the-work.html | HEARING IS STARTED ON HOUSING BILLS; House Committee Speeds the Work as Senate Group Calls Session for Today | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/foreign-bond-averages.html | FOREIGN BOND AVERAGES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/topics-in-wall-street-armistice.html | TOPICS IN WALL STREET; Armistice? | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/sec-is-silent-on-gay-makes-no-comment-on-statement-by-head-of.html | SEC IS SILENT ON GAY; Makes No Comment on Statement by Head of Exchange Here | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/railroad-income-off-324-in-year-decrease-in-october-is-laid-to.html | RAILROAD INCOME OFF 32.4 IN YEAR; Decrease in October Is Laid to Higher Operating Costs and Lower Revenue MONTH'S NET $60,747,445 Return on Investment 1.84%, Against 2.73 % in 1936 and 3.35 % in 1930 Revenues for Ten Months Net Income for September OTHER RAILWAY EARNINGS | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/truck-line-shuts-office-detroit-freight-concern-blames-union-in.html | TRUCK LINE SHUTS OFFICE; Detroit Freight Concern Blames Union in Closing of Branch Here | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/british-plane-is-attacked.html | British Plane Is Attacked | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/books-published-today.html | Books Published Today | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/john-j-thompson-poughkeepsie-attorney-expert-on-patent-laws.html | JOHN J. THOMPSON; Poughkeepsie Attorney Expert on Patent Laws | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/queens-transactions-woodside-jamaica-richmond-hill-parcels-change.html | QUEENS TRANSACTIONS; Woodside, Jamaica, Richmond Hill Parcels Change Hands | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/dividends-show-drop-in-november-1113-concerns-vote-713805827.html | DIVIDENDS SHOW DROP IN NOVEMBER; 1,113 Concerns Vote $713,805,827, Against $883,202,332 by 1,127 a Year Ago FIRST DECREASE IN 1937 Payments of $4,096,591,590 in 11 Months, Compared to $3,647,801,143 in 1936 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/dr-w-a-brunson.html | DR. W. A. BRUNSON | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/apartment-house-sold-on-the-drive-36suite-building-at-corner-of.html | APARTMENT HOUSE SOLD ON THE DRIVE; 36-Suite Building at Corner of 146th Street Acquired by David S. Meister DEAL AT 242 W. 137TH ST. Dwelling Changes Hands After 20 Years' Ownership—Other Transactions in City | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/failures-up-in-all-groups-increases-recorded-second-week-compared.html | FAILURES UP IN ALL GROUPS; Increases Recorded Second Week Compared With Year Ago | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/crowd-of-13000-watches-mad-whirl-of-cyclists-in-6day-contest-at.html | Crowd of 13,000 Watches Mad Whirl of Cyclists in 6-Day Contest at Garden; THREE BIKE TEAMS SET A DIZZY PACE Kilian-Vopel, the Pedens and Ignat-Diot Thrill Crowds at Six-Day Grind OTTEVAERE IN BAD SPILL Falls Heavily After Losing Control of Wheel, but Soon Returns to Action Seep Close to Leaders Seven Teams Set Pace | True | By Joseph C. Nichols | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/quits-white-plains-post.html | Quits White Plains Post | True | Special to THE NEW YORK TIMES | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/devil-dancers-shriek-to-jungle-rhythms-in-international-show-at.html | ' Devil' Dancers Shriek to Jungle Rhythms In International Show at Rainbow Room | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/miss-edith-s-weed-engaged-to-marry-garden-city-girl-a-debutante-of.html | MISS EDITH S. WEED ENGAGED TO MARRY; Garden City Girl, a Debutante of 1933, Will Be Wed to Dr. Ralph F. Schneider | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bail-set-in-glenn-case-miss-oconnor-unable-to-furnish-5000-stays-in.html | BAIL SET IN GLENN CASE; Miss O'Connor, Unable to Furnish $5,000, Stays in Prison | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/squash-club-downs-yale-in-class-b-41-starts-defense-of-squash.html | SQUASH CLUB DOWNS YALE IN CLASS B, 4-1; Starts Defense of Squash Racquets Title With Victory—Harvard Also Triumphs | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/sugar-growers-heard-puerto-ricans-offer-plan-for-central-mill.html | SUGAR GROWERS HEARD; Puerto Ricans Offer Plan for Central Mill Grinding Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/travis-named-hospital-head.html | Travis Named Hospital Head | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/14-seamen-of-algic-indicted-in-sitdown-mutiny-laws-are-invoked-at.html | 14 SEAMEN OF ALGIC INDICTED IN SIT-DOWN; Mutiny Laws Are Invoked at Baltimore for Sympathy Strike at Montevideo | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/general-is-little-better-ludendorffs-wife-stays-at-the.html | GENERAL IS LITTLE BETTER; Ludendorff's Wife Stays at the Hospital--Friends Not Hopeful | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/temple-renames-dr-bohn.html | Temple Renames Dr. Bohn | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/l-i-u-with-four-stars-missing-prepares-for-basketball-season-loss.html | L. I. U., With Four Stars Missing, Prepares for Basketball Season; Loss of Bender, Kramer, Merson and Norton Creates Hard Problem for Coach Bee--Young Five Points for Opener Saturday Kramer Stellar Passer King Slated as Regular Strong Foes on Schedule | True | By Francis J. O'Riley | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/hoppe-wins-twice-in-712-billiards-conquers-schaefer-250249-in.html | HOPPE WINS TWICE IN 71.2 BILLIARDS; Conquers Schaefer, 250-249, in Afternoon, Then Scores by Count of 250-232 RECORDS HIGH RUN OF 144 Brilliant Shot-Making Seen in Exciting Contest -- Victor Draws Even With Rival A Tense Struggle Misses Masse Shot | True | By Louis Effrat | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/business-world-holiday-cut-buyers-total-mail-orders-disappointing.html | Business World; Holiday Cut Buyers' Total Mail Orders Disappointing Stores Buy Towels at Reduction Outstanding Orders at Minimum Chinaware Sales Off in Month Interest in Off-Price Goods Spring Shirt Lines Delayed Finished Cottons Decline Gray Goods at New Lows | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/rebels-offer-jazz-with-pep-talks-writer-listens-to-propaganda.html | REBELS OFFER JAZZ WITH 'PEP TALKS'; Writer Listens to Propaganda Broadcast From Trenches of University City | True | By Herbert L. Matthews | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/recluse-80-dies-90000-is-found-36-bankbooks-disclosed-in-10aweek.html | RECLUSE, 80, DIES; $90,000 IS FOUND; 36 Bankbooks Disclosed in $10-a-Week Room in Harlem--His Home Since 1921 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/luncheons-given-by-several-here-hildegarde-graham-and-mrs-henry.html | LUNCHEONS GIVEN BY SEVERAL HERE; Hildegarde Graham and Mrs. Henry Bergh Among Those Who Entertain | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/west-virginia-takes-space-at-world-fair-3000-square-feet-allocated.html | WEST VIRGINIA TAKES SPACE AT WORLD FAIR; 3,000 Square Feet Allocated for Displays of Its Natural Resources and Industries | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/twain-museum-dedicated-hannibal-house-is-opened-by-amy-lawrence-of.html | TWAIN MUSEUM DEDICATED; Hannibal House is Opened by 'Amy Lawrence' of Films | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/ridder-aids-man-in-court-wins-leniency-for-driver-he-accused-of.html | RIDDER AIDS MAN IN COURT; Wins Leniency for Driver He Accused of Recklessness | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/shopping-done-early-by-mrs-roosevelt-she-finishes-her-christmas.html | SHOPPING DONE EARLY BY MRS. ROOSEVELT; She Finishes Her Christmas Buying Here and Also Gets Clothes for Winter | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/hackensack-woman-is-100.html | Hackensack Woman Is 100 | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/10-win-4h-health-honor-new-york-boy-is-one-nearly-perfect-says.html | 10 WIN 4-H HEALTH HONOR; New York Boy Is One Nearly Perfect, Says Committee | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/commodity-markets-most-futures-decline-as-rubber-and-hides.html | COMMODITY MARKETS; Most Futures Decline as Rubber and Hides Rise-Santos Coffee at New Low-Cash List Mixed | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/investment-trust-files-registration-managed-estates-will-use-bond.html | INVESTMENT TRUST FILES REGISTRATION; Managed Estates Will Use Bond Proceeds for Investment--Other Filings With SEC | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/cochrane-beats-speiqal.html | Cochrane Beats Speiqal | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/percival-rosseau-animal-painter-78-american-artist-specialist-in.html | PERCIVAL ROSSEAU, ANIMAL PAINTER, 78; American Artist, Specialist in Depicting Field Dogs, Is Dead in South WORKED LONG IN FRANCE Returned to This Country in 1912 to Do Portraits of Pets for Clarence Mackay | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/crane-loses-then-beats-ponzi.html | Crane Loses, Then Beats Ponzi | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/books-of-the-times-wellmade-and-real-the-sample.html | BOOKS OF THE TIMES; Well-Made and Real The Sample | True | By Ralph Thompson | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/staten-island-victor-beats-cosmopolitan-women-41-in-squash-racquets.html | STATEN ISLAND VICTOR; Beats Cosmopolitan Women, 4-1, In Squash Racquets Play | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/victoria-elects-a-liberal.html | Victoria Elects a Liberal | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/jersey-loan-groups-dissolved.html | Jersey Loan Groups Dissolved | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/anonymous-donor-aids-hospital-fund-25000-gift-is-announced-as.html | ANONYMOUS DONOR AIDS HOSPITAL FUND; $25,000 Gift Is Announced as Campaign to Raise Joint Budget Continues WOMEN TO REPORT FRIDAY Commerce and Industry Group to List Results at Same Time--Luncheon Is Planned | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/flagstad-leaves-for-st-louis.html | Flagstad Leaves for St. Louis | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/san-womens-dice-game.html | San Women's Dice Game | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/sports-today.html | Sports Today | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/la-guardia-sees-victory-assured-in-1940-for-a-real-progressive-says.html | La Guardia Sees Victory Assured In 1940 for a Real Progressive; Says Successful Candidate Cannot Be Type Once Used for Old Party 'Shadow Boxing'--Finds Realignment Under Way | True | By R. G. Sucher | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/cambridge-victor-at-rugby.html | Cambridge Victor at Rugby | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/mrs-ira-e-jules-grandniece-of-edward-everett-and-friend-of-wendell.html | MRS. IRA E. JULES; Grandniece of Edward Everett and Friend of Wendell Phillips | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bond-redemptions-fell-in-november-total-of-76172000-was-the-lowest.html | BOND REDEMPTIONS FELL IN NOVEMBER; Total of $76,172,000 Was the Lowest for Any Month Since April, 1935 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/plans-child-labor-fight-phelps-to-ask-legislature-to-back.html | PLANS CHILD LABOR FIGHT; Phelps to Ask Legislature to Back Vandenberg Amendment | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/may-alter-certainteed-voting.html | May Alter Certain-teed Voting | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/prince-torch-wins-handicap-by-nose-abbate-racer-conquers-rough.html | PRINCE TORCH WINS HANDICAP BY NOSE; Abbate Racer Conquers Rough Diamond in Bay St. Louis at Fair Grounds | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/lawrence-eleven-wins-trophy.html | Lawrence Eleven Wins Trophy | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/symphonies-given-by-womens-group-antonia-brico-conducts-new-york.html | SYMPHONIES GIVEN BY WOMEN'S GROUP; Antonia Brico Conducts New York. Orchestra in Bill at Carnegie Hall WORK BY SIBELIUS PLAYED Tone Poem, an Impressionistic Picture of Sea, Unknown Here, Is Feature Brasses Especially Effective Story Evolved Later Musical Art Quartet Heard | True | By Olin Downes | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/venezuela-mountain-never-before-scaled-to-be-explored-by-museum.html | Venezuela Mountain Never Before Scaled To Be Explored by Museum Expedition | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/soviet-purge-nets-marshals-friends-recall-of-another-attache-from.html | SOVIET PURGE NETS MARSHAL'S FRIENDS; Recall of Another Attache From Paris Linked With Plot of Late Tukhachevsky | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/gold-movements-for-last-month-first-shipments-to-europe-since-march.html | GOLD MOVEMENTS FOR LAST MONTH; First Shipments to Europe Since March, 1936, Due to Dollar Weakness Abroad FRANCE GETS $25,250,000 $5,000,000 to London Is Great Britain's First Withdrawal Since May, 1934 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/maroons-top-chicago-10-shieldss-goal-in-second-period-decides.html | MAROONS TOP CHICAGO, 1-0; Shields's Goal in Second Period Decides Hockey Game | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/events-today.html | EVENTS TODAY | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/site-for-brooklyn-suites-sold.html | Site for Brooklyn Suites Sold | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/fire-record.html | Fire Record | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/john-g-treuer.html | JOHN G. TREUER | True | Special to THE NEW YORK TIMES | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/financial-markets-stocks-close-firm-up-fractions-to-2-points-bonds.html | FINANCIAL MARKETS; Stocks Close Firm, Up Fractions to 2 Points; Bonds Gain Irregularly--Wheat and Cotton Easier | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/york-railways-co-files-under-77b-company-unable-to-meet-the.html | YORK RAILWAYS CO. FILES UNDER 77B; Company Unable to Meet the Maturity Today of Its 5% Mortgage Bonds | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/macpherranworcester.html | MacPherran-Worcester | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/15000000-quebec-loan-placed.html | $15,000,000 Quebec Loan Placed | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/tax-repeal-asked-by-food-producers-survey-before-revision-of-trust.html | TAX REPEAL ASKED BY FOOD PRODUCERS; Survey Before Revision of Trust Laws, Wagner Act Changes Also Recommended FARM PROGRAM OUTLINED Jones Says It Aims at Keeping Conservation, Making Loans, Expanding Markets Trust Law Probe Urged Patman Receives Ovation Scroll Awarded to Dr. Sherman | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/hails-brussels-failure-editorial-in-italian-paper-is-believed.html | HAILS BRUSSELS FAILURE; Editorial in Italian Paper Is Believed Written by Mussolini | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/gmen-seize-bank-bandits.html | G-Men Seize Bank Bandits | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/miss-eleanor-g-york.html | MISS ELEANOR G. YORK | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/expansion-of-arms-is-urged-upon-chile-defense-minister-asks.html | EXPANSION OF ARMS IS URGED UPON CHILE; Defense Minister Asks Haste--Conservatives See Foreign Threat to Magallanes | True | Special Cable to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/three-tie-in-senior-golf-boyd-hall-and-oglivie-card-75s-as-augusta.html | THREE TIE IN SENIOR GOLF; Boyd, Hall and Oglivie Card 75s as Augusta Tourney Opens | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/text-of-message-on-highway-aid-urges-limit-to-road-fund-asks-end-of.html | Text of Message on Highway Aid; Urges Limit to Road Fund Asks End of Mandatory Provision | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/dominion-treasury-bills-sold.html | Dominion Treasury Bills Sold | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/utility-proposals-made-by-willkie-takes-up-valuation-methods.html | Utility Proposals Made by Willkie; Takes Up Valuation Methods | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/alexandrett-a-asks-ban-on-french-flag-residents-of-new-state-oppose.html | ALEXANDRETT A ASKS BAN ON FRENCH FLAG; Residents of New State Oppose Use of Temporary Banner Pending Choice of Emblem | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/want-nicaraguan-crops-japan-offers-to-buy-all-cacao-and-germany.html | WANT NICARAGUAN CROPS; Japan Offers to Buy All Cacao and Germany Cotton and Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/urges-continuous-ads-knox-tells-bakers-support-for-promotions-is.html | URGES CONTINUOUS ADS; Knox Tells Bakers Support for Promotions Is Essential | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/london-paris-hold-others-must-join-in-colonial-study-communique.html | LONDON, PARIS HOLD OTHERS MUST JOIN IN COLONIAL STUDY; Communique Issued as Talks End Says Question Cannot Be Considered 'in Isolation' | True | By Frederick T. Birchall | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/dr-william-ballou-writer-on-science-honorary-commissioner-of-the.html | DR. WILLIAM BALLOU, WRITER ON SCIENCE; Honorary Commissioner of the Department of Agriculture Dies at Closter, N. J. | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/apartment-leasing-active-on-east-side-midtown-quarters-in.html | APARTMENT LEASING ACTIVE ON EAST SIDE; Midtown Quarters in Demand--Large Duplex Penthouse in Park Avenue Rented | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/valentine-in-traffic-jam-tags-offending-drivers.html | Valentine in Traffic Jam, 'Tags' Offending Drivers | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/heads-engineering-group.html | Heads Engineering Group | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/lone-deal-of-day-is-made-by-yanks-they-sell-stumpf-kansas-city.html | LONE DEAL OF DAY IS MADE BY YANKS; They Sell Stumpf, Kansas City Outfielder, to St. Paul as Baseball Men Gather MUCH TRADE TALK HEARD Indians, White Sox Reported Seeking Browns' Stars at Minor League Convention Indians Want Hemsley Some of the Rumors | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/police-department.html | Police Department | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/plan-is-offered-to-avoid-squeezes-cea-would-establish-10day-period.html | PLAN IS OFFERED TO AVOID 'SQUEEZES; CEA Would Establish 10-Day Period Between Delivery and End of Trading | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/movie-conspiracy-laid-to-9-groups-newark-concern-charges-it-had-to.html | MOVIE CONSPIRACY LAID TO 9 GROUPS; Newark Concern Charges It Had to Quit Because It Could Not Get Pictures SUIT ASKS $3,525,000 Counsel for Defendants Says Similar Actions Throughout Nation Have Failed | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/rev-harry-de-nancrede.html | REV. HARRY DE NANCREDE | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/shifting-of-schacht-called-basic-change-rheinfront-nazi-paper-says.html | SHIFTING OF SCHACHT CALLED BASIC CHANGE; Rheinfront, Nazi Paper, Says 4-Year Plan Is Merged With Economics Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/sports-of-the-times-waiting-for-the-phone-that-didnt-ring-the-first.html | Sports of the Times; Waiting for the Phone That Didn't Ring The First Whisper Exchange of Kicks On the Offensive Side Running Out of Gas | True | By John Kieran | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/chicago-may-refund-10000000-of-bonds.html | Chicago May Refund $10,000,000 of Bonds | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/george-l-van-hagen.html | GEORGE L. VAN HAGEN | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/woman-iii-hangs-herself.html | Woman, III, Hangs Herself | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/edmund-p-kelly.html | EDMUND P. KELLY | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/november-issues-dropped-in-volume-bond-offerings-excluding-home.html | NOVEMBER ISSUES DROPPED IN VOLUME; Bond Offerings, Excluding Home Loan Banks', Were Smallest Since 1933 STOCKS ALSO AT LOW POINT Contraction in Eleven Months in Bonds Is $2,355,631,000 to Lowest in Three Years | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/miles-franklin-portlock-vice-president-of-the-old-dominion-tobacco.html | MILES FRANKLIN PORTLOCK; Vice President of the Old Dominion Tobacco Co. and Head of Board | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/roosevelt-called-dictatorship-foe-ludwig-quotes-him-as-saying-he.html | ROOSEVELT CALLED DICTATORSHIP FOE; Ludwig Quotes Him as Saying He Would Be Bored in Office Without Opposition AUTHOR GUEST AT DINNER In Biography of the President He Says War May Force Election Third Time La Guardia at Dinner Roosevelt Methods Hailedx Macfadden Gives Dinner Methods Held Significant | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/overthecounter-securities-banks-and-trust-companies.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/king-to-tour-cornwall.html | King to Tour Cornwall | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/cuba-holds-3-americans-arms-smuggling-suspected-on-refusal-to-open.html | CUBA HOLDS 3 AMERICANS; Arms Smuggling Suspected on Refusal to Open Trunks on Boat | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/national-city-bank-elects.html | National City Bank Elects | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/200-new-homes-planned-federal-aides-and-contractor-confer-on.html | 200 NEW HOMES PLANNED; Federal Aides and Contractor Confer on Greenbelt Program | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/parkway-gift-awarded-salesman-drives-sixmillionth-car-over-henry.html | PARKWAY GIFT AWARDED; Salesman Drives Six-Millionth Car Over Henry Hudson Road | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/martin-bans-wildcats-says-u-a-w-a-will-join-employers-in-punishing.html | MARTIN BANS 'WILDCATS; Says U. A. W. A. Will Join Employers in Punishing Such Strikers | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/says-women-make-their-own-barriers-mrs-house-in-boston-talk.html | SAYS WOMEN MAKE THEIR OWN BARRIERS; Mrs. House in Boston Talk Challenges View Men Stand in Way of Their Ambitions | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/the-civilservice.html | The Civil-Service | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/hospital-planned-by-panamericans-medical-men-of-22-nations-propose.html | HOSPITAL PLANNED BY PAN-AMERICANS; Medical Men of 22 Nations Propose to Erect a PostGraduate Institution Here | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/farr-accepts-braddock-bout.html | Farr Accepts Braddock Bout | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/would-curb-atlas-buying-associated-investing-corporation-acts-on.html | WOULD CURB ATLAS BUYING; Associated Investing Corporation Acts on Utilities Power and Light | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/night-club-fails-to-open.html | Night Club Fails to Open | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/new-brazilian-decree-revives-coffee-exports.html | New Brazilian Decree Revives Coffee Exports | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/ruth-etting-wins-divorce.html | Ruth Etting Wins Divorce | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/ford-speeds-up-work-as-new-strikes-loom-st-louis-force-only-four.html | FORD SPEEDS UP WORK AS NEW STRIKES LOOM; St. Louis Force Only Four Short of Normal as U.A.W.A. Plans to Call Two Other Plants | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/webbdoty.html | Webb--Doty | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/transactions-on-outoftown-exchanges-boston.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/eagle-striker-held-in-store-picketing-arrested-on-lobdells-order.html | EAGLE STRIKER HELD IN STORE PICKETING; Arrested on Lobdell's Order for Shouting During Fashion Show in Brooklyn | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/senators-angered-saving-of-100-millions-is-asked-by-president-to.html | SENATORS ANGERED; Saving of 100 Millions Is Asked by President to Reduce Deficit | True | By Turner Catledge | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/children-theme-of-art-exhibition-portraits-by-many-wellknown.html | CHILDREN THEME OF ART EXHIBITION; Portraits by Many Well-Known Painters and Sculptors Included in Show MUSIC SCHOOL IS HELPED Works by Hals, Romney and Many Americans to Be on View Until Dec. 17 Americans Represented Others Whose Work Is Shown Art Brevities | True | By Edward Alden Jewell | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/10000-see-busy-k-capture-bryan-and-ohara-memorial-at-bowie-busy-k.html | 10,000 See Busy K. Capture Bryan and O'Hara Memorial at Bowie; BUSY K. TRIUMPHS BY THREE LENGTHS Watts Entry Beats Regal Lily in $9,250 Test as Eastern Racing Season Closes' BURNING STAR RUNS THIRD Favored Calumet Dick Out of Money--Sponges Are Found in Two More Horses Buck Langhorne Sponged Mount Fails Turner Statement by Stewards | True | By Bryan Fieldspecial To the New York Times. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/16-games-for-manhattan-basketball-team-to-meet-five-of-rivals-in.html | 16 GAMES FOR MANHATTAN; Basketball Team to Meet Five of Rivals in the Garden | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/french-reassured-by-talks-in-london-relieved-they-were-not-asked-to.html | FRENCH REASSURED BY TALKS IN LONDON; Relieved They Were Not Asked to Alter Policy Drastically, Especially in East Europe LOOK FOR SLOW PROGRESS British Diplomacy Triumphs in Creating This Impression Despite Actual Shift Feared Split on East Basis of British Success | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/roosevelt-off-dry-tortugas-for-gulf-fish-still-feels-tooth.html | Roosevelt Off Dry Tortugas for Gulf Fish; Still Feels Tooth Infection, but Is Gaining | True | By Robert P. Postspecial To the New York Times. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/wife-divorces-philo-h-higley.html | Wife Divorces Philo H. Higley | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/miss-alexander-becomes-a-bride-california-couples-daughter-married.html | MISS ALEXANDER BECOMES A BRIDE; California Couple's Daughter Married in Church Here to Bernard Looms | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/estimates-black-pepper-crop.html | Estimates Black Pepper Crop | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/c-r-hulsart-54-won-war-honors-stricken-on-anniversary-of-day-his.html | C. R. HULSART, 54; WON WAR HONORS; Stricken on Anniversary of Day His Men Beat Germans With Pick and Shovel DECORATED BY 2 NATIONS Executive of Subsidiary of Steel Corporation and Civic Leader in New Rochelle Decorated for Bravery On Water Supply Staff | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/firm-exempt-from-utility-act.html | Firm Exempt From Utility Act | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/new-jersey-highway-to-be-opened-to-traffic-today.html | NEW JERSEY HIGHWAY TO BE OPENED TO TRAFFIC TODAY | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/josephine-baker-weds-broker.html | Josephine Baker Weds Broker | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/delisting-plea-granted.html | Delisting Plea Granted | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/dr-daniel-rambaut-early-practitioner-of-modern-methods-in-mental.html | DR. DANIEL RAMBAUT; Early Practitioner of Modern Methods in Mental Treatment | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/boy-14-fakes-kidnap-burns-foot-and-tells-tall-tale-of-abduction-in.html | BOY, 14, FAKES KIDNAP; Burns Foot and Tells Tall Tale of Abduction in Delaware | | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/cricket-match-put-off-again.html | Cricket Match Put Off Again | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/chappie-stops-friedkin-scores-on-a-technical-knockout-in-7th-at.html | CHAPPIE STOPS FRIEDKIN; Scores on a Technical Knockout in 7th at Broadway Arena | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/schelling-cancels-his-concerts-here-injury-to-eye-will-prevent.html | SCHELLING CANCELS HIS CONCERTS HERE; Injury to Eye Will Prevent Conducting the Philharmonic Young People's Programs CANZ WILL SUBSTITUTE President of Chicago Musical College to Be in Charge of 15th Anniversary Series | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/at-lasta-city-council.html | AT LAST--A CITY COUNCIL | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bus-strike-fights-continue-in-boston-police-arrest-five-men-armed.html | BUS STRIKE FIGHTS CONTINUE IN BOSTON; Police Arrest Five Men Armed With -Clubs Sitting in Car Near Greyhound Garage NEW YORK LINE RESUMES Afternoon and Evening Trips Carry 25 Persons--Vehicles Shot At in Pennsylvania Men With Clubs Found in Car Disorder in Rhode Island Company's Ultimatum Stands | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/mrs-charles-mailler.html | MRS. CHARLES MAILLER | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/eccard-wins-jockey-prize.html | Eccard Wins Jockey Prize | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/bernhard-is-improving-julianas-consort-must-stay-in-hospital-for.html | BERNHARD IS IMPROVING; Juliana's Consort Must Stay in Hospital for Some Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/extra-session-due-to-enact-city-code-lehman-asked-by-mayor-to-call.html | EXTRA SESSION DUE TO ENACT CITY CODE; Lehman Asked by Mayor to Call Legislature Soon to Adopt Charter Supplement | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/dead-woman-revived-british-surgeons-massage-heart-and-reinject-her.html | DEAD' WOMAN REVIVED; British Surgeons Massage Heart and Reinject Her Own Blood | True | Special Cable to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/staten-island-plot-bought.html | Staten Island Plot Bought | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/heavy-spending-by-roads-forecast-ralph-budd-says-rate-rise-might.html | HEAVY SPENDING BY ROADS FORECAST; Ralph Budd Says Rate Rise Might Well Bring Outlay of $900,000,000 Yearly I. C. C. HEARS MORE PLEAS F. R. Dick Declares Restoration of Credit Would Help to Improve Business Higher Costs Cut Income Spread Constantly Narrowing Improvements in Equipment HEAVY SPENDING BY ROADS FORECAST | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/morriswalton.html | Morris--Walton | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/state-laws-tangle-tax-revision-task-house-subcommittee-works-on.html | STATE LAWS TANGLE TAX REVISION TASK; House Subcommittee Works on Gift, Estate Levies, but Has 'Nothing to Report' DAVIS PROPOSES A STUDY Senator Urges 3-Man Board to Study Overlapping and Apportion Fields | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/ely-culbertsons-agree-on-divorce-but-will-remain-card-partners.html | Ely Culbertsons Agree on Divorce, But Will Remain Card Partners; Bridge Expert, Sailing Today, Says He Prefers Solitude--Wife, on Way to Reno, Points to His Temperamental Moods Attorneys Issue Statement Both Avow Friendship House in Connecticut Saved | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/stock-market-trading-in-november.html | Stock Market Trading in November | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/cruise-style-show-held-for-charity-luncheon-and-display-of-ship.html | CRUISE STYLE SHOW HELD FOR CHARITY; Luncheon and Display of Ship Also Aid Seamen's Church Institute SEVERAL PARTIES GIVEN Debutantes Are Manikins for Christmas Fashions--Sale Is Another Feature | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/jersey-judge-inducted-assemblyman-walker-37-becomes-member-of.html | JERSEY JUDGE INDUCTED; Assemblyman Walker, 37, Becomes Member of Errors Court | True | Special to THE NEW YORK TIMES. | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/christmas-clubs-paying-two-institutions-report-totals-higher-than.html | CHRISTMAS CLUBS PAYING; Two Institutions Report Totals Higher Than in 1936 | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/pleads-for-west-side-father-mccaffrey-finds-poverty-a-serious.html | PLEADS FOR WEST SIDE; Father McCaffrey Finds Poverty a Serious Problem There | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/herlands-is-made-city-investigator-mayor-appoints-dewey-aide-to-new.html | HERLANDS IS MADE CITY INVESTIGATOR; Mayor Appoints Dewey Aide to New Post--First Task to Be Brooklyn 'Clean-Up' HIS PROSECUTIONS FAMED Blanshard's Successor, 32, Has Made Record in Convicting Leaders of Rackets Another Dewey" Promised | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/rose-bowl-record.html | Rose Bowl Record | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 360368 |
| 1937-12-01 | 1937-12-01 | https://www.nytimes.com/1937/12/01/archives/ephraim-johnson.html | EPHRAIM JOHNSON | True | | C1B 360368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/jersey-soil-loss-linked-to-auto-era-waning-popularity-of-horse.html | JERSEY SOIL LOSS LINKED TO AUTO ERA; Waning Popularity of Horse Makes Problem Acute, Horticulturists Hear | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/hutchinson-leads-at-151-mcleod-west-and-ogilvie-next-with-155s-in.html | HUTCHINSON LEADS AT 151; McLeod, West and Ogilvie Next With 155s in Senior Golf | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/bach-series-resumed.html | Bach Series Resumed | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mickey-mouse-is-banned-by-censors-in-yugoslavia.html | Mickey Mouse Is Banned By Censors in Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wienergalowin-annex-hard-final-subdue-smith-and-norris-by-1618-1511.html | WIENER-GALOWIN ANNEX HARD FINAL; Subdue Smith and Norris by 16-18, 15-11, 18-17, 15-11 at Squash Racquets | True | By Lincoln A. Werden | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/goering-visit-postponed-hunting-trip-to-austria-meets-undercurrent.html | GOERING VISIT POSTPONED; Hunting Trip to Austria Meets Undercurrent of Objections | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/revolt-seen-in-japan-if-she-keeps-up-war-batchelder-says-only-hope.html | REVOLT SEEN IN JAPAN IF SHE KEEPS UP WAR; Batchelder Says Only Hope Lies in Immediate End of Fighting in China | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/c-c-n-y-schedules-set-dates-listed-in-five-winter-sportsnew.html | C. C. N. Y. SCHEDULES SET; Dates Listed in Five Winter Sports--New Opponents Booked | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/fosdick-visits-blind-sale-he-praises-service-given-by-the.html | FOSDICK VISITS BLIND SALE; He Praises Service Given by the Interdenominational Committee | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/industrial-buyers-await-data-on-coal-details-of-commission-prices.html | INDUSTRIAL BUYERS AWAIT DATA ON COAL; Details of Commission Prices Needed Before Ordering Gets Under Way | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/ludendorffs-condition-worse.html | Ludendorff's Condition Worse | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/town-hall-recital-given-by-gieseking-pianists-final-appearance-of.html | TOWN HALL RECITAL GIVEN BY GIESEKING; Pianist's Final Appearance of Season Here Is Hailed by Overflow Audience | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/babylon-bans-rabbit-hunting.html | Babylon Bans Rabbit Hunting | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/brazil-to-penalize-juries-for-failure-prosecution-for-perjury-is.html | BRAZIL TO PENALIZE JURIES FOR FAILURE; Prosecution for Perjury Is Provided When Verdict Is Contrary to Evidence | True | Special Cable to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wagner-quintet-scores-gott-paces-offense-in-victory-over-webb.html | WAGNER QUINTET SCORES; Gott Paces Offense in Victory Over Webb Institute, 41-33 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/600-laid-off-at-jersey-plant.html | 600 Laid Off at Jersey Plant | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/willkie-voices-aim-to-settle-tva-row-reveals-hope-that-federal.html | WILLKIE VOICES AIM TO SETTLE TVA ROW; Reveals Hope That Federal Action Will Not Be Fought to the 'Bitter End' | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/financial-markets-stocks-close-easier-trading-slowest-since-oct.html | FINANCIAL MARKETS; Stocks Close Easier; Trading Slowest Since Oct. 4Bonds Steady and Dull-Wheat Advances | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/power-output-increased-gain-of-64-per-cent-shown-for-nation-in.html | POWER OUTPUT INCREASED; Gain of 6.4 Per Cent Shown for Nation In September | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/railroads-withhold-5200000-in-taxes-from-jersey-in-continuation-of.html | Railroads Withhold $5,200,000 in Taxes From Jersey in Continuation of Protest | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/democrats-drop-campaign-custom-seante-leader-is-no-longer-to-name.html | DEMOCRATS DROP CAMPAIGN CUSTOM; Seante Leader Is No Longer to Name Chairman of the Senatorial Committee | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wedding-in-church-for-miss-grimmer-wellesley-college-graduate.html | WEDDING IN CHURCH FOR MISS GRIMMER; Wellesley College Graduate Married Here to Robert F. Spindell of Chicago | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/-fat-lady-falls-off-bed-hoisted-back-by-police.html | ' Fat Lady' Falls Off Bed; Hoisted Back by Police | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/braunsteinpopick.html | Braunstein--Popick | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/book-notes.html | BOOK NOTES | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/culbertson-sails-for-england.html | Culbertson Sails for England | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/youth-rides-5-miles-in-taxi-robs-driver-total-loot-450-but-he.html | Youth Rides 5 Miles in Taxi, Robs Driver; Total Loot $4.50, but He Returns 75 Cents | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/praise-given-work-of-musicians-fund-relief-extended-is-approved-by-.html | PRAISE GIVEN WORK OF MUSICIANS FUND; Relief Extended Is Approved by Barbirolli, Rubinstein and Damrosch at Luncheon | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/doris-grant-engaged-to-robert-w-rogers-east-orange-girl-is-graduate.html | DORIS GRANT ENGAGED TO ROBERT W. ROGERS; East Orange Girl Is Graduate of National Park Seminary of Washington, D. C. | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/police-department.html | Police Department | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/urges-new-courts-for-sex-offenders-littleton-proposes-private.html | URGES NEW COURTS FOR SEX OFFENDERS; Littleton Proposes Private Trials, With Names Kept Secret to Protect Victims | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mrs-albert-d-macdade-wife-of-common-pleas-judge-in-delaware-county.html | MRS. ALBERT D. MacDADE; Wife of Common Pleas Judge in Delaware County, Pa. | True | Special to THE NEW YORK TIMES. | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/delbos-off-today-will-urge-prague-to-aid-its-germans-french-foreign.html | DELBOS, OFF TODAY, WILL URGE PRAGUE TO AID ITS GERMANS; French Foreign Minister to Advise Modification of the Czech Constitution | True | By P. J. Philip | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/pricefixing-in-coal.html | PRICE-FIXING IN COAL | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/books-published-today.html | Books Published Today | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/british-football-results.html | British Football Results | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/washington-pins-title-hopes-on-baugh-battles-and-irwin-redskins.html | Washington Pins Title Hopes on Baugh, Battles and Irwin; REDSKINS ARRIVE TOBAILE GIANTS | True | By Arthur J. Daley | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/opera-guild-to-end-drive-final-campaign-luncheon-will-be-held-on.html | OPERA GUILD TO END DRIVE; Final Campaign Luncheon Will Be Held on Dec. 15 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/maryland-bets-increase-33577171-at-4-major-tracks-a-4000-rise-over.html | MARYLAND BETS INCREASE; $33,577,171 at 4 Major Tracks a $4000 Rise Over 1936 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/tanker-seamen-vote-against-both-unions-atlantic-refining-crews-want.html | TANKER SEAMEN VOTE AGAINST BOTH UNIONS; Atlantic Refining Crews Want Neither--Arbitration Board Named in Pier Dispute | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/sees-peace-in-trade-pact-american-diplomat-voices-hope-for-treaty.html | SEES PEACE IN TRADE PACT; American Diplomat Voices Hope for Treaty With Great Britain | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/hague-says-recount-is-a-sinister-move-charges-fight-on-moore.html | HAGUE SAYS RECOUNT IS A 'SINISTER' MOVE; Charges Fight on Moore Victory Is Scheme to Force Use of Voting Machines | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/seized-as-swindler-man-held-in-jersey-as-fugitive-on-charge-of.html | SEIZED AS SWINDLER; Man Held In Jersey as Fugitive on Charge of Robbing Women | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/art-workers-to-benefit-womens-club-to-gain-by-bazaar-style-show-and.html | ART WORKERS TO BENEFIT; Women's Club to Gain by Bazaar, Style Show and Tea Today | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/cea-urged-to-curb-board-of-trade-head-of-cargill-inc-attacks.html | CEA URGED TO CURB BOARD OF TRADE; Head of Cargill, Inc., Attacks Chicago Grain Exchange at Hearings in That City | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/arrivals-at-sea-island.html | Arrivals at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/arthur-b-reeves-house-sold.html | Arthur B. Reeves House Sold | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/daring-riding-of-kilianvopel-thrills-sixday-bike-fans-moretti.html | Daring Riding of Kilian-Vopel Thrills Six-Day Bike Fans; MORETTI INJURED IN SIX-DAY SPILL | True | By Joseph C. Nichols | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/large-units-leased-by-business-houses-20000squarefootspace-in-40.html | LARGE UNITS LEASED BY BUSINESS HOUSES; 20,000-Square-Foot-Space in 40 West 20th Street Taken by Cloth Sponging Firm | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/opera-broadcast-starts-saturday-massenets-manon-will-be-first-for.html | OPERA BROADCAST STARTS SATURDAY; Massenet's 'Manon' Will Be First for This Season From the Metropolitan | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/tide-table-for-waters-adjacertt-to-new-york.html | Tide Table for Waters Adjacertt to New York | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/october-zinc-exports-up-value-put-at-166453-a-gain-of-35990-over-a.html | OCTOBER ZINC EXPORTS UP; Value Put at $166,453, a Gain of $35,990 Over a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/rebel-thrusts-fail-in-the-toledo-area-government-says-machine-guns.html | REBEL THRUSTS FAIL IN THE TOLEDO AREA; Government Says Machine Guns Mowed Down Attackers--Clean-Up in North Ends | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/nobleday.html | Noble--Day | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/large-properties-traded-in-jersey-3-estates-on-the-shrewsbury-river.html | LARGE PROPERTIES TRADED IN JERSEY; 3 Estates on the Shrewsbury River Reported Purchased Through One Broker | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/the-question-of-americas-aloofness-the-timess-recent-editorial.html | The Question of America's Aloofness; The Times's Recent Editorial Seems to Have Stirred Up Some Widely Conflicting Opinions | True | ROBERT G. SPIVACK. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/8000-catholics-accused-by-nazis-kerrl-says-half-of-monastery.html | 8,000 CATHOLICS ACCUSED BY NAZIS; Kerrl Says Half of Monastery Members Have Been Arrested Under Hitler's Regime | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/yugosla-premier-to-visit-mussolini-stoyadinovitch-will-arrive-in.html | YUGOSLA PREMIER TO VISIT MUSSOLINI; Stoyadinovitch Will Arrive in Rome Sunday for a 3-Day Visit With Leaders | True | By Arnaldo Cortesi | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/youth-admits-killing-woman-shopkeeper-seized-in-philadelphia-with.html | YOUTH ADMITS KILLING WOMAN SHOPKEEPER; Seized in Philadelphia With Wife, Also 17, Suspect Says Victim Interrupted Robbery | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/sleep-put-ahead-of-aqueduct-work-yonkers-residents-win-writ-curbing.html | SLEEP PUT AHEAD OF AQUEDUCT WORK; Yonkers Residents Win Writ Curbing Night Noise on City Water Tube Job | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/niece-claims-body-of-wealthy-recluse-mamaroneck-woman-is-believed.html | NIECE CLAIMS BODY OF WEALTHY RECLUSE; Mamaroneck Woman Is Believed Sole Heir to $90,000 Cash Left by Mystery Man, 87 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/manhattan-squad-leaves-for-tulsa-party-28-strong-will-stop-at-st.html | MANHATTAN SQUAD LEAVES FOR TULSA; Party, 28 Strong, Will Stop at St. Louis Today for Brief Workout | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/lake-michigan-diver-sets-420foot-record-helium-mixture-eases-body.html | Lake Michigan Diver Sets 420-Foot Record; Helium Mixture Eases Body Against Pressure | True | Special to THE NEW YORK TIMES. | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/shanghai-anxious-over-13-americans-no-report-of-mokanshan-group.html | SHANGHAI ANXIOUS OVER 13 AMERICANS; No Report of Mokanshan Group Received From Fighting Area for More Than a Week | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/locomotive-kills-jersey-woman.html | Locomotive Kills Jersey Woman | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/standard-oil-gift-assists-hospitals-jersey-company-contributes.html | STANDARD OIL GIFT ASSISTS HOSPITALS; Jersey Company Contributes $10,000--S. H. Kress Gives $5,000 to Fund Drive | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wage-bill-opposed-group-says-its-industry-is-not-adaptable.html | WAGE BILL OPPOSED; ?? Group Says Its Industry Is 'Not Adaptable' | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/yale-actors-open-season-coronation-by-zelick-segal-given-by-drama.html | YALE ACTORS OPEN SEASON; ' Coronation' by Zelick Segal Given by Drama Department | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/simpson-and-bride-sail-former-husband-of-the-duchess-of-windsor.html | SIMPSON AND BRIDE SAIL; Former Husband of the Duchess of Windsor Thanks the Press | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/rain-causes-cricket-draw.html | Rain Causes Cricket Draw | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/100000-fire-at-paterson.html | $100,000 Fire at Paterson | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/japan-takes-over-south-china-isle-lands-force-on-chikkai-in-the.html | JAPAN TAKES OVER SOUTH CHINA ISLE; Lands Force on Chikkai in the Vicinity of Hong Kong--Base for Operations Seen | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/manhattan-auctions.html | MANHATTAN. AUCTIONS | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/named-fha-adviser-donald-jones-of-new-york-will-aid-on-project.html | NAMED FHA ADVISER; Donald Jones of New York Will Aid on Project Management | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/quits-prison-rearrested-support-in-58665-gem-theft-here-arrested-at.html | QUITS PRISON, REARRESTED; Support In $58,665 Gem Theft Here Arrested at Elmiraa | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/2-guilty-in-stock-fraud-sentences-of-18-months-and-2-years-imposed.html | 2 GUILTY IN STOCK FRAUD; Sentences of 18 Months and 2 Years Imposed in Bradford Oil Case | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/cite-window-group-for-price-fixing-institute-and-19-companies.html | CITE WINDOW GROUP FOR 'PRICE FIXING'; Institute and 19 Companies Ordered by FTC to Halt Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/merchants-back-parking-reforms-association-supports-mayor-in.html | MERCHANTS BACK PARKING REFORMS; Association Supports Mayor in Efforts to Provide More Space in Crowded Areas | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/rummage-sale-arranged-womens-auxiliary-of-grand-st-settlement-opens.html | RUMMAGE SALE ARRANGED; Women's Auxiliary of Grand St. Settlement Opens Event Today | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mr-blanshards-successor.html | MR. BLANSHARD'S SUCCESSOR | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/merritt-parkway-not-ready-to-open-uncompleted-work-may-delay-use.html | MERRITT PARKWAY NOT READY TO OPEN; Uncompleted Work May Delay Use Until July, Despite Official Hopes | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/puzzle-case-dismissed-court-denies-motion-of-disappointed-old-gold.html | PUZZLE CASE DISMISSED; Court Denies Motion of Disappointed Old Gold Contestant | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/rate-rise-is-seen-as-business-spur-heads-of-big-railway-systems.html | RATE RISE IS SEEN AS BUSINESS SPUR; Heads of Big Railway Systems Call Industry Essential to Mutual Prosperity | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mayor-shifts-offices-to-empire-state-as-city-hall-room-is-prepared.html | Mayor Shifts Offices to Empire State As City Hall Room Is Prepared for Curran | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/f-c-scott-lawyer-in-ohio-fifty-years-president-of-cleveland-law.html | F. C. SCOTT, LAWYER IN OHIO FIFTY YEARS; President of Cleveland Law Library Since 1930--Dies at Age of 75 | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/named-to-welfare-board-gosdorfer-appointed-by-mayor5000-for-poor.html | NAMED TO WELFARE BOARD; Gosdorfer Appointed by Mayor--$5,000 for Poor Children | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/prince-will-wed-today-starhemberg-and-nora-gregor-actress-to-be.html | PRINCE WILL WED TODAY; Starhemberg and Nora Gregor, Actress, to Be Married in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/appliance-credits-set-edison-co-to-grant-allowance-based-on-use-of.html | APPLIANCE CREDITS SET; Edison Co. to Grant Allowance Based on Use of Current | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/japan-now-fears-a-prostrate-china-begins-to-think-of-peace-lest.html | JAPAN NOW FEARS A PROSTRATE CHINA; Begins to Think of Peace, Lest Buying Power of Enemy Be Gravely Hurt | True | By Hallett Abend | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/england-triumphs-5-to-4-beats-czechoslovakia-in-soccer-match-as.html | ENGLAND TRIUMPHS, 5 TO 4; Beats Czechoslovakia In Soccer Match as 50,000 Look On | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mrs-charles-g-langdon.html | MRS. CHARLES G. LANGDON | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/harry-h-hint-69-boston-engineer-partner-and-vice-president-of-stone.html | HARRY H. HINT, 69, BOSTON ENGINEER; Partner and Vice President of Stone & Webster Since 1920 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/artemus-gateses-hosts-entertain-at-dinner-in-interest-of-natural.html | ARTEMUS GATESES HOSTS; Entertain at Dinner in Interest of Natural History Museum | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/philippines-report-3970214-surplus-woodring-in-annual-review-says.html | PHILIPPINES REPORT $3,970,214 SURPLUS; Woodring in Annual Review Says Islands Balanced Budget, With Millions Pouring In | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/hershey-ties-sea-gulls-22.html | Hershey Ties Sea Gulls, 2-2 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/treasury-to-tell-financing-today-program-for-december-to-be.html | TREASURY TO TELL FINANCING TODAY; Program for December to Be Outlined by MorgenthauFull Details Monday | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/drop-seen-halted-in-output-of-steel-sidewise-movement-of-small.html | DROP SEEN HALTED IN OUTPUT OF STEEL; Sidewise Movement of Small Swings in December Likely to Hold Rate at 30% | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/to-open-new-westchester-store.html | To Open New Westchester Store | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wheat-sales-in-canada.html | Wheat Sales in Canada | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/state-urged-to-run-the-bootleg-mines-earle-board-would-stabilize.html | STATE URGED TO RUN THE BOOTLEG MINES; Earle Board Would Stabilize Coal- Industry by Cutting Price to the Consumer | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/scores-reich-stock-curb-president-of-berlin-boerse-asks-more.html | SCORES REICH STOCK CURB; President of Berlin Boerse Asks More Liberal Regulations | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/fordham-to-honor-team-victory-dinner-for-football-men-slated.html | FORDHAM TO HONOR TEAM; Victory Dinner for Football Men Slated Tonight on Campus | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/skating-costumes-mark-style-show-ski-apparel-also-draws-much.html | SKATING COSTUMES MARK STYLE SHOW; Ski Apparel Also Draws Much Attention at Exhibition at Jay Thorpe. | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/sports-today.html | Sports Today | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/nlrb-hears-film-writers.html | NLRB Hears Film Writers | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/college-and-school-results.html | College and School Results | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/presses-deepening-of-harlem-river-port-authority-urges-speed-in.html | PRESSES DEEPENING OF HARLEM RIVER; Port Authority Urges Speed in Completing Project to Aid Moving of Freight | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/u-s-hides-stronger-on-argentine-buying-packers-here-lift-quotations.html | U. S. HIDES STRONGER ON ARGENTINE BUYING; Packers Here Lift Quotations on Calfskins After Rise in Frigorificos | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/dorothy-gerster-entertains.html | Dorothy Gerster Entertains | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/jamaica-record-set-in-bananas.html | Jamaica Record Set in Bananas | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/duke-agreed-to-biography-windsor-planned-to-cooperate-publisher.html | DUKE AGREED TO BIOGRAPHY; Windsor Planned to Cooperate, Publisher States | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/news-of-the-screen-metro-signs-fannie-hust-to-write-story-for-next.html | NEWS OF THE SCREEN; Metro Signs Fannie Hust to Write Story for Next Year's 'The Great Musical Festival' | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/ms-of-1801-sold-for-850-journal-of-tour-of-eastern-states-among.html | MS. OF 1801 SOLD FOR $850; Journal of Tour of Eastern States Among Americana Auctioned | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/foreign-exchanges-weak.html | Foreign Exchanges Weak | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/french-casino-leased-syndicate-to-reopen-theatrerestaurant-before.html | FRENCH CASINO LEASED; Syndicate to Reopen Theatre-Restaurant Before Holidays | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/order-clerks-dinner-tonight.html | Order Clerks' Dinner Tonight | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/u-british-french-axis-is-proposed-by-bonnet.html | U. S.-British -French Axis Is Proposed by Bonnet | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/constable-store-opens-saturday.html | Constable Store Opens Saturday | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wood-field-and-stream-bucks-appear-about-nov-1.html | Wood, Field and Stream; Bucks Appear About Nov 1 | True | By Raymond R. Camp | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/orrin-f-butts.html | ORRIN F. BUTTS | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/jersey-banks-liquidated-3757016-paid-to-depositors-since-may-1935.html | JERSEY BANKS LIQUIDATED; $3,757,016 Paid to Depositors Since May, 1935, State Reports | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/chester-t-shearer.html | CHESTER T. SHEARER | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/newsprint-price-increased.html | Newsprint Price Increased | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/hebertmacfadden.html | Hebert--Macfadden | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/7000-at-boston-see-winter-show-open-international-skiers-provide.html | 7,000 AT BOSTON SEE WINTER SHOW OPEN; International Skiers Provide Thrills in Jumping, Slalom and Downhill Events | True | By Frank Elkins | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/business-a-voiding-risks-bank-finds-national-city-bulletin-says.html | BUSINESS A VOIDING RISKS, BANK FINDS; National City Bulletin Says Buying Is Held Down, Bids Curbed and Output Cut | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/princeton-club-wins-at-squash-racquets-downs-harvard-41-in-class.html | PRINCETON CLUB WINS AT SQUASH RACQUETS; Downs Harvard, 4-1, in Class C--Squash and Yale Clubs Also Among Victors | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/rail-executive-gets-two-posts.html | Rail Executive Gets Two Posts | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mrs-edith-b-thompson.html | MRS. EDITH B. THOMPSON | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/cemetery-inquiry-begun-arthur-meyer-named-by-mayor-to-study-working.html | CEMETERY INQUIRY BEGUN; Arthur Meyer Named by Mayor to Study Working Conditions | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/amer-hockey-association.html | AMER. HOCKEY ASSOCIATION | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/times-of-london-opens-new-annex-chamberlain-starts-presses-in.html | TIMES OF LONDON OPENS NEW ANNEX; Chamberlain Starts Presses in Modern Building Housing the Mechanical Departments | True | Special Cable to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mrs-schley-wed-to-john-f-byers-she-is-married-in-home-here-to.html | MRS. SCHLEY WED TO JOHN F. BYERS; She Is Married in Home Here to Manufacturer--Mgr. W. J. McKeon Officiates | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/y-w-c-a-fund-totals-61487.html | Y. W. C. A. Fund Totals $61,487 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/news-and-notes-of-the-advertising-world-radio-merchandising-studied.html | News and Notes of the Advertising World; Radio Merchandising Studied | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/la-guardias-enrolled-as-labor-party-voters.html | La Guardias Enrolled As Labor Party Voters | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/miss-gilder-to-speak.html | Miss Gilder to Speak | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mrs-mgowan-reelected-other-officers-chosen-by-womens-new-jersey.html | MRS. M'GOWAN RE-ELECTED; Other Officers Chosen by Women's New Jersey Golf Group | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/camden-yards-bid-low-on-navy-work-offers-of-tenders-brighten-hope.html | CAMDEN YARDS BID LOW ON NAVY WORK; Offers of Tenders Brighten Hope of Keeping 5,000 Employes at Work | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/league-to-use-allwhite-ball.html | League to Use All-White Ball | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/spanish-bullfighter-arrives.html | Spanish Bullfighter Arrives | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/penn-a-c-victor-2421-turns-back-seton-hall-quintetmanhattan-cubs.html | PENN A. C. VICTOR, 24-21; Turns Back Seton Hall QuintetManhattan Cubs TriumDh | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/liquidation-marks-trading-in-cotton-private-estimates-of-larger.html | LIQUIDATION MARKS TRADING IN COTTON; Private Estimates of Larger Crop Send Quotations Down 4 to 6 Points | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/license-renewals-ended-pennsylvania-security-dealers-at-deadline.html | LICENSE RENEWALS ENDED; Pennsylvania Security Dealers at Deadline for Applications | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/full-tax-revision-is-urged-by-roper-he-tells-business-council.html | FULL TAX REVISION IS URGED BY ROPER; He Tells Business Council Simple System Is Needed for Equitable Levies | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/-you-can-go-to-hell-held-fact-no-insult.html | ' You Can Go to Hell' Held Fact, No Insult | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/retirement-at-60-likely-for-police-valentine-gets-legal-opinion.html | RETIREMENT AT 60 LIKELY FOR POLICE; Valentine Gets Legal Opinion That the Department Could Enforce Such a Limit | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/montclair-takes-squash-match-32-moore-stops-haines-in-last-battle.html | MONTCLAIR TAKES SQUASH MATCH, 3-2; Moore Stops Haines in Last Battle to Defeat Columbia Club in Class A Test | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/shifts-in-equities-reported-to-sec-summary-makes-public-many.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Many Transactions by Officers and Directors in October | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/leasehold-bonds-sold-millinery-center-concern-disposes-of-780000.html | LEASEHOLD BONDS SOLD; Millinery Center Concern Disposes of $780,000 Issue | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mrs-nettle-streit.html | MRS. NETTLE STREIT | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/lehman-orders-marinelli-to-answer-after-dewey-files-three-new.html | LEHMAN ORDERS MARINELLI TO ANSWER AFTER DEWEY FILES THREE NEW CHARGES; REPLY DUE MONDAY | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/210-sign-wage-bill-drive-reviving-leaders-hopes-to-enact-it-this.html | 210 SIGN WAGE BILL DRIVE, REVIVING LEADERS' HOPES TO ENACT IT THIS SESSION; EIGHT MORE NEEDED | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/sugar-deliveries-rise-domestic-markets-get-5754497-tons-in-ten.html | SUGAR DELIVERIES RISE; Domestic Markets Get 5,754,497 Tons in Ten Months | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/insurance-hearings-set-joint-legislative-group-to-take-up-changes.html | INSURANCE HEARINGS SET; Joint Legislative Group to Take Up Changes in Law on Tuesday | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/news-of-art.html | NEWS OF ART | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/sues-for-right-to-teach-barnard-honor-graduate-charges-red-views.html | SUES FOR RIGHT TO TEACH; Barnard Honor Graduate Charges 'Red' Views Bar License | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/2-apartment-houses-in-e-118th-st-bought-buildings-containing-32.html | 2 APARTMENT HOUSES IN E. 118TH ST. BOUGHT; Buildings Containing 32 Suites in New Hands--Parcel at 536 West 136th St. Sold | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/witmel-hardy-reed-former-official-of-railway-and-oil-companies-was.html | WITMEL HARDY REED; Former Official of Railway and Oil Companies Was 58 | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/columbia-issues-dates-varsity-swimming-wrestling-and-feneing.html | COLUMBIA ISSUES DATES; Varsity Swimming, Wrestling and Fencing Schedules Completed | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/cuba-orders-american-freed.html | Cuba Orders American Freed | True | Special Cable to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/garnet-wheat-to-be-dropped.html | Garnet Wheat to Be Dropped | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/ship-men-endorse-training-for-sea-propeller-club-approves-all.html | SHIP MEN ENDORSE TRAINING FOR SEA; Propeller Club Approves All Copeland Amendments to Merchant Marine Act | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/miss-jeanne-wilson-engaged-to-marry-she-will-become-the-bride-of.html | MISS JEANNE WILSON ENGAGED TO MARRY; She Will Become the Bride of Charles Clement Richardson in Ceremony on Dec. 30 | True | Special to THE NEW YORK TIMES. | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/chile-boosts-exports-to-japan.html | Chile Boosts Exports to Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/midshipmen-honor-dewey-norwich-cadets-also-parade-on-centennial-of.html | MIDSHIPMEN HONOR DEWEY; Norwich Cadets Also Parade on Centennial of Admiral's Birth | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/two-trainers-cleared-tracks-must-protect-horses-from-sponging-in.html | TWO TRAINERS CLEARED; Tracks Must Protect Horses From Sponging in Maryland Hereafter | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/navy-commissions-destroyer-somers-1850ton-vessel-first-of-new.html | NAVY COMMISSIONS DESTROYER SOMERS; 1,850-Ton Vessel, First of New Man-of-War Type -- Cost More Than $4,000,000 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/luncheon-honors-mrs-thomas-jones-mrs-philip-rhinelander-2d.html | LUNCHEON HONORS MRS. THOMAS JONES; Mrs. Philip Rhinelander 2d Entertains Here at Party for Sculptor | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mayor-fights-rise-in-child-court-age-charges-raising-limit-to-18.html | MAYOR FIGHTS RISE IN CHILD COURT AGE; Charges Raising Limit to 18 Would Have Bad Effect on Younger Offenders | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/jersey-bridge-approved-proposed-span-to-link-newark-and-kearny-will.html | JERSEY BRIDGE APPROVED; Proposed Span to Link Newark and Kearny Will Speed Traffic | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/herbert-s-brower-president-of-bank-head-of-the-south-shore-state.html | HERBERT S. BROWER, PRESIDENT OF BANK; Head of the South Shore State Bank of Staten Island Dies at Age of 74 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/charity-group-bans-intensive-fund-drive-a-i-c-p-to-have-low.html | CHARITY GROUP BANS INTENSIVE FUND DRIVE; A. I. C. P. to Have Low Pressure' Campaign Instead to Raise $590,000 to Meet Deficit | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/clinton-high-five-is-victor-by-3319-p-s-a-l-champions-subdue-st.html | CLINTON HIGH FIVE IS VICTOR BY 33-19; P. S. A. L. Champions Subdue St. Simon Stock in a Non-League Battle | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/bond-offerings-by-municipalities-californias-3000000-jobless-relief.html | BOND OFFERINGS BY MUNICIPALITIES; California's $3,000,000 Jobless Relief Warrants Go to Banking Group on 0.75% Basis | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/utility-loan-plea-before-sec.html | Utility Loan Plea Before SEC | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/harringay-racers-score.html | Harringay Racers Score | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/french-leave-arms-in-parks-and-lots-fear-of-cagoulard-suspicion-is.html | FRENCH LEAVE ARMS IN PARKS AND LOTS; Fear of Cagoulard Suspicion Is Responsible for 'Orphaning' All Types of Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/close-play-takes-bridge-four-title-washington-team-led-by-mrs-lemon.html | CLOSE PLAY TAKES BRIDGE FOUR TITLE; Washington Team, Led by Mrs. Lemon, Wins by Point in Last Two Hands | True | By Albert H. Morehead | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/prince-bernhard-able-to-eat.html | Prince Bernhard Able to Eat | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/25-omnibuses-ordered.html | 25 Omnibuses Ordered | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/nankings-forces-are-eluding-trap-troops-and-supplies-are-sent.html | NANKING'S FORCES ARE ELUDING TRAP; Troops and Supplies Are Sent Up-River and Across Yangtze to Escape the Japanese | True | By F. Tillman Durdin | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/euwe-gains-draw-with-challenger-champion-and-alekhine-reach.html | EUWE GAINS DRAW WITH CHALLENGER; Champion and Alekhine Reach Agreement After 50 Moves In Twenty-third Game | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/stanley-scofield-u-s-steel-official-assistant-to-vioe-president-in.html | STANLEY SCOFIELD, U. S. STEEL OFFICIAL; Assistant to Vioe President in Charge of Sales Dies in Chicago Hospital | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/president-to-fill-vacancies-in-sec-expected-to-name-j-n-frank-and-j.html | PRESIDENT TO FILL VACANCIES IN SEC; Expected to Name J. N. Frank and J. W. Hanes to Posts on Exchange Commission | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/vandenberg-not-running-he-forbids-use-of-name-as-candidate-for.html | VANDENBERG NOT RUNNING; He Forbids Use of Name as Candidate for Presidency | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/low-housing-cost-predicted-by-jones-rfc-head-tells-house-group.html | LOW HOUSING COST PREDICTED BY JONES; RFC Head Tells House Group President's Program Will Not Affect Annual Budget | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/topics-in-wall-street-peace-with-utilities.html | TOPICS IN WALL STREET; Peace With Utilities | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/deaths.html | Deaths | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/eastern-hockey-league.html | Eastern Hockey League | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/interest-paid-by-york-railways.html | Interest Paid by York Railways | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/kept-in-jail-fined-for-parking.html | Kept in Jail, Fined for Parking | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/a-historic-building.html | A HISTORIC BUILDING | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/miss-marckwald-sets-wedding-day-short-hills-n-j-girl-will-be-bride.html | MISS MARCKWALD SETS WEDDING DAY; Short Hills, N. J., Girl Will Be Bride of Daniel Bushnell at Short Hills Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/salary-data-released-sec-says-b-kulp-of-the-wilsonjones-co-received.html | SALARY DATA RELEASED; SEC Says B. Kulp of the Wilson-Jones Co. Received $65,090 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/the-london-conversations.html | THE LONDON CONVERSATIONS | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/berries-ripening-in-alaska.html | Berries Ripening in Alaska | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/clemency-hearings-set-for-two.html | Clemency Hearings Set for Two | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/long-island-golfers-name-longenecker-rockville-clubman-will-head.html | LONG ISLAND GOLFERS NAME LONGENECKER; Rockville Clubman Will Head Association Again--Tailer New Vice President | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/government-sues-telegraph-trusts-in-drive-on-rates-western-union.html | GOVERNMENT SUES TELEGRAPH TRUSTS IN DRIVE ON RATES; Western Union, Postal Face Attack on Their 'Monopolistic' Contracts for Facilities | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wallace-objects-to-farm-bill-cost-billion-outlay-a-year-likely.html | WALLACE OBJECTS TO FARM BILL COST; Billion Outlay a Year Likely Under Senate Draft, He Tells Co-Authors of Measure | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/chardenas-finishes-halfofhis-term-mexican-president-wants-congress.html | CHARDENAS FINISHES HALFOFHIS TERM; Mexican President Wants Congress to Vote Reforms Instead of Decree Power | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/france-to-float-5-loan-of-about-116600000.html | France to Float 5% Loan Of About $116,600,000 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/long-island-deals-edgemere-dwelling-figures-in-quick-resale-to.html | LONG ISLAND DEALS; Edgemere Dwelling Figures in Quick Resale to Investor | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/heads-ossining-charter-group.html | Heads Ossining Charter Group | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/honors-stillmankelley-concert-by-composers-forum-is-devoted-to-his.html | HONORS STILLMAN-KELLEY; Concert by Composers Forum Is Devoted to His Works | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/christmas-seal-sale-brisk.html | Christmas Seal Sale Brisk | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/chinese-colleges-seek-300000-here-cravath-heads-campaign-for.html | CHINESE COLLEGES SEEK $300,000 HERE; Cravath, Heads Campaign for Christian Schools--Drive to Start on Tuesday | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/gulf-sport-holds-presidents-party-with-excellent-fishing-says.html | GULF SPORT HOLDS PRESIDENT'S PARTY; With 'Excellent Fishing,' Says Message, Potomac Stays at Dry Tortugas | True | By Robert P. Post | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/convention-seats-to-fearon-crane-among-winners-of-six-disputed.html | CONVENTION SEATS TO FEARON, CRANE; Among Winners of Six Disputed Republican Seats in Unofficial Count | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/greyhound-strike-ends-in-agreement-drivers-win-increase-in-pay-but.html | GREYHOUND STRIKE ENDS IN AGREEMENT; Drivers Win Increase in Pay, but Companies Turn Down Demand for Closed Shop | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/dr-bragdon-resigns-as-dean.html | Dr. Bragdon Resigns as Dean | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/deals-in-brooklyn-35suite-building-in-sutter-ave-among-properties.html | DEALS IN BROOKLYN; 35-Suite Building in Sutter Ave. Among Properties Sold | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/army-flier-killed-in-crash.html | Army Flier Killed in Crash | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/liquor-price-war-in-midtown-area-slashes-the-retail-cost-of-some.html | Liquor Price War in Midtown Area Slashes The Retail Cost of Some Brands Sharply | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/ice-bowl-game-on-jan-1-arranged-for-eskimos.html | Ice Bowl Game on Jan. 1 Arranged for Eskimos | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/naval-orders.html | Naval Orders | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/middlebury-elects-kirk.html | Middlebury Elects Kirk | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/asks-sugar-quota-limit-puerto-rican-would-bar-owners-of-more-than.html | ASKS SUGAR QUOTA LIMIT; Puerto Rican Would Bar Owners of More Than 500 Acres | True | Special Cable to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/1595078-earned-by-diamond-match-consolidated-income-for-nine-months.html | $1,595,078 EARNED BY DIAMOND MATCH; Consolidated Income for Nine Months Equal to $1.31 a Common Share | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/to-dine-schenley-sales-chief.html | To Dine Schenley Sales Chief | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/hitch-in-efforts-of-the-giants-to-land-mungo-holds-up-trading.html | Hitch in Efforts of the Giants to Land Mungo Holds Up Trading Activities; TERRY AND GRIMES CONFER ON HURLER | True | By John Drebinger | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mussolini-adds-10-to-naval-budget-deputies-get-proposal-for-a-rise.html | MUSSOLINI ADDS 10% TO NAVAL BUDGET; Deputies Get Proposal for a Rise to 2,050,814,000 Lire for New Construction | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/insurance-heads-meet-here-today-prolonging-life-future-of-country.html | INSURANCE HEADS MEET HERE TODAY; Prolonging Life, Future of Country and Investments Topics of 2-Day Meeting | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/only-21-of-435-in-house-last-out-a-5hour-debate.html | Only 21 of 435 in House Last Out a 5-Hour Debate | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/alabamas-record-california-target-bears-seek-to-spoil-perfect.html | ALABAMA'S RECORD CALIFORNIA TARGET; Bears Seek to Spoil Perfect Season and Unbeaten Rose Bowl Claim of Rivals | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/news-of-the-stage-brown-sugar-tonightwhiting-expects-to-resume-role.html | NEWS OF THE STAGE; ' Brown Sugar' Tonight-- Whiting Expects to Resume Role on Monday--Connelly Play Due in February | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/int-american-hockey.html | INT. AMERICAN HOCKEY | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/price-index-lowest-in-eighteen-months-dan-bradstreet-inc-reports.html | PRICE INDEX LOWEST IN EIGHTEEN MONTHS; Dan & Bradstreet, Inc., Reports Decline of 3 5/8% in November, 14 3/8% Since Jan. 1 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/milk-cooperative-backed-by-state-commissioner-of-agriculture.html | MILK COOPERATIVE BACKED BY STATE; Commissioner of Agriculture Promises Full Aid to Plan of Mothers' Clubs Here | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/brass-workers-reject-c-i-o.html | Brass Workers Reject C. I. O. | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/state-jobless-pay-open-to-strikers-law-requires-a-tenweek-wait-and.html | STATE JOBLESS PAY OPEN TO STRIKERS; Law Requires a Ten-Week Wait and Willingness to Accept Employment | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/in-the-nation-technique-of-putting-congress-on-the-spot.html | In The Nation; Technique of Putting Congress 'On the Spot' | True | By Arthur Krock | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/manhattanville-picks-captain.html | Manhattanville Picks Captain | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/treasury-studies-its-silver-policy-with-pricefixing-decree-due-to.html | TREASURY STUDIES ITS SILVER POLICY; With Price-Fixing Decree Due to Expire Dec. 31, Officials Weigh Future Course | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/books-of-the-times-size-of-the-bargain.html | BOOKS OF THE TIMES; Size of the Bargain | True | By Ralph Thompson | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/japanese-return-launch-hand-over-seized-american-craft-at-shanghai.html | JAPANESE RETURN LAUNCH; Hand Over Seized American Craft at Shanghai With 2 U. S. Flags | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/paralysis-fund-aided-widespread-support-received-by-national.html | PARALYSIS FUND AIDED; Widespread Support Received by National Foundation | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/school-cafeterias-to-be-unifiedhere-citywide-control-to-be-given-to.html | SCHOOL CAFETERIAS TO BE UNIFIEDHERE; City-Wide Control to Be Given to 5 Welfare Representatives and 5 Principals | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/holiday-spending-to-cut-reserves-increase-in-cash-circulation.html | HOLIDAY SPENDING TO CUT RESERVES; Increase in Cash Circulation Expected to Affect Banks in Federal System | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/eagle-strike-case-put-off.html | Eagle Strike Case Put Off | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/simple-life-urged-by-insurance-men-underwriters-seek-greater.html | SIMPLE LIFE URGED BY INSURANCE MEN; Underwriters Seek Greater Longevity for Prospects for Large Policies | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/polo-change-discussed-proposed-indoor-foul-rule-topic-at-dinner-of.html | POLO CHANGE DISCUSSED; Proposed Indoor Foul Rule Topic at Dinner of Squadron C | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/turnover-slumps-in-bond-market-5849300-dealings-compare-with.html | TURNOVER SLUMPS IN BOND MARKET; $5,849,300 Dealings Compare With $8,485,175 in the Preceding Day | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-and-most.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cheerful and Most Groups Gain--GiltEdge List Improves | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/frances-whitall-debutante-of-last-year-becomes-engaged-to-john-l.html | Frances Whitall, Debutante of Last Year, Becomes Engaged to John L. Calvocoressi | True | Special to THE NEW YORK TIMES. | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/ice-yacht-racing-enthusiasts-to-gather-at-meeting-tonight-new.html | Ice Yacht Racing Enthusiasts To Gather at Meeting Tonight; New Eastern Association Will Take Concrete Form-Group Seeks Rules to Pave Way For Competition This Winter | True | By James Robbins | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/william-malister-shipping-executive-chairman-and-managing-director.html | WILLIAM M'ALISTER, SHIPPING EXECUTIVE; Chairman and Managing Director of General Steam Navigation Company Dies in Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/dance-lectures-begin-rolf-de-mare-speaker-at-first-of-serieshe.html | DANCE LECTURES BEGIN; Rolf de Mare Speaker at First of Series--He Directed Ballet | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/scores-ickes-in-oil-case-defense-attorney-blame-him-for-any.html | SCORES ICKES IN OIL CASE; Defense Attorney Blame Him for Any Price-Fixing Conspiracy | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/church-raises-201098-epiphany-parish-has-reached-61-of-building.html | CHURCH RAISES $201,098; Epiphany Parish Has Reached 61% of Building Fund Goal | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/envoy-to-chile-honored-here.html | Envoy to Chile Honored Here | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/scot-loses-battle-for-dry-exhibition.html | SCOT LOSES BATTLE FOR DRY EXHIBITION | True | Special Cable to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/leigh-bence-liggett-drug-firm-official-son-of-founder-and-head-of.html | LEIGH BENCE LIGGETT, DRUG FIRM OFFICIAL; Son of Founder and Head of the United Company Is Dead Served as Controller | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/clarence-v-lodge.html | CLARENCE V. LODGE | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/honored-at-dinner.html | HONORED AT DINNER | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/oconnor-girl-out-on-bail-father-puts-up-5000-for-her-in.html | O'CONNOR GIRL OUT ON BAIL; Father Puts Up $5,000 for Her in Philadelphia Slaying | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/lehmann-is-heard-in-rosenkavalier-portrays-the-princess-role-in.html | LEHMANN IS HEARD IN 'ROSENKAVALIER'; Portrays the Princess Role in Richard Strauss Opera at Metropolitan | True | By Olin Downes | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/china-protests-to-italy-envoy-complains-strongly-about-recognition.html | CHINA PROTESTS TO ITALY; Envoy Complains Strongly About Recognition of Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/judicial-vacancies-stir-new-question-president-apparently-can-fill.html | JUDICIAL VACANCIES STIR NEW QUESTION; President Apparently Can Fill Posts Without Senate Action, Van Anda Holds | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/jane-fiero-wed-to-alvin-rowe.html | Jane Fiero Wed to Alvin Rowe | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/commissioners-adjourn-move-for-uniform-valuation-of-companies.html | COMMISSIONERS ADJOURN; Move for Uniform Valuation of Companies' Realty Holdings | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/american-smelting-cuts-copper-price-10-12-cents-a-pound-now-quoted.html | AMERICAN SMELTING CUTS COPPER PRICE; 10 1/2 Cents a Pound Now Quoted on Domestic--Producers Keep Figure at 11 Cents | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/drop-in-college-football-scoring-shown-in-records-of-209-teams.html | Drop in College Football Scoring Shown in Records of 209 Teams; Average for Season 107.19 Points Against 113.3 a Year Ago and for Game 12.36 to 13.23-- Southwest Best on Offense | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/baruch-blames-all-for-unrest-in-union-college-address-he-says-there.html | BARUCH BLAMES 'ALL' FOR UNREST; In Union College Address, He Says 'There Is Enough to Pass Around' | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/full-accord-held-remote-observers-in-capital-say-some-of-willkies.html | FULL ACCORD HELD REMOTE; Observers in Capital Say Some of Willkie's Ideas Will Never Do | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/new-name-for-n-y-penn-baseball-circuit-hereafter-to-be-known-as.html | NEW NAME FOR N. Y. PENN; Baseball Circuit Hereafter to Be Known as Eastern League | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/gets-soldiers-medal-hoboken-private-is-praised-for-rescue-at-fort.html | GETS SOLDIER'S MEDAL; Hoboken Private Is Praised for Rescue at Fort Socum | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/littleton-sues-alley-for-libel.html | Littleton Sues Alley for Libel | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/see-40000000-rise-in-new-coal-prices-commission-experts-say-that-to.html | SEE $40,000,000 RISE IN NEW COAL PRICES; Commission Experts Say That Total Bituminous Income May Advance to $300,000,000 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/hotel-bandit-gets-135-holds-up-night-manager-of-the-brevoort-and.html | HOTEL BANDIT GETS $135; Holds Up Night Manager of the Brevoort and Loots Drawer | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/4year-term-led-by-332819-votes-complete-returns-indicate-40000000.html | 4-YEAR TERM LED BY 332,819 VOTES; Complete Returns. Indicate $40,000,000 Bond Issue Won by 308,238 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/again-heads-belting-group.html | Again Heads Belting Group | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/stevens-institute-seeks-7000000-wants-to-widen-its-work-to-develop.html | STEVENS INSTITUTE SEEKS $7,000,000; Wants to Widen Its Work to Develop Industrial Leaders, Not 'Just Good Engineers' | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/battles-is-first-in-ground-gained-redskin-aces-709-yards-give-him.html | BATTLES IS FIRST IN GROUND GAINED; Redskin Ace's 709 Yards Give Him Big Lead in National Football League | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wpa-art-exhibition-opens.html | WPA Art Exhibition Opens | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/dierssen-is-endorsed-womens-committee-urges-he-be-named-to-planning.html | DIERSSEN IS ENDORSED; Women's Committee Urges He Be Named to Planning Board | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/hoppe-breaks-even-in-title-cue-play-beats-schaefer-250136-in-night.html | HOPPE BREAKS EVEN IN TITLE CUE PLAY; Beats Schaefer, 250-136, In Night Block After Losing by 250-183 at 71.2 | True | By Louis Effrat | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/penthouse-is-leased-by-opera-conductor-panizza-takes-quarters-at-50.html | PENTHOUSE IS LEASED BY OPERA CONDUCTOR; Panizza Takes Quarters at 50 Central Park West--Suite for Justice Charles Poletti | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/alumnae-to-hold-bridge-party.html | Alumnae to Hold Bridge Party | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/godfrey-h-topmoeller.html | GODFREY H. TOPMOELLER | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/long-parleys-seen-on-colonies-issue-british-expect-months-to-pass.html | LONG PARLEYS SEEN ON COLONIES ISSUE.; British Expect Months to Pass Before General Settlement Can Be Offered to Reich | True | By Ferdinand Kuhn Jr. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/montreal-port-closes-early.html | Montreal Port Closes Early | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/young-bandit-sentenced-to-die.html | Young Bandit Sentenced to Die | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/a-harry-mfarland-former-maker-of-automobiles-bearing-his-name-dies.html | A. HARRY M'FARLAND; Former Maker of Automobiles Bearing His Name Dies at 58 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/will-end-airport-hazard-sinking-fund-commission-approves-removal-of.html | WILL END AIRPORT HAZARD; Sinking Fund Commission Approves Removal of Structures | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/n-y-u-women-list-games-basketball-campaign-to-start-against-hofstra.html | N. Y. U. WOMEN LIST GAMES; Basketball Campaign to Start Against Hofstra Jan. 7 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/new-serum-for-pneumonia-preparation-of-rabbits-blood-tested-in.html | NEW SERUM FOR PNEUMONIA; Preparation of Rabbits' Blood Tested in Toronto Hospitals | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/ball-will-lend-aid-to-grosvenor-house-annual-december-event-for-the.html | BALL WILL LEND AID TO GROSVENOR HOUSE; Annual December Event for the Neighborhood Organization Will Be Held Tonight | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/ohara-statemetn-killed-by-court-judge-stops-the-presses-after.html | O'HARA STATEMETN 'KILLED' BY COURT; Judge Stops the Presses After Reading Proofs of Farewell by Publisher | True | WALTER E. O'HARA." | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/intrastate-rise-granted-railroads-in-pennsylvania-get-an-increase.html | INTRASTATE RISE GRANTED; Railroads in Pennsylvania Get an Increase in Rates | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/duke-alumni-plan-dance-party-tomorrow-will-celebrate-universitys.html | DUKE ALUMNI PLAN DANCE; Party Tomorrow Will Celebrate University's Centenary | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/christopher-weust.html | CHRISTOPHER WEUST | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/press-law-gains-in-paris-chamber-group-backs-measure-to-allow-ban.html | PRESS LAW GAINS IN PARIS; Chamber Group Backs Measure to Allow Ban on Export of Papers | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/guild-strike-curb-widened-in-jersey-bayonne-paper-wins-ban-on.html | GUILD STRIKE CURB WIDENED IN JERSEY; Bayonne Paper Wins Ban on Picketing of Advertisers by Workers in Walkout | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/count-cleared-of-fraud-court-holds-he-obtained-money-in-business.html | COUNT' CLEARED OF FRAUD; Court Holds He Obtained Money In Business Transaction | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/more-attention-now-paid-to-zoning-needs-to-promote-the-orderly.html | More Attention Now Paid to Zoning Needs To Promote the Orderly Growth of Cities | True | By Lee E. Cooper | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/calls-for-raising-radio-standards-payne-says-if-broadcasters-do-not.html | CALLS FOR RAISING RADIO STANDARDS; Payne Says if Broadcasters Do Not Better Programs F. C. C. Will Try To | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wheat-prices-soar-on-foreign-demand-unfavorable-crop-comment-from.html | WHEAT PRICES SOAR ON FOREIGN DEMAND; Unfavorable Crop. Comment From Southern Hemisphere Also Market Factor | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/french-flier-sets-mark-goes-from-marseilles-to-jibuti-in-25-hours.html | FRENCH FLIER SETS MARK; Goes From Marseilles to Jibuti in 25 Hours 55 Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/seek-water-get-natural-gas.html | Seek Water, Get Natural Gas | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/katharine-cornell-sails.html | Katharine Cornell Sails | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/gets-trophy-at-columbia-alpha-delta-phi-again-wins-cup-for.html | GETS TROPHY AT COLUMBIA; Alpha Delta Phi Again Wins Cup for Fraternity Record | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/wealthy-puzzled-by-new-tax-form-federal-return-on-incomes-of-100000.html | WEALTHY PUZZLED BY NEW TAX FORM; Federal Return on Incomes of $100,000 or More Requires Listing of 'Net Worth' | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/cancer-vaccination-is-studied-in-london-new-avenue-of-attack-on-the.html | CANCER VACCINATION IS STUDIED IN LONDON; New Avenue of Attack on the Disease Is Regarded as a Possibility | True | Special Cable to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/hundreds-attend-fellows-funeral-writers-and-editors-join-in-tribute.html | HUNDREDS ATTEND FELLOWS FUNERAL; Writers and Editors Join in Tribute to Press Agent of Circus at Services | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/dr-m-j-lewi-80-honored-1000-at-dinner-pay-tribute-to-head-of.html | DR. M. J. LEWI, 80, HONORED; 1,000 at Dinner Pay Tribute to Head of Institute of Podiatry | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/roosevelt-move-to-ease-housing-credits-backed-by-t-s-holden-but-he.html | Roosevelt Move to Ease Housing Credits Backed by T. S. Holden, but He Denies Crisis | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/cement-price-rule-under-f-t-c-attack-charges-of-illegal-combination.html | CEMENT PRICE RULE UNDER F. T. C. ATTACK; Charges of Illegal Combination to Stifle Competition Made at Opening Hearing | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/fifth-straight-race-taken-by-leading-article-in-triumph-at-new.html | Fifth Straight Race Taken by Leading Article in Triumph at New Orleans; LEADING ARTICLE SCORES BY LENGTH | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/nlrb-cites-ford-in-st-louis-strike-hearings-ordered-dec-16-on-the-u.html | NLRB CITES FORD IN ST. LOUIS STRIKE; Hearings Ordered Dec. 16 on the U. A. W. A. Charges Which Started Trouble | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/garner-and-guffey-bag-deer-on-hunt-each-shoots-a-buck-on.html | GARNER AND GUFFEY BAG DEER ON HUNT; Each Shoots a Buck on Pennsylvania Estate-Party Inecludes Nine Senators | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/auto-financing-9-ahead.html | Auto Financing 9% Ahead | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/chicago-teachers-get-rise.html | Chicago Teachers Get Rise | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/peace-with-the-utilities.html | PEACE WITH THE UTILITIES | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/astronomy-aids-study-of-disease-methods-of-studying-stars-applied.html | ASTRONOMY AIDS STUDY OF DISEASE; Methods of Studying Stars Applied to Medical Diagnosis and Treatment | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/army-to-play-nine-games-princeton-on-football-schedule-next-year.html | ARMY TO PLAY NINE GAMES; Princeton on Football Schedule Next Year After Long Lapse | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/new-poem-by-empress-nagako-bids-slain-japanese-sleep-in-name-of.html | NEW POEM BY EMPRESS; Nagako Bids Slain Japanese 'Sleep in Name of Sovereign' | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/sutton-pl-corner-sold-to-builders-18story-apartment-planned-on.html | SUTTON PL. CORNER SOLD TO BUILDERS; 18-Story Apartment Planned on 57th'St. Site Acquired From Phipps Estates. | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/power-output-declines-against-trend-adjusted-index-lowest-since.html | Power Output Declines Against Trend; Adjusted Index Lowest Since March, 1936 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/amish-lass-recites-3-rs-in-open-court-stands-up-bravely-to-test-of.html | AMISH LASS RECITES 3 R'S IN OPEN COURT; Stands Up Bravely to Test of Fitness at 14 to Quit School and Help on Farm | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/patrolman-ends-life-superiors-say-brooklyn-man-was-fearful-of.html | PATROLMAN ENDS LIFE; Superiors Say Brooklyn Man Was Fearful of Suspension | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/post-defies-mayor-quits-housing-body-charges-move-for-political.html | POST DEFIES MAYOR; QUITS HOUSING BODY; Charges Move for Political Domination--Urges Delegate to Straus Conference | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/heifetz-presents-varied-program-violinist-gives-his-second-recital.html | HEIFETZ PRESENTS VARIED PROGRAM; Violinist Gives His Second Recital to Crowded House at Carnegie Hall | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/3677044-earned-by-utility-system-engineers-public-service-lists.html | $3,677,044 EARNED BY UTILITY SYSTEM; Engineers Public Service Lists 12-Month Income, Against $2,973,373 Last Year | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/seven-women-skiers-sail-american-stars-leave-to-compete-in-european.html | SEVEN WOMEN SKIERS SAIL; American Stars Leave to Compete in European Tourneys | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/the-play-ed-wynn-returns-in-hooray-for-what-with-songs-and-jokes-at.html | THE PLAY; Ed Wynn Returns in 'Hooray for What !' With Songs and Jokes at the Winter Garden | True | By Brooks Atkinson | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/menuhins-new-plan-for-lost-concerto-will-drop-brahms-work-for.html | MENUHIN'S NEW PLAN FOR 'LOST CONCERTO'; Will Drop Brahms Work for Schumann's at American Premiere Here Monday | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/irish-tell-league-of-new-name.html | Irish Tell League of New. Name | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/miss-anna-w-williams.html | MISS ANNA W. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/tea-for-gibbs-school-alumnae.html | Tea for Gibbs School Alumnae | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/first-38-car-plates-out-advertise-worlds-fair.html | First '38 Car Plates Out; Advertise World's Fair | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mrs-f-j-foley-gives-tea-today.html | Mrs. F. J. Foley Gives Tea Today | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/charities-get-25000-sum-is-contributed-to-new-york-and-brooklyn.html | CHARITIES GET $25,000; Sum Is Contributed to New York and Brooklyn Jewish Groups | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/brown-jade-first-in-tanforan-dash-covers-six-furlongs-in-11-to.html | BROWN JADE FIRST IN TANFORAN DASH; Covers Six Furlongs in 1:1 to Score by Four Lengths Over Yule Star | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/budapest-deputies-clash-eckhardt-accuses-the-education-minister-of.html | BUDAPEST DEPUTIES CLASH; Eckhardt Accuses the Education Minister of Backing Nazls | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/hymettus-honey.html | HYMETTUS HONEY | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/events-today.html | EVENTS TODAY | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/text-of-deweys-report-to-governor-lehman-on-marinelli-statements.html | Text of Dewey's Report to Governor Lehman on Marinelli; Statements Made on Oath | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/union-asks-profit-share-c-i-o-unit-makes-demand-on-aiiis-chalmers.html | UNION ASKS PROFIT SHARE; C. I. O. Unit Makes Demand on AIIis Chalmers Despite Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/moses-seeks-16150000-to-remake-3-city-beaches-offers-plan-to-mayor.html | Moses Seeks $16,150,000 To Remake 3 City Beaches; Offers Plan to Mayor for New Coney Island to Rival Jones Beach -- Rockaway and Staten Island Resorts Are Included | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/utilities-give-50000-to-u-of-p.html | Utilities Give $50,000 to U. of P. | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/lee-beats-woods-in-10round-bout-nebraskan-scores-with-twofisted.html | LEE BEATS WOODS IN 10-ROUND BOUT; Nebraskan Scores With --TwoFisted Attack in Speedy Action at Hippodrome | True | By Fred van Ness | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/cash-lard-sells-at-8-14c-lowest-since-august-34.html | Cash Lard Sells at 8 1/4c, Lowest Since August, '34 | True | Special to THE NEW YORK TIMES. | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/flag-salute-rule-declared-invalid-federal-judge-says-school.html | FLAG SALUTE RULE DECLARED INVALID; Federal Judge Says School Authorities Cannot Expel Children for Refusing | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/heads-holy-cross-college-club.html | Heads Holy Cross College Club | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/navy-yards-head-named-commander-ben-moreell-on-list-of-military.html | NAVY YARDS HEAD NAMED; Commander Ben Moreell on List of Military Promotions | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/argentina-seeks-to-bar-fever.html | Argentina Seeks to Bar Fever | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/princess-wed-in-london-widow-of-german-envoy-bride-of-major-ralph-h.html | PRINCESS WED IN LONDON; Widow of German Envoy Bride of Major Ralph H. Peto | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/british-air-force-plans-record-formation-flight.html | British Air Force Plans Record Formation Flight | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/oddlot-deals-reported-by-sec.html | Odd-Lot Deals Reported by SEC | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/exception-for-emergency.html | EXCEPTION FOR EMERGENCY | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/50knot-torpedo-boat-added-to-british-fleet.html | 50-Knot Torpedo Boat Added to British Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/534400-postoffice-bid-new-canal-street-station-will-replace-that-on.html | $534,400 POSTOFFICE BID; New Canal Street Station Will Replace That on Varick Street | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/coast-185day-drought-ends.html | Coast 185-Day Drought Ends | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/to-make-survey-of-reading-coal.html | To Make Survey of Reading Coal | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/eden-is-questioned-on-shanghai-talks-he-denies-britain-has-made-any.html | EDEN IS QUESTIONED ON SHANGHAI TALKS; He Denies Britain Has Made Any Agreement Relating to Her Rights in China | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/business-world-retail-deliveries-off-3.html | Business World; Retail Deliveries Off 3% | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/manual-in-soccer-tie-22-p-s-a-l-semifinal-with-cleveland-to-be.html | MANUAL IN SOCCER TIE, 2-2; P. S. A. L. Semi-Final With Cleveland to Be Replayed Saturday | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/farm-income-up-in-south-increase-of-25-per-cent-over-1936-reported.html | FARM INCOME UP IN SOUTH; Increase of 25 Per Cent Over 1936 Reported for Six States | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/agree-to-simplify-estate-tax-setup-ways-and-means-members-set.html | AGREE TO SIMPLIFY ESTATE TAX SET-UP; Ways and Means Members Set Tentative Plan Also Operating on Gifts | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/fire-record.html | Fire Record | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/hospital-to-aid-needy-free.html | Hospital to Aid Needy Free | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/father-of-9-is-pardoned-tingley-frees-man-who-surrenders-20-years.html | FATHER OF 9 IS PARDONED; Tingley Frees Man Who Surrenders 20 Years After Jail -Break | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mrs-stokowski-asks-divorce-in-nev-ada-wife-of-conductor-also-seeks.html | MRS. STOKOWSKI ASKS DIVORCE IN NEV ADA; Wife of Conductor Also Seeks Custody of Two Daughters-Property Division Made | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/palm-beach-homes-opened-by-visitors-robert-appletons-hosts.html | PALM BEACH HOMES OPENED BY VISITORS; ROBERT APPLETONS HOSTS | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/bronx-properties-figure-in-trading-two-apartment-houses-sold-in.html | BRONX PROPERTIES FIGURE IN TRADING; Two Apartment Houses Sold in Davidson Ave.--Another in Longfellow Ave. | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/c-i-o-jailings-upheld-jersey-city-court-denies-bias-in-arrests-to.html | C. I. O. JAILINGS UPHELD; Jersey City Court Denies Bias in Arrests to Back Hague | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/soviet-and-reich-in-a-prisoner-deal-moscow-frees-44-germans-in.html | SOVIET AND REICH IN A PRISONER DEAL; Moscow Frees 44 Germans in Exchange for Russians Who Were Held by Franco | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/o-c-hoyt-buys-von-bach-farm.html | O. C. Hoyt Buys von Bach Farm | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/federal-grading-held-restrictive-better-results-are-attainable-with.html | FEDERAL GRADING HELD RESTRICTIVE; Better Results Are Attainable With Aid of Mobile Groups, Association Is Told | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/nazi-press-assails-proposed-u-s-role-nachtausgabe-trusts-white.html | NAZI PRESS ASSAILS PROPOSED U. S. ROLE; Nachtausgabe Trusts White House Will Regard Times Article as 'Dangerous' | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/divorces-victor-herberts-son.html | Divorces Victor Herbert's Son | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/site-of-worlds-fair-inspected-by-hoover-expresident-also-is.html | SITE OF WORLD'S FAIR INSPECTED BY HOOVER; Ex-President Also Is Luncheon Guest--Moses and Whalen Explain Plans for Project | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/c-p-randolph-jr-49-electrical-engineer-vice-president-of-the-edison.html | C. P. RANDOLPH JR., 49, ELECTRICAL ENGINEER; Vice President of the Edison General Electric Appliance Company Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/cleaner-shipments-up-209.html | Cleaner Shipments Up 20.9% | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/vladeck-to-head-council-minority-way-is-paved-for-his-election-to.html | VLADECK TO HEAD COUNCIL MINORITY; Way Is Paved for His Election to Post at a Caucus of the Labor Members | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/firm-changes-announced-j-w-sparks-co-admits-c-k-wynn-to-general.html | FIRM CHANGES ANNOUNCED; J. W. Sparks & Co. Admits C. K. Wynn to General Partnership | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/california-places-five-on-coast-team-chapman-and-meek-star-bear.html | CALIFORNIA PLACES FIVE ON COAST TEAM; Chapman and Meek, Star Bear Backs, Get Most Votes for Associated Press Squad | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/edison-will-sell-30000000-issue-carlisle-tells-public-service-board.html | EDISON WILL SELL $30,000,000 ISSUE; Carlisle Tells Public Service Board Half Will Be Used for New Construction | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/shoe-buying-improves-volume-for-show-disappoints-as-orders-runsmall.html | SHOE BUYING IMPROVES; Volume for Show Disappoints as Orders RunSmall | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/professor-lake-to-quit-harvard.html | Professor Lake to Quit Harvard | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/attack-tya-plans-on-basis-of-cost-utilities-engineers-testify.html | ATTACK TYA PLANS ON BASIS OF COST; Utilities Engineers Testify Tennessee River Commerce Cannot Justify Outlay | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/many-companies-vote-dividends-american-snuff-to-pay-25c-extra.html | MANY COMPANIES VOTE DIVIDENDS; American Snuff to Pay 25c Extra -- 50-Cent Special for Atlas Powder | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/belgian-captures-goncourt-prize-plisnier-expelled-from-party-by.html | BELGIAN CAPTURES GONCOURT PRIZE; Plisnier, Expelled From Party by Communists, Is the First Foreigner to Get Award | True | Wireless to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/mehre-of-georgia-resigns-as-coach-former-notre-dame-star-asks-to-be.html | MEHRE OF GEORGIA RESIGNS AS COACH; Former Notre Dame Star Asks to Be Relieved of Football Post on Jan. 1 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/brooklyn-poly-on-top-two-foul-shots-by-pitman-defeat-hudson-college.html | BROOKLYN POLY ON TOP; Two Foul Shots by Pitman Defeat Hudson College. 41 to 40 | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/sumner-cross-head-of-insurance-firm-president-of-columbia-life-dead.html | SUMNER CROSS, HEAD OF INSURANCE FIRM; President of Columbia Life Dead in Cincinnati--Was With Company Since 1903 | True | Special to THE NEW YORK TIMES. | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/-whos-who-lists-windsors-duchess-former-wallis-warfield-has-a-place.html | ' WHO'S WHO' LISTS WINDSOR'S DUCHESS; Former Wallis Warfield Has a Place in British Volume With Royal Family | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/fair-grounds-chart-fair-grounds-entries.html | FAIR GROUNDS CHART; Fair Grounds Entries | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/ford-service-depot-for-broadway-site-building-at-62d-street-corner.html | FORD SERVICE DEPOT FOR BROADWAY SITE; Building at 62d Street Corner Is Leased for Alterations by Motor Company | True | | C1B 360399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/city-board-maps-pneumonia-fight-institute-planned-to-aid-use-of.html | CITY BOARD MAPS PNEUMONIA FIGHT; Institute Planned to Aid Use of Type-Diagnosis and Serums for Varieties of Disease | True | | C1B 360399 |
| 1937-12-02 | 1937-12-02 | https://www.nytimes.com/1937/12/02/archives/extend-fair-trade-pacts-lehn-fink-mails-contracts-to-stores-in-42.html | EXTEND FAIR TRADE PACTS; Lehn & Fink Mails Contracts to Stores in 42 States | True | | C1B 360399 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/union-city-ends-pay-cuts.html | Union City Ends Pay Cuts | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/n-y-power-squadron-elects-ambrose-day-larchmont-man-new.html | N. Y. POWER SQUADRON ELECTS AMBROSE DAY; Larchmont Man New Commander--Gains of 1937 Reviewed at Annual Dinner | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/steel-common-holders-increase.html | Steel Common Holders Increase | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/frederic-m-langdon.html | FREDERIC M. LANGDON | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/western-union-aided-to-retire-5-bonds-two-local-banks-will-advance.html | WESTERN UNION AIDED TO RETIRE 5% BONDS; Two Local Banks Will Advance $8,500,000 for Maturity to Save $178,000 Interest | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/grenade-scatters-japanese-in-shanghai-victory-march-four-soldiers.html | Grenade Scatters Japanese In Shanghai Victory March; Four Soldiers Are Reported Wounded in Parade That Foreign Officials Urged the Invaders Not to Hold | True | By Hallett Abend | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/martha-huffman-wed-to-clergyman-her-marriage-to-rev-john-t-galloway.html | MARTHA HUFFMAN WED TO CLERGYMAN; Her Marriage to Rev. John T. Galloway Takes Place in Church at Englewood | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/guild-struck-paper-resumes.html | Guild Struck Paper Resumes | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bonds-irregular-but-volume-rises-treasury-issues-unresponsive.html | BONDS IRREGULAR, BUT VOLUME RISES; Treasury Issues Unresponsive Toward New-Money Financing Is Not in View | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/hutchison-victor-on-augusta-links-gets-223-to-capture-p-g-a-senior.html | HUTCHISON VICTOR ON AUGUSTA LINKS; Gets 223 to Capture P. G. A. Senior Tourney--Ogilvie Wins in Second Group | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/palm-beach-fete-by-louis-balsans-they-entertain-at-luncheon-on.html | PALM BEACH FETE BY LOUIS BALSANS; They Entertain at Luncheon on Island--J. Leonard Replogies Open Home | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/engineering-awards-down-in-november-construction-contracts-fell-12.html | ENGINEERING AWARDS DOWN IN NOVEMBER; Construction Contracts Fell 12% Under October, 2% Below Last Year | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/gloverburger.html | Glover--Burger | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/lose-suit-over-color-films.html | Lose Suit Over Color Films | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mrs-morris-katlowitz-active-for-many-years-in-jewish-charities-in.html | MRS. MORRIS KATLOWITZ; Active for Many Years in Jewish Charities in Brooklyn | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/art-objects-are-removed-fromnanking-to-hankow.html | Art Objects Are Removed FromNanking to Hankow | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/duke-alumni-dance-tonight.html | Duke Alumni Dance Tonight | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/annalist-indices-change-figure-for-week-advances-but-that-for.html | ANNALIST INDICES CHANGE; Figure for Week Advances, but That for November Recedes | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/norwegian-stars-here-for-skiing-miss-gulbrandsen-who-will-compete.html | NORWEGIAN STARS HERE FOR SKIING; Miss Gulbrandsen, Who Will Compete at Garden Show, and Ulland Arrive | True | By Frank Elkins | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/george-a-sigman-publishing-official-exmanager-of-athletics-at.html | GEORGE A. SIGMAN; Publishing Official Ex-Manager of Athletics at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/union-case-to-be-heard-monday.html | Union Case to Be Heard Monday | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/rail-employes-up-285-class-i-roads-total-in-september-rose-31360.html | RAIL EMPLOYES UP 2.85%; Class I Roads' Total in September Rose 31,360 From 1936 | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/chile-adopts-peace-plan-textbooks-will-be-rewritten-to-avoid-any.html | CHILE ADOPTS PEACE PLAN; Textbooks Will Be Rewritten to Avoid Any Misunderstanding | True | Special Cable to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/h-d-wilson-to-sue-over-child.html | H. D. Wilson to Sue Over Child | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/the-play-dark-town-melodrama.html | THE PLAY; Dark Town Melodrama | True | By Brooks Atkinson | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/reich-ambassador-in-china-seeks-peace-treatmann-arrives-in-nanking.html | REICH AMBASSADOR IN CHINA SEEKS PEACE; Treatmann Arrives in Nanking Unannounced--His Terms Said to Fall Short of Japan's | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/member-bank-reserve-balances-off-treasury-deposits-rise-in-the-week.html | Member Bank Reserve Balances Off; Treasury Deposits Rise in the Week | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/challenge-seating-edgerton-on-court-senate-foes-of-roosevelts.html | CHALLENGE SEATING EDGERTON ON COURT; Senate Foes of Roosevelt's Judiciary Plan Look Into Cornell Professor's views | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/c-i-o-link-sought-by-harbor-union-2500-workers-on-small-craft-ready.html | C. I. O. LINK SOUGHT BY HARBOR UNION; 2,500 Workers on Small Craft Ready for Charter--Merger With Longshoremen Off | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bennett-backs-tax-on-state-officials-ruling-upholds-law-ordering.html | BENNETT BACKS TAX ON STATE OFFICIALS; Ruling Upholds Law Ordering Income Payments on Salaries of All Officers and Judges | True | Special to THE NEW YORK TIMES. | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/action-francaise-is-scored-by-count-pretender-to-throne-declares.html | ACTION FRANCAISE IS SCORED BY COUNT; Pretender to Throne Declares Group Misrepresents True Aims of the Monarchy | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bankers-hear-plea-for-free-business-o-w-adams-head-of-association.html | BANKERS HEAR PLEA FOR FREE BUSINESS; O. W. Adams, Head of Association, Says Revival Requires End of Federal Interference | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/circulation-rises-at-bank-of-france-note-issue-shows-increase-of.html | CIRCULATION RISES AT BANK OF FRANCE; Note Issue Shows Increase of 141,000,000 Francs--Gold Total Unchanged | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/1894000-of-gold-engaged-in-canada-dominion-to-make-first-shipment.html | $1,894,000 OF GOLD ENGAGED IN CANADA; Dominion to Make First Shipment Here Since Oct. 27--Dollar Weakens | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/dr-herbert-r-drewry.html | DR. HERBERT R. DREWRY | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/new-haven-to-abandon-line.html | New Haven to Abandon Line | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/guest-of-honor-and-hostess-at-dinner-tonight.html | GUEST OF HONOR AND HOSTESS AT DINNER TONIGHT | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/baughs-skill-a-triple-threat-to-giant-elevens-hope-for-eastern.html | Baugh's Skill a Triple - Threat to Giant Eleven's Hope for Eastern Title; REDSKINS' RISE DUE TO VERSATILE BACK | True | By Arthur J. Daley | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bank-of-canada-reports-dominion-and-provincial-shortterm-holdings.html | BANK OF CANADA REPORTS; Dominion and Provincial ShortTerm Holdings Off $13,000,000 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/queen-of-crocheters.html | QUEEN OF CROCHETERS | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/only-a-recession-now-jesse-h-jones-maintains.html | Only a 'Recession' Now, Jesse H. Jones Maintains | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/black-hawks-stop-ranger-six-2-to-1-oust-new-york-rivals-from-second.html | BLACK HAWKS STOP RANGER SIX, 2 TO 1; Oust New York Rivals From Second Place 'in American Group by Fast Finish | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/j-a-l-raffray-marrierd-former-husband-of-duchess-friend-weds-mrs-c.html | J. A. L. RAFFRAY MARRIERD; Former Husband of Duchess' Friend Weds Mrs. C. E. de Bower | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/port-rates-defended-freight-charges-not-preferential-says-brief.html | PORT RATES DEFENDED; Freight Charges Not Preferential, Says Brief Filed by Boston | True | Special to THE NEW YORK TIMES. | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/proskauer-leaves-in-midst-of-debate-offended-by-opponent-during.html | PROSKAUER LEAVES IN MIDST OF DEBATE; Offended by Opponent During Talk on Zionism, He Walks Out on Audience | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bazaar-at-mt-holyoke-for-pool.html | Bazaar at Mt. Holyoke for Pool | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/giles-h-turnure-deputy-commissioner-of-public-works-at-white-plains.html | GILES H. TURNURE; Deputy Commissioner of Public Works at White Plains | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/san-born-to-raymond-doonans.html | San Born to Raymond Doonans | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/music-clinic-opens-at-ithaca.html | Music 'Clinic' Opens at Ithaca | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/topics-in-wall-street-good-news.html | TOPICS IN WALL STREET; Good News | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/columbia-grants-80-sports-awards-football-men-and-harriers-to.html | COLUMBIA GRANTS 80 SPORTS AWARDS; Football Men and Harriers to Receive Insignia at Annual Dinner Tuesday | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/los-angeles-adds-16-plants.html | Los Angeles Adds 16 Plants | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mayor-forces-post-off-housing-board-stone-is-appointed-informed.html | MAYOR FORCES POST OFF HOUSING BOARD; STONE IS APPOINTED; Informed Chairman Won't Quit, He Turns to Secretary and Administers Oath | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/stocks-in-london-paris-and-berlin-little-activity-is-reported-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Little Activity Is Reported in the Security Markets in European Centers | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/rev-alfred-b-oates-former-rector-here-relinquished-post-at-st.html | REV. ALFRED B. OATES, FORMER RECTOR HERE; Relinquished Post at St. Francis Xavier in January--Served as School Head--Dies at 50 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bradley-mpherson.html | BRADLEY M'PHERSON | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/copts-resent-raising-of-ethiopian-bishop-elevation-of-abunaabraham.html | COPTS RESENT RAISING OF ETHIOPIAN BISHOP; Elevation of AbunaAbraham and Attempt to Separate Church Held to Violate Canons | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/company-union-net-laid-to-berkshire-nlrb-hearing-offers-letters.html | COMPANY UNION' NET LAID TO BERKSHIRE; NLRB Hearing Offers Letters Between Mills Workers and Rand and Other Groups | True | By Joseph Shaplen | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/texan-again-forces-out-a-bill.html | Texan Again Forces Out a Bill | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/radio-price-pact-is-called-invalid-r-h-macy-co-in-answer-to.html | RADIO PRICE PACT IS CALLED INVALID; R. H. Macy & Co. in Answer to Injunction Suit Charges It Is Widely Violated | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mrs-hubbard-adopts-girl-john-d-rockefellers-granddaughter-takes.html | MRS. HUBBARD ADOPTS GIRL; John D. Rockefeller's Granddaughter Takes Child From Institution | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/tea-for-charity-aides-dorothy-butler-hostess-to-group-planning.html | TEA FOR CHARITY AIDES; Dorothy Butler Hostess to Group Planning Opera Benefit Dec. 28 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/trade-talks-start-next-week.html | Trade Talks Start Next Week | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/glands-held-key-to-peace-in-world-prof-c-r-stockard-discusses.html | GLANDS HELD KEY TO PEACE IN WORLD; Prof. C. R. Stockard Discusses Chemical Substance That Changes Hatred to Love | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/marinelli-faces-federal-inquiry-falci-case-may-be-reopened-on-dewey.html | MARINELLI FACES FEDERAL INQUIRY; Falci Case May Be Reopened on Dewey Charge That County Clerk Harbored Fugitive | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/julius-bernstein-tobacco-merchant-yorkville-proprietor-40-years.html | JULIUS BERNSTEIN, TOBACCO MERCHANT; Yorkville Proprietor 40 Years Owned One of Last Wooden Indians--Dies at 74 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/insurance-men-ask-sounder-economics-ending-of-boomdepression-swings.html | INSURANCE MEN ASK SOUNDER ECONOMICS; Ending of Boom-Depression Swings Held Just as Vital as Balanced Budget | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/marines-are-sheepish-over-new-service-cap.html | Marines Are Sheepish Over New Service Cap | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/gina-cigna-heard-in-return-of-aida-seasons-first-italian-opera-sung.html | GINA CIGNA HEARD IN RETURN OF 'AIDA'; Season's First Italian Opera Sung for Large, Audience at the Metropolitan | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/sales-in-westchester-white-plains-lot-owner-gives-contract-for.html | SALES IN WESTCHESTER; White Plains Lot Owner Gives Contract for Colonial House | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/raoul-ponchon-prolific-french-poet-and-member-of-goncourt-academy.html | RAOUL PONCHON; Prolific French Poet and Member of Goncourt Academy, 89 | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/church-bazaar-today-st-georges-group-arranges-fete-for-memorial.html | CHURCH BAZAAR TODAY; St. George's Group Arranges Fete for Memorial House | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/dorothy-w-pierce-becomes-engaged-parents-announce-her-troth-to.html | DOROTHY W. PIERCE BECOMES ENGAGED; Parents Announce Her Troth to Donald McKellar Jr. at Party in Boston Home | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/dividends-voted-by-corporations-united-fruit-authorizes-special-of.html | DIVIDENDS VOTED BY CORPORATIONS; United Fruit Authorizes Special of $1 and Regular Quarterly of 75c | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/liquor-price-war-growing-in-scope-most-of-midtown-department-stores.html | LIQUOR PRICE WAR GROWING IN SCOPE; Most of Midtown Department Stores and the Downtown Retailers Are Involved | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/think-great-garrick-is-gehrig.html | Think 'Great Garrick' Is Gehrig | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/reich-escape-tax-rises-41176670-marks-collected-in-7-months-from.html | REICH ESCAPE TAX' RISES; 41,176,670 Marks Collected In 7 Months From Emigrants | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/chamber-demands-federal-economy-immediate-repeal-of-profits-tax-and.html | CHAMBER DEMANDS FEDERAL ECONOMY; Immediate Repeal of Profits Tax and Modified Capital Gains Levy Is Urged | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/lady-kingsfordsmith-wed.html | Lady Kingsford-Smith Wed | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/euwe-defeat-seen-in-the-24th-game-chess-play-is-adjourned-with.html | EUWE DEFEAT SEEN IN THE 24TH GAME; Chess Play Is Adjourned With Alekhine in Complete Control at Rotterdam | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/valentine-scores-jailing-of-young-societys-whole-approach-to-crime.html | VALENTINE SCORES JAILING OF YOUNG; Society's Whole Approach to Crime Problem Must Be Changed, He Warns | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/antisemitic-drive-gaining-in-mexico-nationalist-league-fears-new.html | ANTI-SEMITIC DRIVE GAINING IN MEXICO; Nationalist League Fears New 'Wave' of Jewish Immigrants From Europe in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/deals-made-in-queens-drug-company-leases-hempstead.html | DEALS MADE IN QUEENS; Drug Company Leases Hempstead Building-- Sunnyside House Sold | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bronx-deals-cover-apartment-sites-two-tracts-in-riverdale-area.html | BRONX DEALS COVER APARTMENT SITES; Two Tracts in Riverdale Area Bought for the Erection of Large Houses | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/in-the-nation-no-real-policy-contradictions-in-telegraph-suits.html | In The Nation; No Real Policy Contradictions in Telegraph Suits | True | By Arthur Krock | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/canadiens-subdue-the-bruins-2-to-0-siebert-and-goupille-tally-to.html | CANADIENS SUBDUE THE BRUINS, 2 TO 0; Siebert and Goupille Tally to Hand Boston Its First Setback of Season | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/c-i-o-maps-battle-on-jersey-city-ban-pressman-says-full-strength-of.html | C. I. O. MAPS BATTLE ON JERSEY CITY BAN; Pressman Says Full Strength of Group Will Be Used in 'Legal Rights' Fight | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/treasury-loans-to-be-refunding-no-new-money-borrowing-is-proposed.html | TREASURY LOANS TO BE REFUNDING; No 'New Money' Borrowing Is Proposed in Financing, Morgenthau Says | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/hotel-to-be-art-gallery.html | Hotel to Be Art Gallery | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bailey-chosen-at-dartmouth.html | Bailey Chosen at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/pop-harts-works-on-exhibition-here-exceptional-prints-drawings-and.html | POP HART'S WORKS ON EXHIBITION HERE; Exceptional Prints, Drawings and Water-Colors Executed by Versatile Artist | True | By Edward Alden Jewell | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mr-ohara-has-his-say.html | MR. O'HARA HAS HIS SAY | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/egbert-hyatt.html | EGBERT HYATT | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/walter-l-barlow-former-special-assistant-to-the-united-states.html | WALTER L. BARLOW; Former Special Assistant to the United States Attorney General | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mandel-49-years-in-school-system-associate-superintendent-won-first.html | MANDEL 49 YEARS IN SCHOOL SYSTEM; Associate Superintendent Won First Manhattan Post in Year of Great Blizzard | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/dupre-recital-tonight-organist-to-give-last-american-concert-in.html | DUPRE RECITAL TONIGHT; Organist to Give Last American Concert in Brooklyn | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/dickinson-picks-hendrickson.html | Dickinson Picks Hendrickson | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/junior-assembly-tonight-first-of-series-for-season-to-be-marked-by.html | JUNIOR ASSEMBLY TONIGHT; First of Series for Season to Be Marked by Dinners | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/senate-attack-on-wallace-brings-move-to-recommit-the-farm-bill-less.html | Senate Attack on Wallace Brings Move to Recommit the Farm Bill; Less Restrictive Measure Is Demanded After Secretary Is Assailed on Cotton and Wheat--House Amending Is Begun | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/vega-matus-national-mourning-declared-for-nicaraguan-composer.html | VEGA MATUS; National Mourning Declared for Nicaraguan Composer | True | Special Cable to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/lumber-output-drop-more-than-seasonal-index-at-587-is-lowest-since.html | Lumber Output Drop More Than Seasonal; Index at 58.7 Is Lowest Since July, 1935 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/warren-alimony-set-at-500.html | Warren Alimony Set at $500 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/green-lewis-open-parley-for-peace-take-up-two-points-of-agenda.html | GREEN, LEWIS OPEN PARLEY FOR PEACE; Take Up Two Points of Agenda | True | By Louis Stark | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/red-wings-borrow-goalie-moore-taken-from-americans-to-aid-detroit.html | RED WINGS BORROW GOALIE; Moore Taken From Americans to Aid Detroit Sextet | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/miami-prepares-for-ball-event-on-saturday-will-climax-annual.html | MIAMI PREPARES FOR BALL; Event on Saturday Will Climax Annual Aviation Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/pittsburgh-index-drops-new-low-of-775-makes-10week-fall-sharpest-in.html | PITTSBURGH INDEX DROPS; New Low of 77.5 Makes 10-Week Fall Sharpest In 55- Years | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/links-uncertainty-to-business-drop-investment-bankers-leader-asks.html | LINKS UNCERTAINTY TO BUSINESS DROP; Investment Bankers' Leader Asks Government to Change Atmosphere of Fear | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/miss-julia-shumway-engaged.html | Miss Julia Shumway Engaged | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/brazil-changes-coffee-tax-date.html | Brazil Changes Coffee Tax Date | True | Special Cable to THE NEW YORK TIMES. | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/letters-to-the-times-for-married-teachers.html | Letters to The Times; For Married Teachers | True | SHINGORO TAKAISHI. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/the-screen-blossoms-on-broadway-a-musical-farce-opens-at-the.html | THE SCREEN; ' Blossoms on Broadway,' a Musical Farce, Opens at the Criterion--'Portia on Trial' at the Rialto | True | By Frank S. Nugent | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/nine-byrd-men-get-congress-medals-mayor-causes-slight-slipup-by.html | NINE BYRD MEN GET CONGRESS MEDALS; Mayor Causes Slight Slip-Up by Giving Two to One, With None Left for Ninth | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/delbos-to-oppose-german-free-hand-french-foreign-minister-held.html | DELBOS TO OPPOSE GERMAN 'FREE HAND'; French Foreign Minister Held Ready to Reassure Poland and Little Entente | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/63-are-drowned-in-japan.html | 63 Are Drowned in Japan | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/dutch-exports-gain-616.html | Dutch Exports Gain 61.6% | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/steer-nets-235-a-pound-international-champion-is-sold-for-260850-in.html | STEER NETS $2.35 A POUND; International Champion Is Sold for $2,608.50 in Chicago | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bond-offerings-by-municipalities-2500000-nassau-county-issue-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $2,500,000 Nassau County Issue Won by Group Headed by Chase National Bank | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/curb-on-collegians-withdrawn-at-minor-leaguers-convention-plan-to.html | Curb on Collegians Withdrawn At Minor Leaguers' Convention; Plan to Deal With Players Entering Pro Baseball Before Graduation Left to Majors--Many Deals Are Made | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/guilty-of-3000-gem-robbery.html | Guilty of $3,000 Gem Robbery | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/ftc-investigating-retail-drug-group-ayres-tells-rep-cellerprobe-of.html | FTC INVESTIGATING RETAIL DRUG GROUP; Ayres Tells Rep. Celler-Probe of His Charges Already Is Under Way | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/pontifical-mass-today.html | Pontifical Mass Today | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/many-give-parties-at-december-ball-several-hundred-attend-event-in.html | MANY GIVE PARTIES AT DECEMBER BALL; Several Hundred Attend Event in Behalf of Grosvenor Neighborhood House | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mrs-ottaway-heads-council-of-women-new-yorker-is-reelected-by.html | MRS. OTTAWAY HEADS COUNCIL OF WOMEN; New Yorker Is Re-elected by National Federation at Convention Here | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/stop-order-issued-by-the-sec.html | Stop Order Issued by the SEC | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/salle-santelli-wins-fencing-title-5-to-3-beats-waverly-f-c-in-final.html | SALLE SANTELLI WINS FENCING TITLE, 5 TO 3; Beats Waverly F. C. in Final to Take Women's National Junior Foils Honors | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/france-seeks-forts-along-swiss-border-daladier-says-prias-wants-to.html | FRANCE SEEKS FORTS ALONG SWISS BORDER; Daladier Says Prias Wants to Scrap Part of Peace Treaty Forbidding Such Action | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/students-honor-fordham-eleven-crowley-adds-tribute-to-squad-players.html | Students Honor Fordham Eleven; Crowley Adds Tribute to Squad; Players Are Guests at 'Family Dinner' on Campus--Coach Terms Them 'Finest Group' of Men He Has Taught | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/u-s-goods-to-be-shown-plan-first-display-of-products-for.html | U. S. GOODS TO BE SHOWN; Plan First Display of Products for Scandinavian Countries | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mail-eauipment-contract-let.html | Mail Eauipment Contract Let | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/ryan-sets-back-cobb-at-squash-150-1512-no-2-entrant-paces-the-field.html | RYAN SETS BACK COBB AT SQUASH, 15-0, 15-12; No. 2 Entrant Paces the Field as Scratch Tourney Opens--Marckwald Advances | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/head-victory-gained-by-mrs-bernhardts-janeen-in-fair-grounds.html | Head Victory Gained by Mrs. Bernhardt's Janeen in Fair Grounds Feature; JANEEN CAPTURES NEW IBERIA PURSE | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/crowds-hail-king-on-tour-of-farms-throngs-greet-george-in-rain-in.html | CROWDS HAIL KING ON TOUR OF FARMS; Throngs Greet George in Rain in Duchy of Cornwall, Which Edward Never Visited | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/nov-1-ship-construction-lags.html | Nov. 1 Ship Construction Lags | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/yeshiva-five-bows-4726.html | Yeshiva Five Bows, 47-26 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/l-i-u-to-face-alumni-five.html | L. I. U. to Face Alumni Five | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/college-and-school-scores-basketball.html | College and School Scores.; BASKETBALL | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mrs-william-l-lincoln.html | MRS. WILLIAM L. LINCOLN | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/clee-extends-recount-gain.html | Clee Extends Recount Gain | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/earle-is-gustafs-guest-pennsylvania-governor-presents-a-roosevelt.html | EARLE IS GUSTAF'S GUEST; Pennsylvania Governor Presents a Roosevelt Letter to Swedish King | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/cea-initiates-data-on-cotton-deals-first-report-of-kind-ever-issued.html | CEA INITIATES DATA ON COTTON DEALS; First Report of Kind Ever Issued Shows 128,800 Bales Traded in Futures Deo. 01 | True | Special to THE NEW YORK TIMES. | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/5day-week-bill-voted-by-aldermen-revised-measure-is-intended-to.html | 5-DAY WEEK BILL VOTED BY ALDERMEN; Revised Measure Is Intended to Meet Mayor's Objections--Budget Is Adopted | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/rome-press-denies-democratic-unity-new-york-times-editorial-is.html | ROME PRESS DENIES DEMOCRATIC UNITY; New York Times Editorial Is Based on False Assumption, One Newspaper Comments | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bonfils-tax-is-settled-board-accepts-666984-offer-to-end-claims-on.html | BONFILS TAX IS SETTLED; Board Accepts $666,984 Offer to End Claims on Estate | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/radio-companies-cited-two-called-before-labor-board-on-complaint-of.html | RADIO COMPANIES CITED; Two Called Before Labor Board on Complaint of Union | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/henry-a-harris-55-a-wpa-supervisor-executive-of-hudson-county-unit.html | HENRY A. HARRIS, 55, A WPA SUPERVISOR; Executive of Hudson County Unit and Construction Engineer--Dies in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/brooklyn-houses-sold-savings-bank-disposes-of-five-dwellings.html | BROOKLYN HOUSES SOLD; Savings Bank Disposes of Five Dwellings | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/hoggdonaldson.html | Hogg--Donaldson | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/lansing-reed-dies-new-york-lawyer-partner-of-john-w-davis-and.html | LANSING REED DIES; NEW YORK LAWYER; Partner of John W. Davis and Leader in Corporation Law Is Victim of Pneumonia | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/new-yorkers-win-bridge-pair-title-fishbein-and-mrs-rush-make-up.html | NEW YORKERS WIN BRIDGE PAIR TITLE; Fishbein and Mrs. Rush Make Up 111/2-Point Margin in Final Session of Class | True | By Albert H. Morehead | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/miss-jane-preston-a-scarsdale-bride-hitchcock-memorial-church-is.html | MISS JANE PRESTON A SCARSDALE BRIDE; Hitchcock Memorial Church Is Setting for Her Marriage to S. Gordon Apgar | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/newport-county-victor-41.html | Newport County Victor, 4-1 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bradley-garretson.html | BRADLEY GARRETSON | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/senators-took-a-lot-of-wild-shots-at-deer-house-painter-says-its-a.html | Senators 'Took a Lot of Wild Shots' at Deer; House Painter Says It's a Habit With Them | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/rene-doumic-editor-and-french-critic-director-of-the-revue-des-deux.html | RENE DOUMIC, EDITOR AND FRENCH CRITIC; Director of the Revue des Deux Mondes Was Secretary to Academy--Dies in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/dr-john-lewis-lane-mayor-of-tuckerton-n-j-also-was-physician.html | DR. JOHN LEWIS LANE; Mayor of Tuckerton, N. J., Also Was Physician There-- Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/dwyer-boy-admits-strangling-doctor-maine-youth-who-also-slew.html | DWYER BOY ADMITS STRANGLING DOCTOR; Maine Youth, Who Also Slew Victim's Wife Later, Is Sentenced for Life | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/city-urged-to-build-midtown-garages-creation-of-authority-to-sell.html | CITY URGED TO BUILD MIDTOWN GARAGES; Creation of Authority to Sell Bonds for Construction Is Proposed by Officials | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/2203250-now-in-u-of-p-fund.html | $2,203,250 Now in U. of P. Fund | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/twa-airline-is-accused-braniff-airways-asks-inquiry-on-unfair.html | TWA AIRLINE IS ACCUSED; Braniff Airways Asks Inquiry on Unfair Competition Charge | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/hall-football-prize-goes-to-day-of-yale-junior-varsity-player.html | HALL FOOTBALL PRIZE GOES TO DAY OF YALE; Junior Varsity Player Honored at Dinner Here for His Service to Team | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/stern-rule-asked-on-grain-holdings-board-of-trade-urges-cea-to.html | STERN RULE ASKED ON GRAIN HOLDINGS; Board of Trade Urges CEA to Bring Agreement Within Scope of the Law | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/dinners-to-precede-piano-debut-recital-william-fleming-performance.html | DINNERS TO PRECEDE PIANO DEBUT RECITAL; William Fleming Performance at Carnegie Hall Tonight to Aid Huntington House | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/girl-dies-after-being-beaten.html | Girl Dies After Being Beaten | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/the-christmas-seals.html | THE CHRISTMAS SEALS | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/fights-asbury-park-writ-state-contends-federal-court-cannot-enjoin.html | FIGHTS ASBURY PARK WRIT; State Contends Federal Court Cannot Enjoin Beach Commission | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/moretti-retires-from-6day-field-di-paco-and-bini-also-quit-as.html | MORETTI RETIRES FROM 6-DAY FIELD; Di Paco and Bini Also Quit as Daring Riders Continue Grind in Garden | True | By Joseph C. Nichols | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/fox-heads-u-s-bobsled-team.html | Fox Heads U. S. Bobsled Team | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/william-j-tracy-a-leader-in-connecticut-trolley-company-for-40.html | WILLIAM J. TRACY; A Leader in Connecticut Trolley Company for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/britain-studies-defense-against-germ-warfare.html | Britain Studies Defense Against Germ Warfare | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/window-order-clarified-institute-to-continue-activities-sartor.html | WINDOW ORDER CLARIFIED; Institute to Continue Activities, Sartor Announces | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/gimbels-signs-pact-with-service-union-200-affected-by-agreement.html | GIMBELS SIGNS PACT WITH SERVICE UNION; 200 Affected by Agreement Fixing Wage and Hour Scale for Store and Warehouses | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/hope-for-fliers-wanes-searchers-off-virginia-coast-find-no-trace-of.html | HOPE FOR FLIERS WANES; Searchers Off Virginia Coast Find No Trace of Two Navy Men | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/trading-in-stocks-up-38-in-october-dollar-value-on-all-registered.html | TRADING IN STOCKS UP 38% IN OCTOBER; Dollar Value on All Registered Exchanges 14.1% Higher Than in September, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/book-notes.html | BOOK NOTES | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/banks-sell-loft-and-2-tenements-manhattan-deals-cover-two-parcels.html | BANKS SELL LOFT AND 2 TENEMENTS; Manhattan Deals Cover Two Parcels on West 25th Street, Building on West 23d | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/john-ingle-lawyer-here-for-39-years-dies-of-a-heart-attack-at-age.html | JOHN INGLE; Lawyer Here for 39 Years Dies of a Heart Attack at Age of 62 | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/business-world-addition-to-consumer-council.html | Business World; Addition to Consumer Council | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/debate-on-budget-speeded-in-paris-vote-will-be-by-ministriesthere.html | DEBATE ON BUDGET SPEEDED IN PARIS; Vote Will Be by Ministries--There Is Ostensible Surplus of 1,560,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/fair-grounds-chart-fair-grounds-entries.html | FAIR GROUNDS CHART; Fair Grounds Entries | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/store-sales-gained-2-independents-october-volume-up-in-6-of-11.html | STORE SALES GAINED 2%; Independents' October Volume Up In 6 of 11 Groups | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/state-service-takes-east-42d-st-suite-welfare-offices-will-center.html | STATE SERVICE TAKES EAST 42D ST. SUITE; Welfare Offices Will Center There--Textile Firm Leases Madison Ave. Space | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/manhattan-five-to-play.html | Manhattan Five to Play | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/albert-e-richards.html | ALBERT E. RICHARDS | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/selfreliance.html | SELF-RELIANCE | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/woman-killed-by-auto-felled-while-crossing-street-in-bronxautoist.html | WOMAN KILLED BY AUTO; Felled While Crossing Street in Bronx--Autoist Fatally Hurt | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/defense-in-oil-suit-wins-permission-to-cite-setup-before-alleged.html | Defense in Oil Suit Wins Permission To Cite Set-Up Before Alleged Conspiracy | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/parley-on-housing-to-earmark-funds-straus-says-conference-on.html | PARLEY ON HOUSING TO EARMARK FUNDS; Straus Says Conference on Tuesday Will Make Tentative Provisions for the Cities | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/sec-utility-hearing-dec-16.html | SEC Utility Hearing Dec. 16 | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/team-managers-named-brunner-gets-football-post-at-syracusemurray.html | TEAM MANAGERS NAMED; Brunner Gets Football Post at Syracuse--Murray Elected | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/oldsmobile-sales-total-rises.html | Oldsmobile Sales Total Rises | True | Special to THE NEW YORK TIMES. | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mrs-roberts-betrothed-fairfield-conn-woman-will-be-wed-to-william.html | MRS. ROBERTS BETROTHED; Fairfield, Conn., Woman Will Be Wed to William Van Kirk | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/copper-price-again-cut-american-smelting-co-reduces-metal-from-105c.html | COPPER PRICE AGAIN CUT; American Smelting Co. Reduces Metal From 10.5c to 10c | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/joseph-c-kadane-lawyer-for-37-years-specialized-in-corporate-real.html | JOSEPH C. KADANE; Lawyer for 37 Years Specialized In Corporate Real Estate | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/girl-sends-pennies-to-hospital-drive-bronx-child-donates-11-cents.html | GIRL SENDS PENNIES TO HOSPITAL DRIVE; Bronx Child Donates 11 Cents 'That I Saved for Your Good Work' | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/audrey-shampan-is-wed-to-broker-bernard-aronson-takes-her-for-his.html | AUDREY SHAMPAN IS WED TO BROKER; Bernard Aronson Takes Her for His Bride in Ceremony at the Waldorf-Astoria | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/antibatista-plot-seen-mexican-police-believe-slain-cuban-was.html | ANTI-BATISTA PLOT SEEN; Mexican Police Believe Slain Cuban Was Smuggling Arms | True | Special Cable to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/magistrates-warned-as-a-witness-pays-man-who-came-from-niagara-at.html | MAGISTRATES WARNED AS A WITNESS PAYS; Man Who Came From Niagara at Own Expense Is Cited as Victim of Court Abuse | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/rare-americana-sold-shea-collection-brings-11422-in-days-auction-at.html | RARE AMERICANA SOLD; Shea Collection Brings $11,422 in Day's Auction at Galleries | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/edgelarsen.html | Edge--Larsen | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/puerto-rico-has-balance.html | Puerto Rico Has Balance | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/coal-classes-set-commission-fixes-initial-data-for-districts-14-and.html | COAL CLASSES SET; Commission Fixes Initial Data for Districts 14 and 16 | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/rebuilt-housing-urged-reconditioning-to-meet-shortage-suggested-by.html | REBUILT HOUSING URGED; Reconditioning to Meet Shortage Suggested by James C. Downs Jr. | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/wesleyan-names-daddario.html | Wesleyan Names Daddario | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/events-today.html | EVENTS TODAY | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/prof-jose-comas-y-sola-spanish-astronomer-discoverer-of-planets-and.html | PROF. JOSE COMAS y SOLA; Spanish Astronomer Discoverer of Planets and Comets | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/miss-whittemore-suffrage-leaderr-a-founder-of-national-womans-party.html | MISS WHITTEMORE, SUFFRAGE LEADERR; A Founder of National Woman's Party Active in Cause of Peace--Dies in West | True | Special to THE NEW YORK TIMES. | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/eli-b-felsenthal-last-charter-member-of-board-of-chicago-university.html | ELI B. FELSENTHAL; Last Charter Member of Board of Chicago University | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/ethel-levey-to-file-petition-for-divorce-former-wife-of-george-m.html | ETHEL LEVEY TO FILE PETITION FOR DIVORCE; Former Wife of George M. Cohan Plans Dissolution of Marriage to Claude Grahame-White | True | Special Cable to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/beating-montague-belittled-by-ruth-babe-admits-he-won-but-says.html | BEATING MONTAGUE BELITTLED BY RUTH; Babe Admits He Won but Says Former 'Mystery Golfer' Was Off His Game | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/nlrb-order-defied-on-press-freedom-technical-magazine-refuses-to.html | NLRB ORDER DEFIED ON PRESS FREEDOM; Technical Magazine Refuses to Submit Records on Story Attacking Weirton Case | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/fred-w-weller-72-exoil-executive-retired-vice-president-of-the.html | FRED W. WELLER, 72, EX-OIL EXECUTIVE; Retired Vice President of the Standard Company of New Jersey Dies in Florida | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/converters-move-for-fabric-labels-cotton-rayon-and-linen-men-plan.html | CONVERTERS MOVE FOR FABRIC LABELS; Cotton, Rayon and Linen Men Plan Forming a 'Fashion Merchandising Guild' | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/sir-albert-wyon-noted-accountant-senior-partner-in-famous-firm-of.html | SIR ALBERT WYON, NOTED ACCOUNTANT; Senior Partner in Famous Firm of Price, Waterhouse & Co. Is Dead at 68 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/riding-to-hounds-halted-by-rabies-meadow-brook-and-brookville.html | RIDING TO HOUNDS HALTED BY RABIES; Meadow Brook and Brookville Beagle Hunts Are Affected by Ban in Nassau | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/jarrett-asks-divorce-from-eleanor-holm-orchestra-leader-in.html | JARRETT ASKS DIVORCE FROM ELEANOR HOLM; Orchestra Leader, in California Suit, Charges Wife's Actions Have Embarrassed Him | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/hoppe-wins-twice-taking-cue-lead-beats-schaefer-250156-and-250125.html | HOPPE WINS TWICE, TAKING CUE LEAD; Beats Schaefer, 250-156 and 250-125, for Two-Block Margin in 71.2 Match | True | By Roscoe McGowen | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/quits-equipment-concern-c-d-terrell-had-been-with-the-american-car.html | QUITS EQUIPMENT CONCERN; C. D. Terrell Had Been With the American Car & Foundry 30 Years | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/social-credit-loses-in-alberta-contest-fusion-candidate-for.html | SOCIAL CREDIT LOSES IN ALBERTA CONTEST; Fusion Candidate for Legislature Wins in By-Election Test of Aberhart Regime | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/states-position-studied.html | State's Position Studied | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/to-be-host-to-children-uncle-robert-will-give-forerunner-of.html | TO BE HOST TO CHILDREN; Uncle Robert Will Give 'Forerunner of Christmas' Tomorrow | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/retiring-president-honored-by-salesmen.html | Retiring President Honored by Salesmen | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/oilcracking-patent-deal-texas-company-and-universal-oil-agree-on.html | OIL-CRACKING PATENT DEAL; Texas Company and Universal Oil Agree on Licensing | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bigamy-inquiry-dropped-grand-jury-declines-to-indict-in-van-wyck.html | BIGAMY INQUIRY DROPPED; Grand Jury Declines to Indict in Van Wyck Case | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/churchill-charges-libel-acts-against-publishers-and-author-of-book.html | CHURCHILL CHARGES LIBEL; Acts Against Publishers and Author of Book Windsor Protested | True | Special Cable to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/books-published-today.html | Books Published Today | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/urges-razing-vacant-houses.html | Urges Razing Vacant Houses | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/signers-of-petition-on-wagehour-bill-include-196-democrats-9.html | Signers of Petition on Wage-Hour Bill Include 196 Democrats, 9 Republicans | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/marjorie-kane-affianced-daughter-of-far-rockaway-couple-engaged-to.html | MARJORIE KANE AFFIANCED; Daughter of Far Rockaway Couple Engaged to Phillip Nelson | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/news-of-the-stage-merely-murder-and-love-in-my-fashion-opening.html | NEWS OF THE STAGE; ' Merely Murder' and 'Love in My Fashion' Opening Tonight--'George and Margaret' Closes Tomorrow | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/midston-house-beats-jackson-heights-50-retains-squash-racquets-lead.html | MIDSTON HOUSE BEATS JACKSON HEIGHTS, 5-0; Retains Squash Racquets Lead in Group 2--Bayside and City A. C. Triumph | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/sec-revokes-registry-enjoins-a-a-hall-from-further-violations-of.html | SEC REVOKES REGISTRY; Enjoins A. A. Hall From Further Violations of Securities Act | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/car-plate-applications-will-be-ready-dec-20.html | Car Plate Applications Will Be Ready Dec. 20 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/dartmouth-student-vanishes.html | Dartmouth Student Vanishes | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mexico-alters-rail-plan-cardenas-to-leave-roads-in-the-hands-of.html | MEXICO ALTERS RAIL PLAN; Cardenas to Leave Roads in the Hands of Directors | True | Special Cable to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/reichsbank-reserve-rises-81000-marks-gold-increases-203000-foreign.html | REICHSBANK RESERVE RISES 81,000 MARKS; Gold Increases 203,000, Foreign Exchange Decreases 122,000--Circulation Up 551,000,000 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/books-of-the-times-knole-of-the-sackvillewests.html | BOOKS OF THE TIMES; Knole of the Sackville-Wests | True | By Charles Poore | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/wool-goods-trade-dull-wholesale-retail-stocks-lower-but-no-upturn.html | WOOL GOODS TRADE DULL; Wholesale, Retail Stocks Lower, but No Upturn Seen Due | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/affirms-tax-assessment.html | Affirms Tax Assessment | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/social-pioneering.html | SOCIAL PIONEERING | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/denies-signing-casino-contract.html | Denies Signing Casino Contract | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/lucien-p-locke-37-advertising-man-vice-president-of-the-new-york.html | LUCIEN P. LOCKE, 37, ADVERTISING MAN; Vice President of the New York Outdoor Advertising, Inc., Dies in Florida | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/wood-field-and-stream-agree-archer-is-a-sportsman.html | Wood, Field and Stream; Agree Archer Is a Sportsman | True | By Raymond B. Camp | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mens-team-wins-at-junior-league-halts-women-stars-41-in-squash.html | MEN'S TEAM WINS AT JUNIOR LEAGUE; Halts Women Stars, 4-1, in Squash Racquets--7-Point Handicaps to Losers | True | By Maureen Orcutt | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/rail-labor-terms-urged-in-shipping-copeland-files-senate-bill-as.html | RAIL LABOR TERMS URGED IN SHIPPING; Copeland Files Senate' Bill as Kennedy Asks Action by House Committee | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/5-nebraskans-win-allstar-berths-shirey-cornhusker-tackle-is-named.html | 5 NEBRASKANS WIN ALL-STAR BERTHS; Shirey, Cornhusker Tackle, Is Named for Third Year on Big Six Football Team | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/milk-concerns-lose-they-say-after-audit-increased-price-to.html | MILK CONCERNS LOSE, THEY SAY AFTER AUDIT; Increased Price to Producers and Other Higher Costs Blamed by 3 Companies | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/u-s-ship-at-valencia-with-cargo.html | U. S. Ship at Valencia With Cargo | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/silverman-and-his-son-are-convicted-get-year-each-for-obstructing.html | Silverman and His Son Are Convicted; Get Year Each for Obstructing Justice | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/20-seamen-to-be-deported.html | 20 Seamen to Be Deported | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/reserve-ratio-lower-at-bank-of-england-circulation-up-pound5303000.html | RESERVE RATIO LOWER AT BANK OF ENGLAND; Circulation Up [Pound]5,303,000, Loans [pound]4,431,000--Decrease of [pound]163,000 in Gold | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/earnings-stated-by-corporations-nashkelvinator-reports-net-profit.html | EARNINGS STATED BY CORPORATIONS; Nash-Kelvinator Reports Net Profit of $3,640,747 for Ten Months | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/weeks-clearings-are-4604181000-drop-of-252-in-all-centers-under.html | WEEK'S CLEARINGS ARE $4,604,181,000; Drop of 25.2% in All Centers Under 5-Day Week Last Year Is Reported | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/younger-generals-head-british-army-in-sweeping-shift-horebelisha.html | YOUNGER GENERALS HEAD BRITISH ARMY IN SWEEPING SHIFT; Hore-Belisha Retires All but One of Council's Elderly Military Members | True | Special Cable to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/cut-in-road-funds-fought-as-menace-national-safety-council-and-a-a.html | CUT IN ROAD FUNDS FOUGHT AS MENACE; National Safety Council and A. A. A. Protest Roosevelt Plan as a Blow to Traffic | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/fire-department.html | Fire Department | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/explains-british-colorcard-work.html | Explains British ColorCard Work | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/roosevelts-anglers-led-by-r-h-jackson-assistant-attorney-general.html | ROOSEVELT'S ANGLERS LED BY R. H. JACKSON; Assistant Attorney General Lands Largest, With Fish Off Florida Still Hungry | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/two-misses-mary-morris-cause-theatrical-mixup.html | Two Misses Mary Morris Cause Theatrical Mix-Up | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/luncheon-is-given-for-vittorio-cianos-gaetano-vecchiotti-the.html | LUNCHEON IS GIVEN FOR VITTORIO CIANOS; Gaetano Vecchiotti, the Italian Consul General, Host to the Count and Countess | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/would-end-marine-law-on-dressing-for-dinner.html | Would End Marine Law On 'Dressing for Dinner' | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/gets-175-greek-volumes-gift-of-modern-literature-from-king-george.html | GETS 175 GREEK VOLUMES; Gift of Modern Literature From King George to Columbia | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/stokowski-is-divorced-conductors-second-wife-in-nevada-charge.html | STOKOWSKI IS DIVORCED; Conductor's Second Wife in Nevada Charge Cruelty | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/red-cross-aiding-haitians.html | Red Cross Aiding Haitians | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/i-c-c-weighs-plea-of-lessee-of-trucks-freight-forwarders-status-as.html | I. C. C. WEIGHS PLEA OF LESSEE OF TRUCKS; Freight Forwarders Status as Common Carrier Attacked by Railways | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/big-meteor-falls-in-ontario.html | Big Meteor Falls in Ontario | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mary-f-townsend-bows-at-reception-party-with-music-given-for-her-by.html | MARY F. TOWNSEND BOWS AT RECEPTION; Party With Music Given for Her by Grandmother in Colony Club Ballroom | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/flying-caravan-gets-welcome-in-panama-group-will-complete-peace.html | FLYING CARAVAN' GETS WELCOME IN PANAMA; Group Will Complete Peace Efforts With Trip to Central America and Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/end-of-old-breach-seen-notre-dame-expected-to-renew-athletic-ties.html | END OF OLD BREACH SEEN; Notre Dame Expected to Renew Athletic Ties With Michigan | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/properties-traded-in-jersey-city-deal-two-buildings-exchanged-for.html | PROPERTIES TRADED IN JERSEY CITY DEAL; Two Buildings Exchanged for Four-Story Brick Apartment on Harrison Avenue | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/junior-knocks-out-duca.html | Junior Knocks Out Duca | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/vote-65838192-bonds-cities-in-november-approved-196-issues-rejected.html | VOTE $65,838,192 BONDS; Cities in November Approved 196 Issues, Rejected 136 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/sidney-w-holland-expert-on-travel-with-company-18-years.html | SIDNEY W. HOLLAND, EXPERT ON TRAVEL; WITH COMPANY 18 YEARS | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/elizabeth-percy-wed-to-heir-to-dukedom-daughter-of-the-duchess-of.html | ELIZABETH PERCY WED TO HEIR TO DUKEDOM; Daughter of the Duchess of Northumberland Is Bride of Marquess of Douglas | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/new-plan-to-save-new-york-title-co-creation-of-another-mortgage.html | NEW PLAN TO SAVE NEW YORK TITLE CO.; Creation of Another Mortgage Company With $9,000,000 Capital Is Proposed | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/landlord-al-smith-welcomes-la-guardia-as-mayor-shifts-office-to.html | Landlord Al Smith Welcomes La Guardia As Mayor Shifts Office to Empire State | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/police-department.html | Police Department | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/riddle-undecided-on-ace-matter-of-starting-war-admiral-in-rich.html | RIDDLE UNDECIDED ON ACE; Matter of Starting War Admiral In Rich Stake Awaits Conway | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/count-kessler-former-diplomat-first-german-ambassador-to-warsaw-and.html | COUNT KESSLER, FORMER DIPLOMAT; First German Ambassador to Warsaw and Close Friend of Pilsudski Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/city-aid-is-sought-for-wpa-art-fund-edwards-will-ask-mayor-to-pay.html | CITY AID IS SOUGHT FOR WPA ART FUND; Edwards Will Ask Mayor to Pay Part of Other-Than-Labor Costs of 4 Projects | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/business-in-europe-held-helpful-here-activity-abroad-may-draw-u-s.html | BUSINESS IN EUROPE HELD HELPFUL HERE; Activity Abroad May Draw U. S. From Recession, Executive of General Motors Says | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/plan-salute-ruling-fight-minersville-school-board-aims-to-appeal.html | PLAN SALUTE RULING FIGHT; Minersville School Board Aims to Appeal Maris's Decision | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/col-fowler-quits-in-police-shakeup-chief-inspector-seery-seen-as.html | COL. FOWLER QUITS IN POLICE SHAKE-UP; Chief Inspector Seery Seen as His Successor as First Deputy Commissioner | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/u-s-consul-shuns-agents-of-franco-reopening-of-bilbao-offices.html | U. S. CONSUL SHUNS AGENTS OF FRANCO; Reopening of Bilbao Offices Delayed by Refusal to Deal With Insurgents | True | By William P. Carney | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/the-civil-service.html | The Civil Service | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/ralph-lawton-heard-in-a-piano-recital-opens-program-at-town-hall.html | RALPH LAWTON HEARD IN A PIANO RECITAL; Opens Program at Town Hall With Mozart Sonata--Plays Brahms | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/ewig-of-socony-resigns-eastern-operations-head-however-will-stay-on.html | EWIG OF SOCONY RESIGNS; Eastern Operations Head, However, Will Stay on Board | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/labor-party-stand-clarified-by-belous-he-joined-its-caucus-but-is.html | LABOR PARTY STAND CLARIFIED BY BELOUS; He Joined Its Caucus, but Is Still a Member of Fusion, He Declares | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/largescale-building-operations-needed-to-reduce-the-cost-of-small.html | Large-Scale Building Operations Needed To Reduce the Cost of Small Dwellings | True | By Lee E. Cooper | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bond-notes.html | BOND NOTES | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/hague-rights.html | HAGUE RIGHTS | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/manhattan-emphasizes-passing-in-practice-en-route-to-tulsa-jaspers.html | Manhattan Emphasizes Passing In Practice En Route to Tulsa; Jaspers Prepared for Aerial Attack in Final Game Tomorrow--Kopicki May Replace Savage in Backfield | True | By Joseph M. Sheehan | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/coffee-exchange-to-raise-salaries-doubling-of-trading-in-sugar.html | COFFEE EXCHANGE TO RAISE SALARIES; Doubling of Trading in Sugar Futures in Year Cited as Factor in Rises | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/wheat-advances-on-crop-damage-estimates-from-argentina-are-looked.html | WHEAT ADVANCES ON CROP DAMAGE; Estimates From Argentina Are Looked Upon as Bullish--List Up 3/4 to 1 1/4c | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/fire-record.html | Fire Record | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/n-doubleday-pays-fine-arrested-with-guests-for-illegal-duck-kill-in.html | N. DOUBLEDAY PAYS FINE; Arrested With Guests for Illegal Duck Kill in South Carolina | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/stanley-g-murray-vice-president-and-engineer-of-the-richardson.html | STANLEY G. MURRAY; Vice President and Engineer of the Richardson Scale Company | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/sabueso-equals-tanforan-record-in-beating-top-radio-by-a-length.html | Sabueso Equals Tanforan Record In Beating Top Radio by a Length; Crosby and Howard Entry Covers Mile in 1:38 to Win Paicines Rancho Handicap--Victor Pays $6.80 for $2 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/cement-price-rule-hits-federal-cost-interior-department-aides-tell.html | CEMENT PRICE RULE HITS FEDERAL COST; Interior Department Aides Tell FTC Combination Lifts Government Expense | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/news-and-notes-of-the-advertising-world-small-accounts-maintain-ads.html | News and Notes of the Advertising World; Small Accounts Maintain Ads | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/illinois-central-extends-loan.html | Illinois Central Extends Loan | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/st-michaels-high-wins-tops-st-augustines-five-2824brooklyn-academy.html | ST. MICHAEL'S HIGH WINS; Tops St. Augustine's Five, 28-24--Brooklyn Academy Scores | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/big-trade-sends-kennedy-to-tigers-gerald-walker-and-owen-to-white.html | Big Trade Sends Kennedy to Tigers, Gerald Walker and Owen to White Sox; SIX PLAYERS FIGURE IN BASEBALL DEAL | True | By John Drebinger | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/chest-drive-nets-169500.html | Chest Drive Nets $169,500 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/wholesale-prices-off-federal-index-was-82-on-nov-27-against-829.html | WHOLESALE PRICES OFF; Federal Index Was 82 on Nov. 27, Against 82.9 Week Before | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mayor-of-newark-indicted-with-26-for-realty-deals-fraud-in-buyinn.html | MAYOR OF NEWARK INDICTED WITH 26 FOR REALTY DEALS; Fraud in Buyinn Airport Land Laid to Ellenstein and Other Officials | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/university-club-takes-5th-in-row-records-4to1-triumph-over.html | UNIVERSITY CLUB TAKES 5TH IN ROW; Records 4-to-1 Triumph Over Princeton Unit in Class A Squash Racquets Play | True | By Lincoln A. Werden | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/starhemberg-wed-to-vienna-actress-prince-marries-nora-gregor-five.html | STARHEMBERG WED TO VIENNA ACTRESS; Prince Marries Nora Gregor Five Days After Annulment of His First Marriage | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/shifts-in-exchange-seats-stock-exchange-memberships-the-cha.html | SHIFTS IN EXCHANGE SEATS; Stock Exchange Memberships the cha Transferred--New Firm | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/1200-honor-zuppke-illinois-coach-praises-others-at-his-silver.html | 1,200 HONOR ZUPPKE; Illinois Coach Praises Others at His Silver Jubilee | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/old-foes-drop-boston-u-as-team-wins-high-rank.html | Old Foes Drop Boston U. As Team Wins High Rank | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bingham-dinner-speaker.html | Bingham Dinner Speaker | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/son-to-mr-and-mrs-junius-bird.html | Son to Mr. and Mrs. Junius Bird | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/hart-outboxes-fredericks.html | Hart Outboxes Fredericks | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/brazil-to-discuss-debtservice-plan-negotiations-are-reported-in-rio.html | BRAZIL TO DISCUSS DEBT-SERVICE PLAN; Negotiations Are Reported in Rio -- Ambassador Will Confer in This City | True | Special Cable to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/miami-air-meet-draws-500-planes-feature-of-the-concentration-is-the.html | MIAMI AIR MEET DRAWS 500 PLANES; Feature of the Concentration Is the 356 Civilian Craft Gathered for Manoeuvres | True | By James V. Piersol | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/bank-credit-down-14000000-in-week-loans-off-25000000-but.html | BANK CREDIT DOWN $14,000,000 IN WEEK; Loans Off $25,000,000, but Investments Rise $11,000,000 in Institutions Here | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/leased-for-glass-plant-industrial-building-on-west-55th-st-taken-by.html | LEASED FOR GLASS PLANT; Industrial Building on West 55th St. Taken by Abbott Company | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/amer-hockey-association.html | AMER. HOCKEY ASSOCIATION | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/torrington-halls-murals-of-brown-three-scenes-in-abolitionists-life.html | TORRINGTON HALLS MURALS OF BROWN; Three Scenes in Abolitionist's Life Unveiled in Postoffice at His Birthplace | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/planes-join-moro-battle-three-craft-carrying-bombs-fly-to-aid.html | PLANES JOIN MORO BATTLE; Three Craft Carrying Bombs Fly to Aid Philippine Troops | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/way-cleared-for-1938-schedule-at-womens-golf-meeting-change-is.html | Way Cleared for 1938 Schedule at Women's Golf Meeting; CHANGE IS PLANNED IN U. S. LINKS PLAY | True | By William D. Richardson | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/pay-for-strikers-by-state-opposed-employers-protest-insurance.html | PAY FOR STRIKERS BY STATE OPPOSED; Employers Protest Insurance Benefits for the Jobless in Industrial Controversies | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/citizenship-to-aide-of-helen-keller-blind-and-deaf-author-feels.html | CITIZENSHIP TO AIDE OF HELEN KELLER; Blind and Deaf Author Feels 'Safe' as Queens Court Accepts Her Companion | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/edward-a-hannan.html | EDWARD A. HANNAN | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/edwin-f-chinlund-honored.html | Edwin F. Chinlund Honored | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/states-to-study-needs-of-gasoline-consumers.html | States to Study Needs Of Gasoline Consumers | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/gloria-holden-gets-divorce.html | Gloria Holden Gets Divorce | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/lucius-beers-heads-barnard-trustees-elected-chairman-to-succeed.html | LUCIUS BEERS HEADS BARNARD TRUSTEES; Elected Chairman to Succeed James R. Sheffield—Other Changes on Board | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/southwest-team-chosen-texas-christian-places-three-on-associated.html | SOUTHWEST TEAM CHOSEN; Texas Christian Places Three on Associated Press Eleven | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/tayloringerson.html | Taylor--Ingerson | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/80-years-old-today.html | 80 YEARS OLD TODAY | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/higher-rail-rates-held-aid-to-nation-more-executives-plead-before-i.html | HIGHER RAIL RATES HELD AID TO NATION; More Executives Plead Before I. C. C. for Increase as Spur to Business | True | Special to THE NEW YORK TIMES. | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/architects-file-building-plans-theatre-stores-and-office-at.html | ARCHITECTS FILE BUILDING PLANS; Theatre, Stores and Office at Broadway and 72d St. to Cost $100,000 | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/5-british-bombers-off-for-flight-mark-planes-leave-plymouth-on-a.html | 5 BRITISH BOMBERS OFF FOR FLIGHT MARK; Planes Leave Plymouth on a Formation Tour to Australia and Back | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/to-end-drug-ad-claims-two-new-york-concerns-make-ftc-stipulations.html | TO END DRUG AD CLAIMS; Two New York Concerns Make FTC Stipulations. | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/princeton-downs-st-nicks-7-to-1-inaugurates-hockey-season-on-baker.html | PRINCETON DOWNS ST. NICKS, 7 TO 1; Inaugurates Hockey Season on Baker Rink by Gaining Decisive Triumph | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/undercover-parking.html | UNDERCOVER PARKING | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/218-sign-petition-mansfield-218th-rolls-up-in-wheel-chair-to-pry.html | 218 SIGN PETITION; Mansfield, 218th, Rolls Up in Wheel Chair to Pry the Bill Out | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/cotton-resistant-after-early-drop-support-follows-liquidation-in.html | COTTON RESISTANT AFTER EARLY DROP; Support Follows Liquidation in Market Here and Rise in Shares Spurs Late Covering | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/tardieu-denies-arrest-french-expremier-also-says-he-received-no.html | TARDIEU DENIES ARREST; French Ex-Premier Also Says He Received No Court Order | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/army-orders-trucks-and-airplane-engines-contracts-let-for-229-light.html | ARMY ORDERS TRUCKS AND AIRPLANE ENGINES; Contracts Let for 229 Light Vehicles and 238 Motors at Total Cost of $3,004,367.09 | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/stock-is-offered-of-finance-company-100000-shares-of-preferred-of.html | STOCK IS OFFERED OF FINANCE COMPANY; 100,000 Shares of Preferred of Manufacturers Trading on the Market Today | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/coal-trimmers-to-strike-seek-agreement-on-working-conditions-and.html | COAL TRIMMERS TO STRIKE; Seek Agreement on Working Conditions and Recognition | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/interrupts-commons-debate.html | Interrupts Commons Debate | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mayors-farm-plea-hints-at-1940-aims-refers-to-whites-statement.html | MAYOR'S FARM PLEA HINTS AT 1940 AIMS; Refers to White's Statement Republicans Must Take Man Like Him for President | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/kinner-airplane-files-to-reorganize-company-seeks-new-capital-to-be.html | KINNER AIRPLANE FILES TO REORGANIZE; Company Seeks New Capital to Be Able to Proceed With Navy Contracts | True | Special to THE NEW YORK TIMES. | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/james-w-carmalt-of-mediation-board-chairman-of-national-body-and.html | JAMES W. CARMALT OF MEDIATION BOARD; Chairman of National Body and Former Chief I. C. C. Examiner Dead in Washington | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/sports-of-the-times-in-the-ivory-mart.html | Sports of the Times; In the Ivory Mart | True | By John Kieran | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/12-czech-nazis-on-trial-members-of-youth-organization-face.html | 12 CZECH NAZIS ON TRIAL; Members of Youth Organization Face Homosexual Charges | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/financial-markets-stocks-close-generally-higher-on-late-rally-bonds.html | FINANCIAL MARKETS; Stocks Close Generally Higher on Late Rally; Bonds Irregular--Dollar Easier-- Commodities Gain | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/stores-club-has-party-men-shoppers-see-fashion-show-for-christmas.html | STORE'S CLUB HAS PARTY; Men Shoppers See Fashion Show for Christmas Season | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/howell-motors-sales-rise.html | Howell Motors Sales Rise | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/child-labor-vote-by-bar-ratification-of-1924-amendment-opposed-by.html | CHILD LABOR VOTE BY BAR; Ratification of 1924 Amendment Opposed by 10,840 Votes to 2,743 | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/divorces-frank-w-brooks.html | Divorces Frank W. Brooks | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/y-w-c-a-here-marks-buildings-25th-year-mrs-j-s-cushman-who-helped.html | Y. W. C. A. HERE MARKS BUILDING'S 25TH YEAR; Mrs. J. S. Cushman, Who Helped Dedicate Headquarters in 1912, Presides Again | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/pig-census-is-begun-production-this-year-estimated-at-4000000-head.html | PIG CENSUS IS BEGUN; Production This Year Estimated at 4,000,000 Head | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/lloyd-george-hits-deal-with-reich-exprime-minister-in-warning.html | LLOYD GEORGE HITS DEAL WITH REICH; Ex-Prime Minister in Warning Against 'Thieves Bargain' Giving Nazis Free Hand | True | Wireless to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/drastic-sex-laws-in-state-demanded-westchester-report-urges.html | DRASTIC SEX LAWS IN STATE DEMANDED; Westchester Report Urges Incarceration as Insane of Habitual Offenders | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/aides-for-philadelphia-inquiry.html | Aides for Philadelphia Inquiry | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/elizabeth-allen-for-the-citadel-metro-to-make-cronin-play-in.html | ELIZABETH ALLEN FOR 'THE CITADEL'; Metro to Make Cronin Play in London--Power Named for 'Alexander's Ragtime Band' | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/executive-stabbed-beaten-in-central-park-by-thugs-who-flee-with.html | Executive Stabbed, Beaten in Central Park, By Thugs Who Flee With Pocket Money | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/much-illness-is-needless-parran-says-holds-10-years-can-be-added-to.html | Much Illness Is Needless, Parran Says; Holds 10 Years Can Be Added to Life Span | True | | C1B 360434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/ice-boat-classes-formed-by-group-rules-for-six-divisions-are.html | ICE BOAT CLASSES FORMED BY GROUP; Rules for Six Divisions Are Given--Plans Outlined for Intersectional Racing | True | By James Robbins | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/seeks-more-time-on-rail-hearing.html | Seeks More Time on Rail Hearing | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/c-c-n-y-picks-leaders-bruno-to-captain-varsity-mermensapora-to.html | C. C. N. Y. PICKS LEADERS; Bruno to Captain Varsity Mermen--Sapora to Coach Wrestlers | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/links-bugs-moran-to-corcoran-death-witness-says-the-labor-leader-to.html | LINKS 'BUGS' MORAN TO CORCORAN DEATH; Witness Says the Labor Leader Told Him Capone Gangster Threatened a 'Ride' | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/montreal-port-kept-open.html | Montreal Port Kept Open | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/sobol-at-loews-state-this-week.html | Sobol at Loew's State This Week | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/steel-exports-up-198-in-10-months-2864063-tons-far-above-1936.html | STEEL EXPORTS UP 198% IN 10 MONTHS; 2,864,063 Tons, Far Above 1936 Period and 40.9% Higher Than in 1929 | True | Special to NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/barbirolli-leads-brahms-symphony-conducts-philharmonic-in-d-major.html | BARBIROLLI LEADS BRAHMS SYMPHONY; Conducts Philharmonic in D Major Composition Also Given Last Year | True | By Olin Downes | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/wilkins-to-start-fresh-search-soon-preparations-are-rushed-at.html | WILKINS TO START FRESH SEARCH SOON; Preparations Are Rushed at Aklavir for Winter Hunt for Soviet Airmen | True | By Sir Hubert Wilkins | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/argentinas-works-program.html | Argentina's Works Program. | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/la-montechamberlain.html | La Monte--Chamberlain | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/new-city-charter-sought-move-begun-in-newark-to-end-commission.html | NEW CITY CHARTER SOUGHT; Move Begun in Newark to End Commission Government | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/toward-tax-reform.html | TOWARD TAX REFORM | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/wembley-monarchs-in-front.html | Wembley Monarchs in Front | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/mexico-honors-miss-earhart.html | Mexico Honors Miss Earhart | True | | C1B 360434 |
| 1937-12-03 | 1937-12-03 | https://www.nytimes.com/1937/12/03/archives/patricia-battin-engaged-california-girl-will-be-married-to-walter-t.html | PATRICIA BATTIN ENGAGED; California Girl Will Be Married to Walter T. Rodman | True | Special to THE NEW YORK TIMES. | C1B 360434 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/binderstungo.html | Binder--Stungo | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/alabama-resumes-drills-begins-rose-bowl-preparations-with-light.html | ALABAMA RESUMES DRILLS; Begins Rose Bowl Preparations With Light Exercises | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/nicaragua-customs-gain-receipts-for-1937-up-20-per-centinternal.html | NICARAGUA CUSTOMS GAIN; Receipts for 1937 Up 20 Per Cent--Internal Revenues Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/plan-for-90-per-cent-loans-on-homes-spurs-move-for-uniform-mortgage.html | Plan for 90 Per cent Loans on Homes Spurs Move for Uniform Mortgage Laws | True | By Lee E. Cooper | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/state-banking-rulings-branch-of-corn-exchange-safe-deposit-concern.html | STATE BANKING RULINGS; Branch of Corn Exchange Safe Deposit Concern Authorized | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/65-pickets-seized-in-times-square-area-as-police-break-up-mass.html | 65 Pickets Seized in Times Square Area As Police Break Up Mass Demonstrations | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/1937-allamerica-selections-first-team-second-team-third-team.html | 1937 All-America Selections; FIRST TEAM SECOND TEAM THIRD TEAM | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/confirmations.html | Confirmations | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/another-jersey-post-offered-to-hoffman-position-as-states-goodwill.html | ANOTHER JERSEY POST OFFERED TO HOFFMAN; Position as State's 'Good-Will Ambassador' Is Open for Him at $15,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/villanova-prevails-6839-duzminski-with-21-points-leads-attack.html | VILLANOVA PREVAILS, 68-39; Duzminski, With 21 Points, Leads Attack Against Rider Five | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/bridges-assails-nlrb-on-editor-subpoena-action-is-one-of-most-open.html | BRIDGES ASSAILS NLRB ON EDITOR SUBPOENA; Action Is One of 'Most Open Attacks on a Free Press' in History, He Says in the Senate | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/regional-planning-steadily-pressed-onefifth-of-the-development.html | REGIONAL PLANNING STEADILY PRESSED; One-fifth of the Development Program in This Section Accomplished, McAneny Notes HIGHWAY WORK STRESSED Number of Zoned Communities Has Reached an All-Time Peak of 309 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/george-r-bullen.html | GEORGE R. BULLEN | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/britain-plans-to-move-her-embassy-to-shanghai.html | Britain Plans to Move Her Embassy to Shanghai | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/living-cost-protested-community-groups-organize-consumers.html | LIVING COST PROTESTED; Community Groups Organize Consumers' Conference | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/24th-chess-match-taken-by-alekhine-euwe-defending-titleholder.html | 24TH CHESS MATCH TAKEN BY ALEKHINE; Euwe, Defending Titleholder, Resigns Without Resuming Play in Adjourned Game | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/mrs-birnbaum-said-to-be-110.html | Mrs. Birnbaum Said to Be 110 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/ferry-line-cuts-auto-rates.html | Ferry Line Cuts Auto Rates | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/jones-and-ciaccio-box-draw.html | Jones and Ciaccio Box Draw | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/43-states-record-population-rises-four-others-show-no-changes-for.html | 43 STATES RECORD POPULATION RISES; Four Others Show No Changes for the Year Ending July 1 in Census Estimates KANSAS IS DOWN BY 22,000 Increase for New York Is Put at 24,000, With the Total Reaching 12,959,000 Estimates by States | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/frances-eaton-wed-in-home-ceremony-she-is-married-in-morristown-to.html | FRANCES EATON WED IN HOME CEREMONY; She Is Married in Morristown to Frank W. Dinsmore Jr.--Studied in Paris | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/stokowski-hits-charges-conductro-denies-wifes-divorce-accusation-of.html | STOKOWSKI HITS CHARGES; Conductro Denies Wife's Divorce Accusation of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/liquor-price-war-to-reach-courts-distillers-will-ask-today-for.html | LIQUOR PRICE WAR TO REACH COURTS; Distillers Will Ask Today for Injunctions to Enforce Fixed Quotations SHOPPING THRONG GROWS Cost to Retailers in Week Is Put at $500,000--Slashing Spreads in City Loss-Leader Sales Denounced Operations at Loss | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/ellenstein-lays-charges-to-plot-newark-mayor-asserts-his-indictment.html | ELLENSTEIN LAYS CHARGES TO PLOT; Newark Mayor Asserts His Indictment Resulted From Scheme to Oust Him PROMISES A FINISH FIGHT Scores Judge and Grand Jury--He and Franklin Predict They Will Be Vindicated Attacks Dixon and Jury Not Subject to Removal | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/manhattan-routs-alumni-five-4929-easily-wins-first-contest-of.html | MANHATTAN ROUTS ALUMNI FIVE, 49-29; Easily Wins First Contest of Season-Kelleher, Graduate, High Scorer at 10 Points THREE OTHERS TALLY 8 Sarullo, Gardner and Volpe Tie for Varsity Honors--Jasper Freshmen Win by 36-21 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/buffalo-councilmen-arrested-for-fraud-one-of-three-is-himself-a.html | BUFFALO COUNCILMEN ARRESTED FOR FRAUD; One of Three Is Himself a Member of the Committee Sifting Payrolls | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/dr-charles-kaufman-health-officer-51-town-official-of-west-haven.html | DR. CHARLES KAUFMAN, HEALTH OFFICER, 51; Town Official of West Haven, Conn., Was Nose and Throat Specialist--Dies at Home | True | Special to THE NEW YORK TIMES. | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/roosevelt-cruise-is-cut-by-two-days-president-decides-to-return-to.html | ROOSEVELT CRUISE IS CUT BY TWO DAYS; President Decides to Return to Washington for Treatment of Sore Gum CANCELS VISITS EN ROUTE Yacht Will Reach Miami Tomorrow--Last Fishing Is Set for This Morning ROOSEVELT CRUISE IS CUT BY TWO DAYS Tooth Haited Earlier Plans Afternoon Spent Fishing | True | By Robert P. Postspecial To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/15762-cars-parked-in-midtown-area-survey-by-the-police-shows-only.html | 15,762 CARS PARKED IN MIDTOWN AREA; Survey by the Police Shows Only Third of Private Facilities Used IMPETUS TO CITY'S PLAN Experts Say Only Garages, Municipally Run, Will Solve Problem Fear Drop in Property Value Mayor's Conferences Recalled | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/mary-armstrong-will-be-june-bride-vassar-student-an-alumna-of.html | MARY ARMSTRONG WILL BE JUNE BRIDE; Vassar Student, an Alumna of Chapin School, Is Engaged to Robert Amory Jr. DEBUTANTE LAST WINTER Her Fiance, Member of Class of 1936 at Harvard, Is Now Taking Law Course | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/3000-inspect-new-store-arnold-constable-branch-in-new-rochelle-open.html | 3,000 INSPECT NEW STORE; Arnold Constable Branch in New Rochelle Open to Public Today | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/sales-in-new-jersey-sylvia-sidney-buys-flemington-farmhouse-built.html | SALES IN NEW JERSEY; Sylvia Sidney Buys Flemington Farmhouse Built in 1805 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/1766384-is-given-in-hospital-drive-total-of-24300-gifts-is-1000.html | $1,766,384 IS GIVEN IN HOSPITAL DRIVE; Total of 24,300 Gifts Is 1,000 More Than Last Year, Report Luncheon Is Told MANY GROUPS SHOW GAINS Women's Division Has $705,000--Two of Its Committee Win $1,000 Prize Apiece Raising Full Quota Urged Women's Division $5S,559 Ahead | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/grand-jury-asks-curb-on-picketing-abuse-of-strike-weapon-is-rousing.html | GRAND JURY ASKS CURB ON PICKETING; Abuse of Strike Weapon Is Rousing Public Indignation, Kings Inquiry Finds NEW ORDINANCE ASKED Presentment Is Denounced by Leaders of C. I. O. and the Labor Party Presentment Is Denounced GRAND JURY ASKS CURB ON PICKETING Union Quarrels Cited | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/taxexempt-bonds-lure-tax-framers-despite-legal-ban-ways-and-means.html | TAX-EXEMPT BONDS LURE TAX FRAMERS DESPITE LEGAL BAN; Ways and Means Subcommittee Debates Possibility of an Amendment or New Law COURT DECISION AWAITED Government Contractor Case Will Determine Next Step to Be Taken, Says Vinson Court Decision to Control TAX-EXEMPT BONDS LURE TAX FRAMERS | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/advertiser-wins-limits-on-pickets-steinbrink-issues-modified.html | ADVERTISER WINS LIMITS ON PICKETS; Steinbrink Issues Modified Injunction Against Guild in Beauty Parlor Case DEMONSTRATIONS' BARRED Signs Bearing Name of Shop Are Banned-No Restraint on 'Peaceful Picketing' Picketing to Be Continued Disorderly Conduct Charged Crowds Attracted by Act Text of Steinbrink Ruling Guild Reporter Is Quoted Classification Held Difficult Permissible Conduct Discussed | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/great-neck-bank-joins-reserve.html | Great Neck Bank Joins Reserve | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/foreclosures-off-25-per-cent-in-year-october-figure-for-nonfarm.html | FORECLOSURES OFF 25 PER CENT IN YEAR; October Figure for Non-Farm Realty 11,123, Against 1936 Total of 14,970 in U. S. | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/liverpools-cotton-week-british-stocks-and-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Higher | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/educator-to-check-radio-scripts.html | Educator to Check Radio Scripts | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/creech-acquitted-by-jury-harlan-county-mine-head-freed-on-senate.html | CREECH ACQUITTED BY JURY; Harlan County Mine Head Freed on Senate Committee Charge | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/cotton-mill-decline-less-than-seasonal-weeks-sales-estimated-as-10.html | Cotton Mill Decline Less Than Seasonal; Week's Sales Estimated as 10% of Output | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/wood-field-and-stream-have-made-minor-changes-farmers-gave.html | Wood, Field and Stream; Have Made Minor Changes Farmers Gave Permission Would Make Use of Surplus | True | By Raymond R. Camp | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/postpones-railplan-hearing.html | Postpones Rail-Plan Hearing | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/navy-football-card-set-philadelphia-baltimore-each-gets-two-big.html | NAVY FOOTBALL CARD SET; Philadelphia, Baltimore Each Gets Two Big Games for 1938 | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/badminton-tests-to-central-units-class-b-events-won-by-teams-1-and.html | BADMINTON TESTS TO CENTRAL UNITS; Class B Events Won by Teams 1 and 2 as Women Triumph in Group A Match DARIEN UPSETS WESTPORT Furnishes Surprise in Men's Division-- Old 69th Squad Beats Richmond County THE SUMMARIES | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/barn-party-tonight-to-honor-eli-stars-frank-among-yale-men-to-be.html | BARN PARTY TONIGHT TO HONOR ELI STARS; Frank Among Yale Men to Be Feted at Montclair--Luce, '20, to Receive Prize | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/william-h-knickerbocker.html | WILLIAM H. KNICKERBOCKER | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/mrs-john-c-covington.html | MRS. JOHN C. COVINGTON | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/dark-tower-to-aid-charity.html | Dark Tower' to Aid Charity | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/young-set-gathers-at-first-assembly-colorful-dance-for-seasons.html | YOUNG SET GATHERS AT FIRST ASSEMBLY; Colorful Dance for Season's Debutantes Opens Annual Series of Three Events SOCIETY LEADERS RECEIVE Many Parents Entertain With Private Parties for Their Daughters Before Fete Leading Families Represented Young Men at the Party Long U-Shaped Table Used Party for Millicent Bowring Elizabeth McDonnell Feted AMONG DEBUTANTES ATTENDING FIRST JUNIOR ASSEMBLY OF SEASON | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/pageantry-marks-church-fete-here-children-in-medieval-costumes.html | PAGEANTRY MARKS CHURCH FETE HERE; Children in Medieval Costumes Parade on Anniversary of Catholic Students League | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/state-gets-money-depositors-left-528000-in-accounts-of-109-000.html | STATE GETS MONEY DEPOSITORS LEFT; $528,000 in Accounts of 109,000 Customers of Defunct Banks Goes to Controller SOME DATE FROM 1863 All From Institutions Long Since Liquidated by State$69,000 in Foreign Money | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/floridas-first-pints-of-strawberries-sold.html | Florida's 'First Pints' Of Strawberries Sold | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/carmen-r-kennedy-engaged-to-marry-daughter-of-law-professor-at.html | CARMEN R. KENNEDY ENGAGED TO MARRY; Daughter of Law Professor at Fordham Will Be Wed to Robert Thor Lund NUPTIALS NEXT SUMMER Bride-Elect, a Grandniece of Former President of Cuba, Is Student at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/britain-to-speed-democratic-army-increase-in-officers-salaries-to.html | BRITAIN TO SPEED DEMOCRATIC ARMY; Increase in Officers' Salaries to Lure the Able From All Walks of Life Is Likely LORD GORT TO BE MARSHAL Supreme War Council to Be Set Up--Nation Acclaims Blows at Tradition Pay Increases Foreseen BRITAIN TO SPEED DEMOCRATIC ARMY Lag in Rearmament Factor Lord Gort Is Busy Labor Held Fight Hopeless | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/st-michaels-scores-downs-st-benedicts-prep-five-2820-quintano.html | ST. MICHAEL'S SCORES; Downs St. Benedict's Prep Five, 28-20, Quintano Starring | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/st-paul-six-buys-anderson.html | St. Paul Six Buys Anderson | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/football-games-today-south-west-far-west.html | Football Games Today; South West Far West | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/tashi-lama-exiled-buddhist-ruler-54-last-of-two-grand-lamas-of.html | TASHI LAMA, EXILED BUDDHIST RULER, 54; Last of Two Grand Lamas of Tibet Is Dead in Jyekundo in Western China ADOPTED WESTERN STYLES Reformist Views Led to Rift With Late Superior--Revered as Reincarnated Buddha Situation Left Muddled Adopted Western Fashions | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/the-screen-dinner-at-the-ritz-a-quiet-british-melodrama-is-shown-at.html | THE SCREEN; ' Dinner at the Ritz,' a Quiet British Melodrama, Is Shown at the Roxy-Three Other New Films At the Central At the Belmont Theatre At the 86th Street Casino | True | By Frank S. Nugent | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/says-cement-mill-was-federal-plan-interior-department-official.html | SAYS CEMENT MILL WAS FEDERAL PLAN; Interior Department Official Tells FTC the Government Sought Better Prices | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/peace-move-fails-in-labor-parleys-green-and-lewis-end-conferences.html | PEACE MOVE FAILS IN LABOR PARLEYS; Green and Lewis End Conferences Without Reaching Any Agreement TWO LEADERS ARE GRIM Both Say They Will Report to Main Committees Which Will Meet Dec. 21 Lewis Insists on All or None All Are Grave at End PEACE MOVE FAILS IN LABOR PARLEYS Harrison Also Silent Finds No Recommendations | True | By Louis Starkspecial To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/st-johns-quintet-triumphs-by-5037-turns-back-alumni-in-initial.html | ST. JOHN'S QUINTET TRIUMPHS BY 50-37; Turns Back Alumni in Initial Contest of Season--Jayvees Beat Bayonne Five | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/renshawmills.html | Renshaw-Mills | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/drop-to-151-recorded-for-restricted-accounts.html | Drop to 15.1% Recorded For Restricted Accounts | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/jones-asks-cooperation-to-end-slumps-on-balancing-the-budget-proud.html | Jones Asks Cooperation to End Slumps; On Balancing the Budget Proud of Great Men of Past Lack of Restraint a Menace Uphill Trend Started All Must Work Together Depression Stage Not Reached Tax Relief Held Imperative Plight of Railroads Cited | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/king-satisfied-on-silver-senator-after-seeing-treasury-officials.html | KING SATISFIED ON SILVER; Senator, After Seeing Treasury Officials, Expresses Confidence | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/standard-gas-wins-point-for-its-plan-court-permits-utility-to.html | STANDARD GAS WINS POINT FOR ITS PLAN; Court Permits Utility to Solicit Acceptances of Reorganization Schememe SPECIAL TRUSTEE NAMED Ex-Senator Hastings to Litigate. the $100,000,000 Suit Against Officials and Others | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/robert-f-heinze.html | ROBERT F. HEINZE | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/16505000-asked-for-high-schools-erection-of-7-buildings-and.html | $16,505,000 ASKED FOR HIGH SCHOOLS; Erection of 7 Buildings and Purchase of 7 Sites Recommended to Board VOCATIONAL NEED RISING 50% of Program for 1938 Will Be Devoted to Developing This System General Design Indefinite High Schools Sites Suggested | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/bond-club-to-hear-swope.html | Bond Club to Hear Swope | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/penn-names-opponents-team.html | Penn Names Opponents' Team | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/policing-of-park-scored-as-victim-of-robbery-dies-accountant-60.html | POLICING OF PARK SCORED AS VICTIM OF ROBBERY DIES; Accountant, 60, Succumbs in Hospital After Describing Attack by Two Thugs MOSES CRITICIZES GUARD 3 Patrols Combined in One, He Asserts--Valentine Adds to Detail, Orders Inquiry Police Details Increased Special Patrol Goes on Duty POLICING OF PARK SCORED IN KILLING Three Posts Combined Stresses "Lack of Protection" | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/coal-bootlegger-is-freed.html | Coal Bootlegger Is Freed | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/phone-total-up-4019-gain-here-in-november-off-from-10040-year-ago.html | PHONE TOTAL UP 4,019; Gain Here in November Off From 10,040 Year Ago | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/cohnbuechler.html | Cohn-Buechler | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/japanese-advance-in-north-is-halted-guerrilla-tactics-by-defenders.html | JAPANESE ADVANCE IN NORTH IS HALTED; Guerrilla Tactics by Defenders Are Believed Responsible for Slowing Down of Drive WEATHER HINDERS TROOPS Invaders on Shansi Fronts Hit by Subzero Temperatures-Cold Grips Entire Battle Area Capture of 2 Towns Claimed Japanese Claim Advance | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/dr-charles-paterno-buys-estate.html | Dr. Charles Paterno Buys Estate | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/road-can-extend-pledges-the-lehigh-valley-gets-financing.html | ROAD CAN EXTEND PLEDGES; The Lehigh Valley Gets Financing Affirmation From I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/seward-park-five-halts-stuyvesant-routs-lower-manhattan-foe-2814-as.html | SEWARD PARK FIVE HALTS STUYVESANT; Routs Lower Manhattan Foe, 28-14, as City P. S. A. L Tournament Starts FRANKLIN SCORES, 36-14 Tops Commerce as Jefferson Subdues Eastern District-- Other Results Six Battles in Brooklyn Utrecht Overtime Victor | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/forest-hills-house-bought.html | Forest Hills House Bought | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/rev-george-h-hills-cincinnati-episcopal-rector-had-served-52-years.html | REV. GEORGE H. HILLS; Cincinnati Episcopal Rector Had Served 52 Years in Ministry | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/will-take-west-point-test.html | Will Take West Point Test | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/watercolor-club-opens-exhibition-352-pictures-are-shown-at-preview.html | WATER-COLOR CLUB OPENS EXHIBITION; 352 Pictures Are Shown at Preview in the American Fine Arts Building SCULPTURE IS ON DISPLAY Jay Connaway Has a Show of Marine Oils Portraying the Coast of Maine Russia, by Way of Paris Maine Marines Enigma at the Harriman | True | By Edward Alden Jewell | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/indoor-poloists-to-start-tonight-twin-bills-in-manhattan-and.html | INDOOR POLOISTS TO START TONIGHT; Twin Bills in Manhattan and Brooklyn Will Be Used to Test New Free-Hit Rule BOSTWICK TO SEE ACTION To Team With Shillaber and Brady Against N. Y. A. C. Championship Trioo | True | By Robert F. Kelley | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/heads-ice-cream-makers.html | Heads Ice Cream Makers | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/court-plan-foes-to-dine.html | Court Plan Foes to Dine | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/daniel-d-hains.html | DANIEL D. HAINS | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/u-s-troops-halt-invasion-of-our-area-in-shanghai-japanese-abandon.html | U. S. TROOPS HALT INVASION OF OUR AREA IN SHANGHAI; JAPANESE ABANDON RAID; MARINES IN THREAT Invaders Leave Center of City, Held After Parade Bombing FRENCH PREVENT MARCH Victory Demonstration Set for Today in Concession Called Off by Army Leaders Japanese Quit Settlement 30 Square Blocks Seized | True | By Hallett Abendby Hallett Abendwireless To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/hyde-beats-kilroe-in-straight-games-wins-1510-1511-to-reach-third.html | HYDE BEATS KILROE IN STRAIGHT GAMES; Wins, 15-10, 15-11, to Reach Third Round of Harvard Club's Fall Squash | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/recital-of-vocal-duets-eleanor-steele-and-hall-clovis-are-heard-at.html | RECITAL OF VOCAL DUETS; Eleanor Steele and Hall Clovis Are Heard at Town Hall | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/girl-8-journeys-4000-miles-alone-elinor-richard-arrives-here-from.html | GIRL, 8, JOURNEYS 4,000 MILES ALONE; Elinor Richard Arrives Here From Norway on Way to Uncle in California KNOWS 2 ENGLISH WORDS They Are 'Mickey Mouse,' but Name and Destination Stitched on Coat Fills In Deficiency | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/de-seversky-breaks-cuba-flight-record-flies-from-new-york-in-5.html | DE SEVERSKY BREAKS CUBA FLIGHT RECORD; Flies From New York in 5 Hours 3 Minutes in New Type of Plane Bought by U. S. Army | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/hoover-tax-checkup-charged-by-myers-princeton-professor-says-the.html | HOOVER TAX CHECK-UP CHARGED BY MYERS; Princeton Professor Says the Treasury Is Trying to 'Get Something On' Ex-President Political" Check-up Denied | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/sailfishing-for-sopwith-he-will-arrive-in-panama-next-month-on.html | SAILFISHING FOR SOPWITH; He Will Arrive in Panama Next Month on Motor Yacht | True | Special Cable to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/a-f-of-l-declares-for-40hour-week-executive-council-votes-to.html | A. F. OF L. DECLARES FOR 40-HOUR WEEK; Executive Council Votes to Recommend Measure Fixing Minimum Wage at 40 Cents OBJECTS TO 'ANY BOARD Citing 'Experience With NLRB,' Group Would Have Attorney General Enforce Law | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/norman-monaghan.html | NORMAN MONAGHAN | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/kennedy-eats-well-at-white-house-now-his-complaint-about-one.html | KENNEDY EATS WELL AT WHITE HOUSE, NOW; His Complaint About One Luncheon Brings Him Broiled Chicken on Next Call | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/alexander-r-boyce.html | ALEXANDER R. BOYCE | True | Special to THE NEW YORK TIMES. | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/will-pay-tribute-to-norman-prince-pershing-and-others-to-speak-at.html | WILL PAY TRIBUTE TO NORMAN PRINCE; Pershing and Others to Speak at Memorial Dedication for World War Flier | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/bar-group-to-honor-l-p-reed.html | Bar Group to Honor L. P. Reed | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/holds-state-pupils-must-salute-flag-education-department-counsel-in.html | HOLDS STATE PUPILS MUST SALUTE FLAG; Education Department Counsel in Opinion Says Law Requires Allegiance Pledge | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/lafayette-elects-kanzler.html | Lafayette Elects Kanzler | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/ryan-brothers-win-in-ring.html | Ryan Brothers Win in Ring | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/sports-today-basketball-bicycle-racing-billiards-boxing-court.html | Sports Today; BASKETBALL BICYCLE RACING BILLIARDS BOXING COURT TENNIS FOOTBALL HORSE SHOW POLO SQUASH RACQUETS SQUASH TENNIS WRESTLING | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/mmichael-named-to-palestine-post-governor-of-tanganyika-will.html | M'MICHAEL NAMED TO PALESTINE POST; Governor of Tanganyika Will Succeed Wauchope Feb. 1-Selection Is a Surprise LITTLE KNOWN IN BRITAIN New Commissioner Made Record in Sudan—Strife in the Holy Land Brings Change Jews to Cooperate | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/500-miles-an-hour-is-seen-for-autos-human-frame-could-stand-it-says.html | 500 MILES AN HOUR IS SEEN FOR AUTOS; Human Frame Could Stand it, Says Auto Champion Who Has Passed 300-Mile Mark HOLDS TESTS WORTHWHILE Points to Data on Metals and Alloys and Perfect Fit of Motor Parts | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/new-pastor-here.html | NEW PASTOR HERE | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/world-title-court-tennis-match-first-in-six-years-starts-today.html | World Title Court Tennis Match, First in Six Years, Starts Today; Etchebaster Is Favored Over Ogden Phipps, Amateur Challenger, at Tuxedo Park in True Sport of Kings of Long Ago Won Crown From Covey Game of the Masses Too Big Bet at 2 1/2-1 | True | By Allison Danzig | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/tinplate-prices-maintained-for-9-months-by-carnegieillinois-unit-of.html | Tin-Plate Prices Maintained for 9 Months By Carnegie-Illinois Unit of U. S. Steel | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/advertising-news-and-notes-fire-insurance-drive-starts-mcgivena.html | Advertising News and Notes; Fire Insurance Drive Starts McGivena Joins Another Agency Personnel Trend Becomes Brighter Notes Boston Exchange to Advertise Media Aid Paralysis Fight National Rum Campaign Starts | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/winter-gift-lines-lift-retail-sales-weeks-gain-3-to-12-over-1936.html | WINTER, GIFT LINES LIFT RETAIL SALES; Week's Gain 3 to 12% Over 1936, Dun Review Finds--Wholesale Trade Up 3-10 % REORDERS DISAPPOINTING Merchants Fear Further Stock Accumulation, Plan Sales on Leftover Goods Still Below Last Year Weak Prices Block Orders | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/induction-service-for-bishop-tucker-he-will-preach-on-jan-2-at-st.html | INDUCTION SERVICE FOR BISHOP TUCKER; He Will Preach on Jan. 2 at St. Thomas Church, First Time as Denomination Head BISHOP PERRY'S FAREWELL Bible Society to Mark 128th Year-Lord's Day Alliance to Have 49th Anniversary Bible Society Anniversary Alliance to Celebrate Catholic Alumnae Mass Today New Congregation in Union Three Bishops to Speak Lutheran Meeting Thursday Catholic Guild's Communion Manning to Speak in Baltimore | True | By Rachel K. McDowell | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/the-wagesandhours-bill.html | THE WAGES-AND-HOURS BILL | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/price-of-copper-raised-american-smelting-co-lifts-metal-to-105c.html | PRICE OF COPPER RAISED; American Smelting Co. Lifts Metal to 10.5c From 10c | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/ward-boss-scores-tanforan-upset-and-returns-7420-for-2-wager.html | Ward Boss Scores Tanforan Upset And Returns $74.20 for $2 Wager; Defeats Clarcarole by Half Length, With Mam Lindy Third--Tick On Choice Over Indian Broom and King Saxon Today Summaries of the Races | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/carrel-urges-fund-for-study-of-aging-tells-life-insurance-heads-no.html | CARREL URGES FUND FOR STUDY OF AGING; Tells Life Insurance Heads No Laboratory in the World Is Equipped for the Task AN UNCHARTERED LAND New Methods Are Required to Solve the Problems of Longevity, He Holds | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/gulls-rout-orioles-51-atlantic-city-six-regains-first-place-in.html | GULLS ROUT ORIOLES, 5-1; Atlantic City Six Regains First Place in Eastern League | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/britons-start-30000mile-flight.html | Britons Start 30,000-Mile Flight | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES AUGUSTA | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/aitchison-beats-wilson-captures-4game-match-in-long-island-squash.html | AITCHISON BEATS WILSON; Captures 4-Game Match in Long Island Squash Racquets | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/alabama-trio-named-on-sectional-eleven-monsky-kilgrow-and-warren.html | ALABAMA TRIO NAMED ON SECTIONAL ELEVEN; Monsky, Kilgrow and Warren Chosen for Southeastern Conference Star Team | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/they-ought-to-pay.html | THEY OUGHT TO PAY | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/registered-mail-in-truck-is-stolen-seven-sacks-taken-from-vehicle.html | REGISTERED MAIL IN TRUCK IS STOLEN; Seven Sacks Taken From Vehicle on Trip From 33d St. Office to Hoboken LOCK BROKEN OR PICKED Five Bags of Similar Matter, Believed Part of Loot, is Fished From East River Crossed at Twenty-third Street Fisherman Hooks Bags | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/king-denies-relatives-special-parking-rights.html | King Denies Relatives Special Parking Rights | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/loans-to-brokers-drop-37836293-stock-exchange-members-total-off-in.html | LOANS TO BROKERS DROP $37,836,293; Stock Exchange Members' Total Off in Month to $687,786,579 on Nov. 30 VALUE OF SHARES DOWN $3,953,946,128 Decline From Oct. 30 Shown--Average Price $28.92, Against $31.77 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/1936-budget-bared-by-garment-union-total-of-5320586-shown-with.html | 1936 BUDGET BARED BY GARMENT UNION; Total of $5,320,586 Shown, With Balance of $942,499 at End of the Year 247,000 ON ROLLS THEN C. I. O. Unit for Second Time in History Makes Report for Public Scrutiny Membership Rise Shown Analysis of Figures | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/pressed-steel-car-co-john-f-macenulty-made-president-of-reorganized.html | PRESSED STEEL CAR CO.; John F. MacEnulty Made President of Reorganized Concern | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/swiss-ski-stars-to-compete-here-furrer-and-schlatter-enter-winter-s.html | SWISS SKI STARS TO COMPETE HERE; Furrer and Schlatter Enter Winter Show Opening at the Garden Tuesday STATE GATHERING TODAY Annual Conference at Albany--Dartmouth Outing Club Re-elects Chandler Coached U. S. Women Third Annual Session | True | By Frank Elkins | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/child-to-richard-m-simsons.html | Child to Richard m. Simsons | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/britain-names-press-attache.html | Britain Names Press Attache | True | Special Cable to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/veterans-in-queens-elect.html | Veterans in Queens Elect | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/girl-wife-is-freed-mrs-healy-discharged-as-witness-in-shopkeepers.html | GIRL WIFE IS FREED; Mrs. Healy Discharged as Witness in Shopkeeper's Murder | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/luigi-solari-leader-in-italian-circles-81-long-in-shipping-business.html | LUIGI SOLARI, LEADER IN ITALIAN CIRCLES, 81; Long in Shipping Business Here and Twice Decorated by His Country--Dies in Texas | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/miss-adeline-thellusson-head-of-home-for-war-blind-was-cousin-of.html | MISS ADELINE THELLUSSON; Head of Home for War Blind Was Cousin of Viscount Halifax | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/karl-c-delong.html | KARL C. DELONG | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/expoliceman-jailed-gets-30-days-for-drunken-driving-in-fatal-crash.html | EX-POLICEMAN JAILED; Gets 30 Days for Drunken Driving in Fatal Crash | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/2-ace-fliers-die-in-miami-as-downdraft-traps-racers-kling-thompson.html | 2 Ace Fliers Die in Miami As Downdraft Traps Racers; Kling, Thompson Trophy Winner, and Haines Drop Rounding Pylon--Miss Cochran Sets New York-Miami Record at 278.13 M. P. H. TWO ACE PILOTS DIE IN MIAMI AIR RACE Told to Recross Starting Line Miss Cochran Averages 278.13 Carnahan Second in Fatal Race Caught in Same Downdraft Kling a Star at Cleveland WRECKAGE IN AIR CRASH IN MIAMI AND PILOTS WHO WERE KILLED | True | By James V. Piersolspecial To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/many-dinners-given-before-russian-ball-proceeds-from-the-allaverdy.html | MANY DINNERS GIVEN BEFORE RUSSIAN BALL; Proceeds From the Allaverdy Group's Party to Be Turned Over to Vacation Fund | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/links-hosiery-unit-to-strikebreaker-nlrb-counsel-introduces-letter.html | LINKS HOSIERY UNIT TO 'STRIKEBREAKER'; NLRB Counsel Introduces Letter to Man Denounced by La Follette Group MISSIONARY WORK' TOLD Head of Alleged Berkshire Company Union Describes Fight on Walkout | True | By Joseph Shaplenspecial To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/lehman-to-aid-anniversary.html | Lehman to Aid Anniversary | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/debut-for-nancy-stark-introduced-at-tea-dance-given-by-parents-at.html | DEBUT FOR NANCY STARK; Introduced at Tea Dance Given by Parents at Colony Club | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/cotton-is-mixed-after-early-rise-contracts-appear-as-january-gets.html | COTTON IS MIXED AFTER EARLY RISE; Contracts Appear as January Gets to 8-Cent Level--Last Hour Draws in Offers SWAPPING DEALS NOTED Delivery of 21,000 Bales of December Notices Is Stopped by Large Spot House | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/fiveman-line-and-twoteam-system-to-be-used-by-giants-against.html | Five-Man Line and Two-Team System to Be Used by Giants Against Redskins; BURNETT OF GIANTS TO FACE -REDSKINS Star Blocker Will Be Paired With Cuff or Shaffer in Title Game Tomorrow DEFENSE IS EMPHASIZED Maramen Reveal Grim Spirit in Thorough Drill--Rivals Busy in Camp at Rye Celebrate Too Soon Dodger Passes Surprised Victory Means More Work | True | By Arthur J. Daley | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/w-va-to-play-texas-tech-mountaineers-chosen-for-sun-bowl-contest-at.html | W. VA. TO PLAY TEXAS TECH; Mountaineers Chosen for Sun Bowl Contest at El Paso | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/indiana-standard-oils-prices.html | Indiana Standard Oil's Prices | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/lottery-used-to-assign-terms-to-cuban-senators.html | Lottery Used to Assign Terms to Cuban Senators | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/f-harrison-higgins-son-of-former-new-york-governor-dies-in-olean-at.html | F. HARRISON HIGGINS; Son of Former New York Governor Dies in Olean at 52 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/ship-subsidy-plan-near-hope-to-complete-it-in-30-days-is-voiced-to.html | SHIP SUBSIDY PLAN NEAR; Hope to Complete It in 30 Days Is Voiced to House Group | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/gained-955-phones-in-november.html | Gained 955 Phones in November | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/folk-dances-to-be-given-third-of-series-of-recitals-today-will.html | FOLK DANCES TO BE. GIVEN; Third of Series of Recitals Today Will Honor Yugoslavia | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/in-europe-economic-crisis-remains-chief-problem-in-france.html | In Europe; Economic Crisis Remains Chief Problem in France | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/college-and-school-results-basketball-football-soccer.html | College and School Results; BASKETBALL FOOTBALL SOCCER | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/building-outlay-higher-fewer-structures-planned-but-the-total-cost.html | BUILDING OUTLAY HIGHER; Fewer Structures Planned, but the Total Cost Shows Increase | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/police-captain-to-retire-william-kelliher-65-is-first-to-act-on.html | POLICE CAPTAIN TO RETIRE; William Kelliher, 65, Is First to Act on Valentine Request | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/canadian-carloadings-up-in-year.html | Canadian Carloadings Up in Year | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/atlass-action-awaited-utilities-power-creditors-want-restrainer.html | ATLAS'S ACTION AWAITED; Utilities Power Creditors Want Restrainer Continued | True | Special to THE NEW YORK TIMES. | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/sloan-asks-curbs-on-new-depression-warns-recovery-has-been-reversed.html | SLOAN ASKS CURBS ON NEW DEPRESSION; Warns Recovery Has Been Reversed and Another 'Real' Slump May Come URGES CHANGES IN POLICY And Appeals to Business and Labor for 'Statesmanship' in the Emergency Holds Cooperation Is Vital Balance Is the Keynote Cause of Recovery Reversed" | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/philbin-wins-from-harper.html | Philbin Wins From Harper | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/soldier-is-drowned-in-canal.html | Soldier Is Drowned in Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/admits-theft-of-37342-former-employe-of-bank-sentenced-to-year-and.html | ADMITS THEFT OF $37,342; Former Employe of Bank Sentenced to Year and Half in Prison | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/beck-gets-20year-term-life-imprisonment-maximum-set-for-expoliceman.html | BECK GETS 20-YEAR TERM; Life Imprisonment Maximum Set for Ex-Policeman in Murder | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/miami-loses-30-to-south-carolina-field-goal-decides-football.html | MIAMI LOSES, 3-0, TO SOUTH CAROLINA; Field Goal Decides Football Contest at Night-Victors Twice Stop Foe Near Goal | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/cromwell-orchids-recovered.html | Cromwell Orchids Recovered | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/limburg-vote-suit-put-off.html | Limburg Vote Suit Put Off | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/mrs-sumner-c-paine.html | MRS. SUMNER C. PAINE | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/locally-dressed-meats.html | LOCALLy DRESSED MEATS | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/col-smith-memorial-rites.html | Col. Smith Memorial Rites | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/delbos-in-berlin-is-met-by-neurath-reich-foreign-minister-makes-a.html | DELBOS, IN BERLIN, IS MET BY NEURATH; Reich Foreign Minister Makes a Surprise Visit to.Train of French Statesman 2 CONFER FOR 15 MINUTES Delbos Then Goes to Warsaw, First Stop on Tour of Allies in East and Central Europe Has British Endorsement Discuss European Situation | True | By Frederick T. Birchallwireless To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/books-of-the-times-cleopatra-antony-and-caesar-dying-egypt-dying.html | BOOKS OF THE TIMES; Cleopatra, Antony and Caesar Dying, Egypt, Dying Emil Ludwig's Soliloquies | True | By Charles Poore | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/deaths.html | Deaths | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/miss-ruth-roeser-bride-of-physician-marriage-to-dr-jed-hotchkiss.html | MISS RUTH ROESER BRIDE OF PHYSICIAN; Marriage to Dr. Jed Hotchkiss Irvine Is Held in Chapel of the Riverside Church FIVE ATTENDANTS SERVE Mrs. John Myles, Matron, and Miss Alice Grant Maid of Honor for Their Cousin | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/benny-is-placed-in-never-say-die-franceska-gaal-also-selected-by.html | BENNY IS PLACED IN 'NEVER SAY DIE'; Franceska Gaal Also Selected by Paramount--New Role Planned for Colman LORETTA YOUNG CHOSEN Will Appear With Baxter in 'I'd Give a Million'--Two Films Open Here Today New Vehicle for Colman Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/essay-contest-announced.html | Essay Contest Announced | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/col-f-h-allen-79-dead-at-newport-former-pelham-manor-mayor-honored.html | COL. F. H. ALLEN, 79, DEAD AT NEWPORT; Former Pelham Manor Mayor Honored by Many Nations for World War Work LAWYER AND ECONOMIST Member of Group Organizing Lafayette Escadrille--Served With Colonel House Once in Diplomatic Service Received Honors Abroad | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/jack-salisburys-palm-beach-hosts-entertain-at-their-home-for.html | JACK SALISBURYS PALM BEACH HOSTS; Entertain at Their Home for Guests--Mrs. Quentin F. Feitner Arrives C. A. MUNN GIVES A PARTY David Potts of Scarsdale, N.Y., in Port on His Yacht, Dorel, With H. B. Halsey Jr. | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/blood-donor-sought-for-iii-man.html | Blood Donor Sought for III Man | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/coaches-are-against-tinkering-with-football-rules-poll-shows-but.html | Coaches Are Against Tinkering With Football Rules, Poll Shows; But Several Favor Moving in Goal Posts, Freer Forward Passing and Curb on Five-Man Line to Aid Offense Five-Man Line Cited Shift Rule Change Suggested Forward Fumble" Hit | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/wood-named-head-football-coach-at-army-cavalry-captain-served-as-an.html | Wood Named Head Football Coach at Army; Cavalry Captain Served as an Assistant | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/dance-held-at-rutgers-sophomores-hold-first-formal-of-the-season500.html | DANCE HELD AT RUTGERS; Sophomores Hold First Formal of the Season--500 Attend | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/letters-to-the-sports-editor-record-attendance-explains-large-crowd.html | Letters to the Sports Editor; RECORD ATTENDANCE Explains Large Crowd at School Football Game in Chicago For Christmas Fund Steady Magnet Tempus Fugit Suggests Rule Change NOTRE DAME UNAFRAID Student Says Hard Schedules of Past and Future Prove It Thinks Beating Is Feared Idea for Rainy Day OLD PLAY REVIVED Tells of Return of Kick-Off by Punt in Missouri Game Backs Made to Order Safety Man Bewildered Of Roses in December Battle of the Uninvited? | True | MARVIN ROSEN.JACK WALSH.P, E. J.THOMAS J. MINOGUE.MARTIN RACHLIN.H. M. POST.F. B. H.B. HIRSCH AND V. MCCABE.THOMAS J. O'MAHONEY. | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/good-morning-given-it-opens-season-of-beechwood-players-in.html | GOOD MORNING' GIVEN; It Opens Season of Beechwood Players in Scarborough | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/team-flies-over-andes-entire-football-squad-carried-from-iquitos-to.html | TEAM FLIES OVER ANDES; Entire Football Squad Carried From Iquitos to Lima | True | Special Cable to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/big-ten-action-due-on-training-table-faculty-group-will-discuss-the.html | BIG TEN ACTION DUE ON TRAINING TABLE; Faculty Group Will Discuss the Issue Today, With Lifting of Ban on Meals in View ELECTRIC CLOCKS BACKED Coaches Ask Uniform Attire for Officials - Michigan, Notre Dame End Breach Some Ill Nourished Yost and Layden Meet | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/opposes-vote-recount-windels-asks-friends-to-drop-fight-for.html | OPPOSES VOTE RECOUNT; Windels Asks Friends to Drop Fight for Convention Seat | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/government-urged-to-restore-profits-revival-of-private-business.html | GOVERNMENT URGED TO RESTORE PROFITS; Revival of Private Business Would End the Slump, Says Dr. W. T. Foster | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/carinthia-here-12-hours-late.html | Carinthia Here 12 Hours Late | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/buick-cuts-output-schedule.html | Buick Cuts Output Schedule | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/reich-envoy-believed-to-have-seen-chiang-ambassador-leaves-nanking.html | REICH ENVOY BELIEVED TO HAVE SEEN CHIANG; Ambassador Leaves Nanking for Hankow After Visit to Discuss Peace | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/interest-is-on-public-debt.html | Interest Is on Public Debt | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/boones-pay-government-settle-for-failing-to-declare-articles-bought.html | BOONES PAY GOVERNMENT; Settle for Failing to Declare Articles Bought Abroad | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/topics-in-wall-street-without-benefit-of-news-pure-oil-contracts-a.html | TOPICS IN WALL STREET; Without Benefit of News Pure Oil Contracts A Rail Rate Aspect Cuba Public Works 5 1/2s Coffee Situation Oil Company Earnings | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/261-points-scored-by-texan.html | 261 Points Scored by Texan | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/princeton-picks-turner-to-be-varsity-football-manager-next-year.html | PRINCETON PICKS TURNER; To Be Varsity Football Manager Next Year, Succeeding Galey | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/news-of-the-stage-two-closings-tonightfour-arrivals-next.html | NEWS OF THE STAGE; Two Closings Tonight-Four Arrivals Next Week-Tobacco Road' Starts Its Fifth Year Listed for the Future Lambs Gambol Tonight | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/coal-group-fights-rail-freight-rise-midwest-traffic-bureau-joins.html | COAL GROUP FIGHTS RAIL FREIGHT RISE; Midwest Traffic Bureau Joins With National Coal Association Before I. C. C. TO PROTECT BITUMINOUS Chamber of Commerce of the United States Comes Out in Favor of Railroads Cite Increasing Competition Need Held "Beyond Question" OPPOSITION BY CITRUS MEN California Fruit Growers Exchange Against Rail Increase | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/exports-sharply-up-in-october-over-1936-imports-also-are-higher-but.html | EXPORTS SHARPLY UP IN OCTOBER OVER 1936; Imports Also Are Higher, but in Smaller Ratio, Department of Commerce Finds | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/filing-by-colourgravure-company-here-will-offer-units-of-preferred.html | FILING BY COLOURGRAVURE; Company Here Will Offer Units of Preferred and Common Stock | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/panama-canal-shows-deficit.html | Panama Canal Shows Deficit | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/new-cuban-parties-boycott-elections-menocal-gomez-and-popular.html | NEW CUBAN PARTIES BOYCOTT ELECTIONS; Menocal, Gomez and Popular Revolutionary Groups Agree-- Grau Expected to Join | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/mbey-etching-is-sold-dawn-camel-patrol-setting-out-auctioned-for.html | M'BEY ETCHING IS SOLD; Dawn: Camel Patrol Setting Out' Auctioned for $1,500 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/covered-wagon-on-trip-replica-of-1787-era-with-36-men-starts-trek.html | COVERED WAGON ON TRIP; Replica of 1787 Era, With 36 Men, Starts Trek From Hamilton, Mass. | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/italian-rice-crop-smaller.html | Italian Rice Crop Smaller | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/business-world-trade-here-now-showing-gains-mens-cruise-wear-ready.html | Business World; Trade Here Now Showing Gains Men's Cruise Wear Ready 80 Bodies to Push Trade Week Branded Sheets More Active Flower and Feather Call Up Medium Field Led Dress Gains Further Glass Recession Due Second Hands Sell Gray Goods | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/the-civil-service.html | The Civil Service | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/athletes-honored-at-colgate-dinner-total-of-184-awards-made-to.html | ATHLETES HONORED AT COLGATE DINNER; Total of 184 Awards Made to Members of Various Units at Varsity C Event WEMPLE AND LUCY NAMED Election of Co-Captains for Next Season's Campaign on Gridiron Announced Kerr Eschews Changes Team Gets Praise | True | Special to THE NEW YORK TIMES. | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/borah-denounces-farm-blackmail-senator-lashes-crop-control-as.html | BORAH DENOUNCES FARM 'BLACKMAIL'; Senator Lashes Crop Control as Curtailing Food When Millions Are Hungry GIVE SURPLUS TO NEEDY' Calls Senate Bill Unconstitutional--House Put Maximum Benefit at $7,500 Benefit Limit Set by House Borah Sees "Club" Over Farmers Scarcity Theory Laid to Hoover Way to Handle Surpluses | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/women-raise-801400-for-jewish-charities-mrs-r-p-limburg-reports.html | WOMEN RAISE $801,400 FOR JEWISH CHARITIES; Mrs. R. P. Limburg Reports That More Than 6,000 Have Made Contributions Since Oct. 7 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/letters-to-the-times-the-case-of-prof-edgerton-he-could-be.html | Letters to The Times; The Case of Prof. Edgerton He Could Be Appointed to Bench Despite Senate Disapproval Naming New York Avenues Proposal to Change Present Numbers Arouses Diverse Opinions Confirmation Unnecessary Numbers Preferred Amendment Suggested Intelligent Czechoslovakia Smaller Ships Wanted And $100 Round-Trip Fares to Europe Are Also Suggested Our Nonconformist Weather PARADOX | True | A. VANDIS.FLORENCE WILKINSON EVANS.STEPHEN G. RICH.V. VAN ANDA.GEORGE BOOCHEVER.H. SIDNEY NEWCOMER.GUSTAV DAVIDSON. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/11500-for-firemans-death.html | $11,500 for Fireman's Death | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/marinelli-out-under-fire-to-prevent-humiliation-of-aides-named-by.html | MARINELLI OUT UNDER FIRE TO PREVENT 'HUMILIATION' OF AIDES NAMED BY DEWEY; TO STAY AS LEADER Tammany Chiefs Held Eager to Avoid Any More Revelations U. S. INQUIRY REOPENED No Further Action by County Grand Juries Expected-Another Leader in Post Sees Nothing Else to Do Another Theory Advanced THE MARINELLI LETTERS Marinelli Resigns Under Dewey Charges; Says He Seeks to Bar 'Humiliation' of Aides End of Crime Chapter Government Reopens Inquiry Keating Succeeds to Post CHANGE IN COURT JOB | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/motor-plant-cuts-hours.html | Motor Plant Cuts Hours | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/black-legion-head-surrenders-in-ohio-effinger-missing-since-1936.html | BLACK LEGION HEAD SURRENDERS IN OHIO; Effinger, Missing Since 1936, Now Faces Syndicalism Trial in Michigan | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/get-voice-in-rail-merger-case.html | Get Voice in Rail Merger Case | True | Special to THE NEW YORK TIMES. | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/record-run-of-248-is-made-by-hoppe-new-yorker-exceeds-contis-world.html | RECORD RUN OF 248 IS MADE BY HOPPE; New Yorker Exceeds Conti's World Mark of 223 With Unfinished 71.2 String BEATS SCHAEFER, 250-128 Veteran Regains Two-Block Lead in Three Innings After Losing, 250-93 Gallery Gains Interest 200th Point Difficult | True | By Roscoe McGowen | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/thugs-get-25000-kidnap-police-chief-fighting-clerk-shot-in-illinois.html | Thugs Get $25,000, Kidnap Police Chief; Fighting Clerk Shot in Illinois Mail Raid | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/sentenced-for-frauds-radio-concern-fined-and-watch-sellers-get.html | SENTENCED FOR FRAUDS; Radio Concern Fined and Watch Sellers Get Suspended Terms | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/broker-victor-in-suit-exfollies-girl-charged-breach-of.html | BROKER VICTOR IN SUIT; Ex-Follies Girl Charged Breach of Promise--Sought $1,000,000 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/goering-bans-wage-rises-but-offers-paid-holidays.html | Goering Bans Wage Rises But Offers Paid Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/rice-choice-over-s-m-u-game-at-dallas-today-to-decide-southwest.html | RICE CHOICE OVER S. M. U.; Game at Dallas Today to Decide Southwest Conference Title | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/epidemic-kills-10-babies-in-chicago-hospital-baffling-malady-is.html | Epidemic Kills 10 Babies in Chicago Hospital; Baffling Malady Is Fatal in Half of Cases | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/police-department.html | Police Department | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/aosta-named-air-fleet-general.html | Aosta Named Air Fleet General | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/clermontgray.html | Clermont-Gray | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/pirates-sign-schultz-former-player-to-direct-clubs-minor-league.html | PIRATES SIGN SCHULTZ; Former Player to Direct Club's Minor League Interests | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/passenger-fares-to-go-up-in-west-i-c-c-allows-increases-by.html | PASSENGER FARES TO GO UP IN WEST; I. C. C. Allows Increases by Railroads Estimated at $2,500,000 a Year EASTERN HEARING DEC. 20 Commission Sets Same Date for Pullman Company's Petition for Rise of 10% Sets Pullman Rate Hearing | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/fire-department.html | Fire Department | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/in-botanic-garden-post.html | IN BOTANIC GARDEN POST | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/harriet-howard-is-married.html | Harriet Howard Is Married | True | Special to THE NEW YORK TIMES. | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/record-sum-voted-in-paris-for-arms-chamber-unanimously-backs.html | RECORD SUM VOTED IN PARIS FOR ARMS; Chamber Unanimously Backs Daladier in His Demands for National Defense NEW FORTS BEING BUILT 12,934,000,000 Francs Wille Be Spent--Communists and Socialists Give Support | True | By P. J. Philipwireless To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/tormentor-of-queen-dies.html | Tormentor of Queen Dies | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/fair-grounds-chart-charles-town-entries-fair-grounds-entries.html | FAIR GROUNDS CHART; Charles Town Entries Fair Grounds Entries Tanforan Entries Charles Town Results | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/i-c-c-prescribes-truck-accounting-systems-for-class-i-motor.html | I. C. C. PRESCRIBES TRUCK ACCOUNTING; Systems for Class I Motor Carriers to Be Put Into Effect on Jan. 1 UNLIKE RAILWAY METHODS Procedure for the Smaller Carriers to Await Creation of Field Offices | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/engineer-says-tva-centers-on-power-alfred-crane-tells-court-at.html | ENGINEER SAYS TVA CENTERS ON POWER; Alfred Crane Tells Court at Chattanooga Aim of Law Has Not Been Carried Out | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/lloyd-george-ii-with-cold.html | Lloyd George II With Cold | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/buys-third-parcel-at-new-rochelle-schultz-company-takes-over.html | BUYS THIRD PARCEL AT NEW ROCHELLE; Schultz Company Takes Over Spanish-Type Apartment and Ten Stores METZ ESTATE PURCHASED Nine Acres, 20-Room House, Nine-Car Garage and Dock Bought by A. I. Levine | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/cuba-to-oust-agitators-forbids-activities-in-support-of-armed.html | CUBA TO OUST AGITATORS; Forbids Activities in Support of Armed Conflicts Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/member-trading-declined-in-week-was-2154-of-total-volume-on-stock.html | MEMBER TRADING DECLINED IN WEEK; Was 21.54% of Total Volume on Stock Exchange for Period Ended on Nov. 6 | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/mexico-deporting-jews-22-of-undesirable-foreigners-expelled-were.html | MEXICO DEPORTING JEWS; 22% of 'Undesirable' Foreigners Expelled Were Jews | True | Special Cable to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/truckers-status-fought-conference-brief-to-i-c-c-holds-freight.html | TRUCKER'S STATUS FOUGHT; Conference Brief to I. C. C. Holds Freight Forwarders, Inc., Is Broker | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/six-are-sentenced-in-charity-fraud-police-chief-and-lieutenant-of.html | SIX ARE SENTENCED IN CHARITY FRAUD; Police Chief and Lieutenant of Island Park Force Get 30 Days in Workhouse | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Air Mail | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/robert-e-perry-filter-press-executive-a-former-councilman-in.html | ROBERT E. PERRY; Filter Press Executive a Former Councilman in Westfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/frederick-b-johnson.html | FREDERICK B. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/slayer-is-sentenced-killer-of-mrs-florence-jackson-receives-10-to.html | SLAYER IS SENTENCED; Killer of Mrs. Florence Jackson Receives 10 to 20 Year Term | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/purchases-3-paintings-national-academy-of-design-reports-on-ranger.html | PURCHASES 3 PAINTINGS; National Academy of Design Reports on Ranger Fund for 1937 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/hershey-defeats-bronx-tigers-50-triumphs-in-amateur-hockey-match-at.html | HERSHEY DEFEATS BRONX TIGERS, 5-0; Triumphs in Amateur Hockey Match at Coliseum to Tie for Third Place HUNT TALLIES IN OPENER Cages Kowalski's Pass and Mates Make a Quartet of Scores in Last Period | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/peace-feelers-in-the-east.html | PEACE FEELERS IN THE EAST | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/major-c-r-hulsart-rites-services-held-in-new-rochelle-for-veteran.html | MAJOR C. R. HULSART RITES; Services Held in New Rochelle for Veteran of Cambrai | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/rise-in-wheat-cut-by-profit-taking-market-advances-in-the-early.html | RISE IN WHEAT CUT BY PROFIT TAKING; Market Advances in the Early Trading on Bullish Crop Reports From Argentina CLOSE 7/8c UP TO 1/2c OFF Corn Develops Firm Tone to End 5/8 to 3/4c Higher-Minor Grains Steady Lower Yield Estimated Firmer Tone in Corn | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/coachs-two-sons-to-play.html | Coach's Two Sons to Play. | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/ignatdiot-excel-in-spirited-race-french-pedalers-along-with-kilian.html | IGNAT-DIOT EXCEL IN SPIRITED RACE; French Pedalers, Along With Kilian and Vopel, Reveal Speed in Garden Grind PEDES ALSO IN VANGUARD Georgetti-Rodman, Though Far Behind, Thrill 12,000 Fans With Reckless Riding Challenges Are Frequent Ignat and Diot Excel | True | By Joseph C. Nichols | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/capt-john-j-mnally-a-retired-policeman-on-force-here-1881-to-1912-a.html | CAPT. JOHN J. M'NALLY, A RETIRED POLICEMAN; On Force Here, 1881 to 1912, and Was Member of Honor Legion-Dead at 80 | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/the-play-two-openingsmerely-murder-at-the-playhouse-love-in-my.html | THE PLAY; Two Openings-'Merely Murder' at the Playhouse; 'Love in My Fashion' at the Ritz To Thee, Sin Era | True | By Brooks Atkinson | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS MECHANICS' LIENS ASSIGNMENTS JUDGMENTS SATISFIED MECHANICS' LIENS | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/cream-shortage-eased-sale-of-cold-storage-product-the-result-of-low.html | CREAM SHORTAGE EASED; Sale of Cold Storage Product the Result of Low Output in State | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/miss-klenke-a-bride-rockville-centre-girl-and-frank-rath-marry-in.html | MISS KLENKE A BRIDE; Rockville Centre Girl and Frank Rath Marry In Church | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/new-contract-for-bout-schmeling-assured-return-fight-if-he-loses-to.html | NEW CONTRACT FOR BOUT; Schmeling Assured Return Fight If He Loses to Thomas | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/other-music.html | OTHER MUSIC | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/a-new-citizen.html | A NEW CITIZEN | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/broker-dies-in-plunge.html | Broker Dies in Plunge | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/germany-arrests-her-cecil-rhodes-toepfer-patron-of-scholars-among.html | GERMANY ARRESTS HER 'CECIL RHODES'; Toepfer, Patron of Scholars, Among Hamburg Merchants Snared in Exchange Laws BERNSTEIN TRIAL REOPENS Ship Operator's Deals With Chemical Bank and Erie Railroad Under Fire Exchange Laws Invoked Bank Loan Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/bot-any-mills-gets-nlrb-desist-orders-passaic-plant-is-directed-to.html | BOT ANY MILLS GETS NLRB DESIST ORDERS; Passaic Plant Is Directed to End Interference With Union and Reinstate Worker | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/robbfreeman.html | Robb-Freeman | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/st-francis-triumphs-beats-st-peters-by-3027-score-on-jersey-city.html | ST. FRANCIS TRIUMPHS; Beats St. Peter's by 30-27 Score on Jersey City Court | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/112th-f-a-trio-scores-opens-polo-season-by-defeating-westfield.html | 112TH F. A. TRIO SCORES; Opens Polo Season by Defeating Westfield Riders, 23 1/2 to 13 1/2 | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/living-costs-disturb-middle-class-barton-cautions-house-in-speech.html | Living Costs Disturb Middle Class, Barton Cautions House in Speech; Warning Crop Plan Means Higher Food and Clothing Prices, He Asserts New Yorkers Ask: 'Why Do We Always Foot the Bill?' Views Given by Barton The Middle Class Is Defined | True | Special to THE NEW YORK TIMES. | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/rail-holding-units-drop-merger-plan-alleghany-and-chesapeake.html | RAIL HOLDING UNITS DROP MERGER PLAN; Alleghany and Chesapeake Corporations' Action Likely to Mean End of Latter CAPITAL LOSS WOULD HELP I. C. C.'s Approval of C. & 0. Deal for Alleghany's Holdings in 2 Roads Would Be Factor | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/suit-seeks-return-of-transit-system-action-by-underlying-concerns.html | SUIT SEEKS RETURN OF TRANSIT SYSTEM; Action by Underlying Concerns Asks Half of Reserve and All Income in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/prices-firm-stand-in-shanghai-praised-marine-officers-say-his.html | PRICE'S FIRM STAND IN SHANGHAI PRAISED; Marine Officers Say His Threat to Japanese Was in Accord With His Career | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/5-more-for-insurance-creditors.html | 5% More for Insurance Creditors | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/rca-victor-elects-three-vice-presidents-namedfourth-gets-new-duties.html | RCA VICTOR ELECTS; Three Vice Presidents NamedFourth Gets New Duties | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/viscount-poullet-leader-in-belgium-former-premier-formed-1925.html | VISCOUNT POULLET, LEADER IN BELGIUM; Former Premier Formed 1925 Government After 72-Day Ministerial Crisis IN VAN ZEELAND CABINET Attended International Law Meeting Here in 1929--Dies in Louvain at 69 | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/dr-albert-horton-ball-retired-clergyman-father-of-two-educators.html | DR. ALBERT HORTON BALL; Retired Clergyman, Father of Two Educators, Dies at 94 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/mrs-r-j-warburton-wed.html | Mrs. R. J. Warburton Wed | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/archbold-flying-to-miami.html | Archbold Flying to Miami | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/endorsed-for-housing-post.html | Endorsed for Housing Post | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/sports-of-the-times-reg-us-pat-off-something-on-ice-a-question-of-a.html | Sports of the Times; Reg. U.S. Pat. Off. Something on Ice A Question of Age The Sauerkraut Set Byng and Bang Skating Off | True | By John Kieran | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/garibaldi-pins-mazurki-triumphs-in-4002-with-indian-death-grip-at.html | GARIBALDI PINS MAZURKI; Triumphs in 40:02 With Indian Death Grip at 22d Armory | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/advisory-board-places-workers.html | Advisory Board Places Workers | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Disciples Ethical Culture Jewish Lutheran Methodist Episcopal Presbyterian Church of America Protestant Episcopal Presbyterian TOPICS OF SERMONS IN CITY TOMORROW Reformed Roman Catholic Unitarian Universalist Miscellaneous | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Grady | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/madrid-is-bombarded-by-heavy-artillery-damage-is-heaviest-in.html | MADRID IS BOMBARDED BY HEAVY ARTILLERY; Damage Is Heaviest in Central Part of City--Rebels Pushed Back Near Saragossa | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/jones-says-slump-is-not-likely-now-rfc-head-declares-it-can-be.html | JONES SAYS SLUMP IS NOT LIKELY NOW; RFC Head Declares It Can Be Avoided by Government and Business Cooperating TAX REVISION HELD SURE End to Suspicion of Federal Motives Asked at Southern Society Dinner Tax Revision Held Assured Direct Dealing Suggested Chandler for End of Bitterness | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/deal-made-in-1926-on-grain-holdings-attack-by-cargill-inc-brings-to.html | DEAL MADE IN 1926 ON GRAIN HOLDINGS; Attack by Cargill, Inc., Brings to Light Origin of the 'Gentlemen's Agreement' | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/allamerica-posts-to-five-from-east-goldberg-and-matisi-of-pitt-on.html | ALL-AMERICA POSTS TO FIVE FROM EAST; Goldberg and Matisi of Pitt on First Team Named by The Associated Press FRANK OF YALE IS CHOSEN Franco of Fordham, Holland of Cornell Picked -- Notre Dame Places Sweeney East's Best Year Since 1925 Frank a Repeater Hinkle Named Center | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/jules-h-michelin-tire-maker-was-56-operator-of-model-plant-in.html | JULES H. MICHELIN, TIRE MAKER, WAS 56; Operator of Model Plant in Milltown, N. J., 23 Years Is Dead in France EMPLOYED 1,800 WORKERS Offered $700,000 in Bonuses to Former Employes When Business Closed in 1930 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/new-trains-to-pacific-coast.html | New Trains to Pacific Coast | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/port-richmond-defeated-bows-to-st-peters-high-staten-island-rival.html | PORT RICHMOND DEFEATED; Bows to St. Peter's High, Staten Island Rival, 22 to 17 | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/american-bible-ordered-revised-yale-dean-says-standard-version-will.html | AMERICAN BIBLE ORDERED REVISED; Yale Dean Says Standard Version Will Be Changed to Embody Modern Scholarship TASK TO TAKE FIVE YEARS International Council Wants It Written in Classic Style of King James Version Authorization for the Task Theologians on the Committee | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/mrs-h-j-steelman-honored.html | Mrs. H. J. Steelman Honored | True | Special to THE NEW YORK TIMES | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/registers-with-sec-under-the-utility-act-utility-operators-co.html | REGISTERS WITH SEC UNDER THE UTILITY ACT; Utility Operators Co. Withdraws Plea for Exemption -- To Buy Securities of Unit | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/fellows-left-all-to-widow.html | Fellows Left All to Widow | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/reich-chemicaloutputup-making-of-synthetics-to-replace-imports.html | REICH CHEMICALOUTPUTUP; Making of Synthetics to Replace Imports Called a Factor | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/manila-brokers-arrested.html | Manila Brokers Arrested | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/the-housing-squabble.html | THE HOUSING SQUABBLE | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/carloadings-off-sharply-in-week-and-year-miscellaneous-index-down.html | Carloadings Off Sharply in Week and Year; Miscellaneous Index Down, 'All Others' Up | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/u-s-gold-exports-help-french-fund-5000000-to-go-tonight-to-bring-to.html | U. S. GOLD EXPORTS HELP FRENCH FUND; $5,000,000 to Go Tonight to Bring to $30,250,000 Total Since Early November MOVE IN TRIPARTITE PACT Commerce Department Reports Excess of Bullion Outgo for First Time in Year $2,194,400 in Imports Excess of Gold Exports | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/f-c-munson-home-is-leased-to-club-fivestory-east-side-house.html | F. C. MUNSON HOME IS LEASED TO CLUB; Five-Story East Side House Contains Library and Large Facilities 6-STORY APARTMENT SOLD House of 22 Suites and Stores on East 99th Street Is Among Day's Trades | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/miss-phyllis-day-introduced-at-tea-radnor-pa-girl-receives-in-the.html | MISS PHYLLIS DAY INTRODUCED AT TEA; Radnor, Pa., Girl Receives in the Home of Her Parents, Happy Hollow Farm | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/stars-of-turf-may-meet-seabiscuit-and-amor-brujo-slated-as-rivals.html | STARS OF TURF MAY MEET; Seabiscuit and Amor Brujo Slated as Rivals on Dec. 18 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/book-notes.html | BOOK NOTES | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/will-extend-airline-in-west.html | Will Extend Airline in West | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/houses-sold-in-bronx-apartment-on-wilkins-ave-and-house-on-seddon.html | HOUSES SOLD IN BRONX; Apartment on Wilkins Ave. and House on Seddon St. Purchased | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/russian-diplomat-quits-and-scores-soviet-says-he-will-be-slain.html | Russian Diplomat Quits and Scores Soviet; Says He Will Be Slain, Pleads for Others | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/swift-vote-sought-on-housing-bills-bankhead-hopes-special-session.html | SWIFT VOTE SOUGHT ON HOUSING BILLS; Bankhead Hopes Special Session Will Allow Immediate Start on Program FARM INCLUSION IS ASKED Wallace Will Draft Such a Plan--Low Down Payments on Homes Above $6,000 Urged New Yorker Asks Changes Wallace Warns on Costs Real Estate Leader Backs Plan | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/memorial-for-sheppard-service-in-st-georges-tomorrow-for-canon-of.html | MEMORIAL FOR SHEPPARD; Service In St. George's Tomorrow for Canon of St. Paul's, London | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/fire-record.html | Fire Record | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/exit-marinelli.html | EXIT MARINELLI | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/yonkers-value-is-315015020.html | Yonkers Value Is $315,015,020 | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/roosevelts-old-number-rings-too-often-in-a-republican-home-even.html | Roosevelt's Old Number Rings Too Often in a Republican Home; Even President's Son Made the MistakeCouple Took It as Good Fun Till the News Got Out and Practical Jokers Phoned | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/france-honors-w-s-farish.html | France Honors W. S. Farish | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/crescents-conquer-princeton-club-50-hold-lead-in-class-c.html | CRESCENTS CONQUER PRINCETON CLUB, 5-0; Hold Lead in Class C Squash--Harvard, Columbia, City A. C. Groups Also Win THE SUMMARIES | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/harvard-gets-gudea-statue.html | Harvard Gets Gudea Statue | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/dr-leo-f-adt-71-an-eye-specialist-inventor-of-pincenez-style-of.html | DR. LEO F. ADT, 71, AN EYE SPECIALIST; Inventor of Pince-Nez Style of Glasses, Under the Name of 'Shur-On,' Dies HOLDER OF 140 PATENTS Credited With Making Rapid Emulsifier for Plates in Photographic Work | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/steel-imports-drop-while-exports-rise-403331-tons-shipped-here-in.html | STEEL IMPORTS DROP WHILE EXPORTS RISE; 403,331 Tons Shipped Here in Ten Months, Against 436,604 in Same Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/shoe-company-leases-fifth-avenue-space-florsheims-plans-store-at.html | SHOE COMPANY LEASES FIFTH AVENUE SPACE; Florsheim's Plans Store at Forty-first Street Corner--Other Business Deals | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/montclair-girl-suicide-miss-alice-carnick-graduate-of-wellesley-had.html | MONTCLAIR GIRL SUICIDE; Miss Alice Carnick, Graduate of Wellesley, Had Mourned Mother | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/dr-john-h-e-sand.html | DR. JOHN H. E. SAND | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/voids-dealer-registries-sec-acts-as-several-firms-are.html | VOIDS DEALER REGISTRIES; SEC Acts as Several Firms Are Dissolved--Filings Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/strong-tulsa-team-favored-to-beat-manhattan-today-on-oklahoma.html | Strong Tulsa Team Favored to Beat Manhattan Today on Oklahoma Gridiron; RAIN MAY CHANGE MANHATTAN PLANS Jaspers, With Passing Attack Ready, Greeted by Showers on Arrival in Tulsa FOES RELY ON TRICK PLAYS Star Backs Block Visitors' Path to Concluding Fine Season With Victory Jaspers Used to Rain Flexible Flanker" Used | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/bequeathes-2000-to-vermont.html | Bequeathes $2,000 to Vermont | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/approves-editorial-on-foreign-policies-washington-star-writer-lauds.html | APPROVES EDITORIAL ON FOREIGN POLICIES; Washington Star Writer Lauds New York Times Declaration on 'America's Aloofness' | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/kingsmen-to-open-drive-brooklyn-college-five-to-oppose-city-college.html | KINGSMEN TO OPEN DRIVE; Brooklyn College Five to Oppose City College Tonight | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/earnings-stated-by-corporations-addressographmultigraph-almost.html | EARNINGS STATED BY CORPORATIONS; Addressograph-Multigraph Almost Doubles Share Earnings in 10 Months CURRENT ASSETS INCREASE Results of Operations Reported by Other Corporations With Comparisons OTHER CORPORATE REPORTS | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/thousands-in-jersey-are-found-underpaid-34000-women-and-minors-in.html | THOUSANDS IN JERSEY ARE FOUND UNDERPAID; 34,000 Women and Minors in Small Plants Get Less Than $5 a Week, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/housing-handicap-charged-by-post-acting-as-tenement-official-he.html | HOUSING HANDICAP CHARGED BY POST; Acting as Tenement Official, He Says Aldermen Changed Building Code Provision LIGHT STEEL UNDER BAN Sullivan Admits Alteration After Hearings at Behest of Samuel Fassler Sullivan Opposed Change Explanation Is Demanded | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/curtis-and-tilden-end-season-today-high-school-elevens-to-meet-at.html | CURTIS AND TILDEN END SEASON TODAY; High School Elevens to Meet at Stapleton in Contest Postponed From Nov. 13 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/n-m-u-threatens-eastern-s-s-tieup-curran-head-of-rival-unit-to-a-f.html | N. M. U. THREATENS EASTERN S. S. TIE-UP; Curran, Head of Rival Unit to A. F. of L., Wants His Men Reinstated DISCRIMINATION IS SEEN National Maritime Leader Says Replacing of 120 in Crew Changed NLRB Vote | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/three-new-singers-bow-in-siegfried-carl-hartmann-scores-hit-in.html | THREE NEW SINGERS BOW IN 'SIEGFRIED'; Carl Hartmann Scores Hit in Title Role of Wagnerian Opera at metropolitan DEBUT FOR ADOLF VOGEL He Takes Part of Alberich--Marita Farell Sings Music of the Forest Bird Achieves Poetry and Power Miss Farell as Forest Bird | True | By Noel Straus | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/average-realty-bond-bid-falls.html | Average Realty Bond Bid Falls | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/pitt-stars-to-receive-bids.html | Pitt Stars to Receive Bids | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/far-rockaway-home-sold.html | Far Rockaway Home Sold | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/jockey-mojena-pilots-mrs-bartletts-zevson-to-victory-in-audubon.html | Jockey Mojena Pilots Mrs. Bartlett's Zevson to Victory in Audubon Handicap; ZEVSON HOME FIRST BY MARGIN OF HEAD Gets Up Near End to Defeat Pokeaway, With Upside Down Third at New Orleans MOWER, CHOICE, UNPLACED Victor Returns $14.60 for $2--Biography Races to Easy Triumph in Opener Zevson Trails Early Pace Daily Double Pays $607 | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/tax-officials-to-meet-congressmen-will-be-speakers-at-atlantic-city.html | TAX OFFICIALS TO MEET; Congressmen Will Be Speakers at Atlantic City Conference | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/soviet-adds-bonus-to-spur-managers-tenday-stakhanoffist-drive-is-on.html | SOVIET ADDS BONUS TO SPUR MANAGERS; Ten-Day Stakhanoffist Drive Is On to Lift Output to 5Year Plan Schedules LINKED WITH ELECTIONS Reports of Production Gains Made in Many Industries-Basic Wage Is Raised Thank Stalin for His Faith Bonus System Introduced | True | By Harold Dennywireless To the New York Times | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/jacob-pfeiffer-american-surety-executive-dies-in-his-home-in.html | JACOB PFEIFFER; American Surety Executive Dies in His Home In Brooklyn | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/anglofrench-talks-explained.html | Anglo-French Talks Explained | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/war-heros-tales-spiked-by-death-proved-service-of-10-months-against.html | WAR HERO'S TALES SPIKED BY DEATH; Proved Service of 10 Months Against Spain Balances 25 Years Spent in Jails MILITARY RITES ARE SET Taps to Be Sounded for Thief, 89, Who Told Friends Tall Stories of Civil War | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/g-h-watsons-have-a-daughter.html | G. H. Watsons Have a Daughter | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/disbars-2-lawyers-in-gratuity-case-appellate-court-suspends-5.html | DISBARS 2 LAWYERS IN GRATUITY CASE; Appellate Court Suspends 5 Others for Disobedience or Misusing Clients' Funds | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/dinners-to-precede-ball-mexican-fiesta-will-be-given-by-seventh.html | DINNERS TO PRECEDE BALL; Mexican Fiesta Will Be Given by Seventh Regiment Tonight | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/decree-by-vargas-ends-all-parties-fascist-integralistas-included-in.html | DECREE BY VARGAS ENDS ALL PARTIES; Fascist Integralistas Included in Brazilian President's Dissolution Order AUXILIARY GROUPS BANNED Minister of Justice Declares Nation Will Always Pursue Pro-American Policy Minister Explains Decree Integralistas Close Offices | True | Special Cable to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/killed-in-auto-accident-brooklyn-man-knocked-under-bus-by-a-truck.html | KILLED IN AUTO ACCIDENT; Brooklyn Man Knocked Under Bus by a Truck in Long Island City | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/testifies-on-oil-output-nra-coordinator-says-code-body-specified.html | TESTIFIES ON OIL OUTPUT; NRA Coordinator Says Code Body Specified Refinery Quotas | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/dividends-voted-for-stockholders-u-s-smelting-declares-3-a-common-s.html | DIVIDENDS VOTED FOR STOCKHOLDERS; U. S. Smelting Declares $3 a Common Share Payable on Dec. 23 and $1 on Jan. 15 10-MONTH NET $5,713,702 Distributions Reported by Other Companies Based on Current Earnings OTHER DIVIDEND NEWS American Gas and Electric Byron Jackson City Auto Stamping Continental Baking General Outdoor Advertising Incorporated Investors Mountain City Copper Noblitt-Sparks Industries North American Reliable Stores Remington Arms Seagrave Corporation DIVIDENDS VOTED FOR STOCKHOLDERS L. C. Smith and Corona Van Norman Machine and Tool Waukesha Motor Wayne Knitting Mills | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/dwight-conquers-trinity-by-39to-28-karpowitch-with-18-points-leads.html | DWIGHT CONQUERS TRINITY BY 39TO 28; Karpowitch, With 18 Points, Leads Speedy Offense of the Winning Quintet MONROE STOPS BOYS HIGH Triumphs, 28-15, on Its Home Court--St. Ann's Is Victor--Other Games | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/emigration-to-britain-by-irish-is-increasing.html | Emigration to Britain By Irish Is Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/bridge-favorites-fail-in-test-round-but-other-new-yorkers-are-among.html | BRIDGE FAVORITES FAIL IN TEST ROUND; But Other New Yorkers Are Among the Qualifiers in Team-of-Four Trials LEADERS SCORE 46 POINTS Metropolitan Group Is Tied for First by Philadelphia in Washington Tourney Defeats Five Bunched Spades Unusual Hand Is Played Open Pair Play to Start | True | By Albert H. Moreheadspecial To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/whitman-gets-serge-order.html | Whitman Gets Serge Order | True | Special to THE NEW YORK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/events-today.html | EVENTS TODAY | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/weeks-financing-totals-16114300-marketing-is-restricted-to-tax.html | WEEK'S FINANCING TOTALS $16,114,300; Marketing Is Restricted to Tax- Exempt Securities for Fifth Period LOS ANGELES ISSUE SOLD Bankers Report Water Bonds in Strong Demand--Corporate Issue Soon Expected | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/chilean-railways-order-state-line-buys-1000000-of-rails-from.html | CHILEAN RAILWAYS ORDER; State Line Buys $1,000,000 of Rails From Bethlehem Steel | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/french-mayor-upheld-conseil-detat-annuls-dismissal-action-by.html | FRENCH MAYOR UPHELD; Conseil d'Etat Annuls Dismissal Action by Interior Minister | True | Wireless to THE NEW YOEK TIMES. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/seeks-power-project-pigeon-river-lumber-co-files-proposal-with-fpc.html | SEEKS POWER PROJECT; Pigeon River Lumber Co. Files Proposal With FPC | True | | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/underwriters-named-for-10000000-issue-west-virginia-pulp-and-paper.html | UNDERWRITERS NAMED FOR $10,000,000 ISSUE; West Virginia Pulp and Paper Company States Interest in SEC Registration | True | | C1B 360600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/giants-sell-smith-to-cards-and-buy-catcher-padden-for-jersey-city.html | Giants Sell Smith to Cards and Buy Catcher Padden for Jersey City Farm; DODGERS WANT OTT IN DEAL FOR MUNGO Giants' Refusal to Include Heavy Hitter in Trade Improves Cubs' Hand CARDS ACQUIRE SOUTHPAW Terry Sends Al Smith to St. Louis for Cash—Officials in Chicago for Meetings Once Listed as Coach Serious Obstacle to Trade Giants Need Ott's Power Out to Weaken Yanks Slapnicka in Hospital MINORS RENAME BRAMHAM Annual Salary for President's 5Year Term Now $20,000 | True | By John Drebingerspecial To the New York Times. | C1B 360600 |
| 1937-12-04 | 1937-12-04 | https://www.nytimes.com/1937/12/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 360600 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-realty-service-bank-properties-for-sale-to-be-listed-in.html | NEW REALTY SERVICE; Bank Properties for Sale to Be Listed in Building Digest | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/motors-and-motor-men-makes-economy-record.html | MOTORS AND MOTOR MEN; Makes Economy Record | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/roosevelt-scores-3411-conquers-townsend-harris-quintet-with-early.html | ROOSEVELT SCORES, 34-11; Conquers Townsend Harris Quintet With Early Attack | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tax-change-asked-amendment-to-debt-clause-suggested-by-w-c-moore.html | TAX CHANGE ASKED; Amendment to Debt Clause Suggested by W. C. Moore | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/drama-talk-by-mrs-morrow-jr.html | Drama Talk by Mrs. Morrow Jr. | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/maine-builds-cabins-to-cut-student-costs-system-enables-saving-of-1.html | Maine Builds Cabins to Cut Student Costs; System Enables Saving of $125 to $1 50 a Year | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/hugh-l-oneill.html | HUGH L. O'NEILL | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-charles-hester-to-entertain-at-tea-committee-planning-benefit.html | MRS. CHARLES HESTER TO ENTERTAIN AT TEA; Committee Planning Benefit for Children's Playshop Will Be Her Guests Wednesday | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-civil-service.html | The Civil Service | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/at-midsouth-centers-field-trials-continue-at-pinehursthunts-and.html | AT MIDSOUTH CENTERS; Field Trials Continue at Pinehurst-Hunts and Other Sports Elsewhere, | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/consumier-forum-arouses-interest-housewives-buying-problems-to-be.html | CONSUMIER FORUM AROUSES INTEREST; Housewives' Buying Problems to Be Disoussed at Large Meeting on Tuesday | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/to-discuss-labor-relations.html | To Discuss Labor Relations | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/danube-cooperation-held-curbed-by-reich-austrian-paper-seen-as.html | DANUBE COOPERATION HELD CURBED BY REICH; Austrian Paper Seen as Approving Idea Expressed in Article in Essener Zeitung | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-faith-b-fitler-becomes-betrothed-member-of-bryn-mawr-family.html | MISS FAITH B. FITLER BECOMES BETROTHED; Member of Bryn Mawr Family Will Be Married to Robert F. Morris of Philadelphia | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dance-to-aid-visiting-nurses.html | Dance to Aid Visiting Nurses | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/navy-flashes-news-to-diplomats.html | NAVY FLASHES NEWS TO DIPLOMATS | True | Special Correspondence, THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/u-s-gypsum-production-rises.html | U. S. Gypsum Production Rises | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/valentine-seeks-4000-more-police-after-park-crime-commissioner.html | VALENTINE SEEKS 4,000 MORE POLICE AFTER PARK CRIME; Commissioner Admits Force Is Inadequate to Protect the City From Criminals | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/debate-at-columbia-friday.html | Debate at Columbia Friday | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/highlights-of-the-year-a-guarded-list-of-scenes-which-might-be.html | HIGHLIGHTS OF THE YEAR; A Guarded List of Scenes Which Might Be Considered the Best of 1937 | True | By Frank S. Nugent | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/religion-welfare-to-be-discussed-here-representatives-of-20.html | RELIGION, WELFARE TO BE DISCUSSED HERE; Representatives of 20 National Groups Meet Thursday to Plan Stewardship Campaign | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/opera-in-london-fortnight-season-indicates-progresslack-of-lyric.html | OPERA IN LONDON; Fortnight Season Indicates Progress-Lack Of Lyric Theatre in Provinces | True | By F. Bonavia | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/patrick-henry-murray-retired-contractor-dies-at-his-home-in.html | PATRICK HENRY MURRAY; Retired Contractor Dies at His Home in Rochester at 74 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/quill-councilman-to-join-picket-line-newly-elected-labor-leader-to.html | QUILL, COUNCILMAN, TO JOIN PICKET LINE; Newly Elected Labor Leader to Ask Associates to Assist in Brooklyn Eagle Strike | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/law-change-is-planned-congress-to-sift-rivalry-for-control-of-all-u.html | LAW CHANGE IS PLANNED; Congress to Sift Rivalry For Control of All U. S. Air Lines | True | By Lauren D. Lyman | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/aids-lafayette-genetics-study.html | Aids Lafayette Genetics Study | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rothchild-victor-gains-semifinals-conquers-caesar-159-1511-1715-at.html | ROTHCHILD VICTOR, GAINS SEMI-FINALS; Conquers Caesar, 15-9, 15-11, 17-15, at Squash Racquets in Long Island Open | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/leopold-may-wed-british-dukes-kin-belgian-king-visits-portlands.html | LEOPOLD MAY WED BRITISH DUKE'S KIN; Belgian King Visits Portlands, Grandparents of Lady Anne Cavendish-Bentinck, 21 | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/7-gold-gain-seen-in-canada-for-1937-140131740-output-estimate-is.html | 7% GOLD GAIN SEEN IN CANADA FOR 1937; $140,131,740 Output Estimate Is Based on September Total of 348,109 Ounces | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/at-the-grass-roots-of-the-third-reich.html | AT THE GRASS ROOTS; OF THE THIRD REICH | True | By Mildred Adams | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/old-dickens-house-opened-to-public-rooms-in-which-novelist-wrote.html | OLD DICKENS HOUSE OPENED TO PUBLIC; Rooms in Which Novelist Wrote Two Favorite Works Have Been Fully Restored | True | Special Cable to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/colgate-releases-dates-lists-two-football-schedules-with-no-home.html | COLGATE RELEASES DATES; Lists Two Football Schedules, With No Home Games for 1938 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/fund-for-convalescents-sought.html | Fund for Convalescents Sought | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mystery-cloaks-magicians-trial-case-against-j-j-proskauer-for.html | MYSTERY CLOAKS MAGICIANS' TRIAL'; Case Against J. J. Proskauer for Revealing Tricks Ends Like a Vanishing Act | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-policy-seen-in-penalty-tax-avoidable-levies-such-as-one-on.html | NEW POLICY SEEN IN 'PENALTY' TAX; Avoidable Levies Such as One on Retained Profits Held Full of Uncertainties | True | By Godfrey N. Nelson | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/conant-group-will-study-science-aids-to-learning.html | Conant Group Will Study Science Aids to Learning | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/l-p-locke-services-tuesday.html | L. P. Locke Services Tuesday | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/11-die-in-german-wreck.html | 11 Die in German Wreck | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/export-copper-higher.html | Export Copper Higher | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/women-plan-role-in-engineer-rally-auxiliary-will-hear-report-on.html | WOMEN PLAN ROLE IN ENGINEER RALLY; Auxiliary Will Hear Report on Tuesday on Work of Ten Scholarship Students | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-janet-mullan-guest-at-tea.html | Miss Janet Mullan Guest at Tea | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tokyo-cargo-embargoed-southampton-dockhands-refuse-to-unload.html | TOKYO CARGO EMBARGQED; Southampton Dockhands Refuse to Unload Japanese Goods | True | Special Cable to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dance-held-at-darien-glitter-ball-given-at-the-wee-burn-club-by.html | DANCE HELD AT DARIEN; Glitter Ball Given at the Wee Burn Club by Community Association | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-a-j-brosseau-florida-hostess-palm-beach-party-is-given-at-el.html | MRS. A. J. BROSSEAU FLORIDA HOSTESS; Palm Beach Party Is Given at El Toto in Honor of Her House Guests | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/heavy-tax-levies-called-detrimental-fairer-distribution-would-aid.html | HEAVY TAX LEVIES CALLED DETRIMENTAL; Fairer Distribution Would Aid Realty Progress, Declares Herman A. Acker | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lawyers-to-number-68-of-assemblys-150-total.html | Lawyers to Number 68 Of Assembly's 150 Total | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-rosengarten-lists-bridal-aides-chestnut-hill-pa-girl-to-have-7.html | MISS ROSENGARTEN LISTS BRIDAL AIDES; Chestnut Hill, Pa., Girl to Have 7 Attendants at Wedding to M. W. Stroud 3d | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/straus-critics-hit-by-labor-leaders-afl-group-declare-his-foes.html | STRAUS CRITICS HIT BY LABOR LEADERS; A.F.L. Group Declare His Foes Interested in 'Long-Term Politics,' Not Housing | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wolf-downs-field-in-squash-tourney-wins-by-152-1511-to-reaoh.html | WOLF DOWNS FIELD IN SQUASH TOURNEY; Wins by 15-2, 15-11 to Reaoh Quarter-Final Round at Harvard Club | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/25000-is-raised-at-lambs-gambol-1300-attend-the-annual-winter.html | $25,000 IS RAISED AT LAMBS' GAMBOL; 1,300 Attend the Annual Winter Frolic at Waldorf-AstoriaJ. P. Kennedy Present | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/european-democracy-tries-to-fix-its-fences-after-conference-in.html | EUROPEAN DEMOCRACY TRIES TO FIX ITS FENCES; After Conference in London, Delbos Goes on Trip to Tighten Line-Up Vis-a-vis Dictators' Axis | True | By Edwin L. James | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/jewellstoneback.html | Jewell--Stoneback | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/real-play-wins-biloxi-handicap-favorite-defeats-dolly-val-by-a.html | REAL PLAY WINS BILOXI HANDICAP; Favorite Defeats Dolly Val by a Length, With Woodsaw Third at New Orleans | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/abroad-open-door-closing.html | ABROAD; Open Door Closing? | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/savings-and-loan-men-to-meet.html | Savings and Loan Men to Meet | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/robert-t-murphy-jr.html | ROBERT T. MURPHY JR. | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/uruguay-lifts-peso-government-fixes-value-at-154-to-dollar.html | URUGUAY LIFTS PESO; Government Fixes Value at 1.54 to Dollar, Beginning in March | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/trend-upward-in-canadian-iron.html | Trend Upward in Canadian Iron | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/brooklyn-tech-beaten-on-rifle-target-mixup.html | Brooklyn Tech Beaten On Rifle Target Mix-Up | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/p-r-is-seen-vindicated-by-analysis-of-votes-although-critics-charge.html | P. R. IS SEEN VINDICATED BY ANALYSIS OF VOTES; Although Critics Charge That It Failed, Council Improvements Are Noted, With Real Test Yet to Come | True | By Warren Moscow | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/united-fruit-ship-sold-colombian-line-acquires-the-antiguato-be.html | UNITED FRUIT SHIP SOLD; Colombian Line Acquires the Antigua--To Be Named Jamaica | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/to-put-cars-off-streets-buenos-aires-makes-space-below-widest.html | TO PUT CARS OFF STREETS; Buenos Aires Makes Space Below Widest Avenue And Tall Buildings | True | By William W. Davies | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/george-william-russell-better-known-as-ae-a-memoir-of-the-man-who.html | George William Russell, Better Known as AE; A Memoir of the Man Who Touched Almost Every Facet Of the Irish Intellectual Movement | True | By Horace Reynolds | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/will-consider-dividends-directors-of-three-companies-to-meet-on-dec.html | WILL CONSIDER DIVIDENDS; Directors of Three Companies to Meet on Dec. 14 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/for-graduate-business-study.html | For Graduate Business Study | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/william-t-pullman-retired-head-of-linen-and-lace-goods-company-dies.html | WILLIAM T. PULLMAN; Retired Head of Linen and Lace Goods company Dies at 63 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/score-one-for-s-simon.html | SCORE ONE FOR S. SIMON | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rodzinski-leads-radio-orchestra-brilliant-performance-given-by-new.html | RODZINSKI LEADS RADIO ORCHESTRA; Brilliant Performance Given by New Organization in the NBC Studios | True | By Olin Downes | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wpa-is-teaching-how-to-make-cosmetics-both-men-and-women-enroll-in.html | WPA Is Teaching How to Make Cosmetics; Both Men and Women Enroll in Classes | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/international-aces-to-compete-this-week-in-fiveday-winter-sports.html | International Aces to Compete This Week in Five-Day Winter Sports Carnival; GARDEN PREPARES FOR WINTER SHOW | True | By Frank Elkins | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/a-question-of-money-money-and-trade-by-rene-leon-69-pp-princeton.html | A Question of Money; MONEY AND TRADE. By Rene Leon. 69 pp. Princeton University Press. $1.50. | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/arms-trust-plans-a-deal-with-china-americans-in-paris-negotiate.html | ARMS TRUST' PLANS A DEAL WITH CHINA; Americans in Paris Negotiate Through French to Sell Second-Hand Material | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/muhlenberg-names-matusa.html | Muhlenberg Names Matusa | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/foreign-mail-dates-for-holidays-listed-goldman-cautions-against-any.html | FOREIGN MAIL DATES FOR HOLIDAYS LISTED; Goldman Cautions Against Any Delay in Sending Christmas Parcels to Europe | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/paris-is-changing-but-its-gayety-is-undimmed-free-of-an-iron-band.html | PARIS IS CHANGING BUT ITS GAYETY IS UNDIMMED; Free of an Iron Band Of Forts, Paris Grows | True | By P. J. Philip | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/german-abandons-nanking-parleys-chinese-are-believed-to-have.html | GERMAN ABANDONS NANKING PARLEYS; Chinese Are Believed to Have Rejected Japanese Terms and Reich Mediation | True | By F. Tillman Durdin | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/french-approve-interior-budget-government-survives-severe-attack-on.html | FRENCH APPROVE INTERIOR BUDGET; Government Survives Severe Attack on Minister to Get Bill Through Chamber | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/pie-as-sole-school-menu-blamed-for-poor-team.html | Pie as Sole School Menu Blamed for Poor Team | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/foreign-exchanges-gain-on-the-dollar-despite-days-trend-however-the.html | FOREIGN EXCHANGES GAIN ON THE DOLLAR; Despite Day's Trend, However, They Show Sizable Losses for the Entire Week | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-marion-tobey-married-upstate-poughkeepsie-girl-is-wed-to-lieut.html | MISS MARION TOBEY MARRIED UP-STATE; Poughkeepsie Girl Is Wed to Lieut. K. H. E. Rustad in the Vassar Alumnae House | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/big-bridge-party-to-aid-disease-war-nationwide-tourney-in-1938-to.html | BIG BRIDGE PARTY TO AID DISEASE WAR; Nation-Wide Tourney in 1938 to Devote Expected $500,000 to Paralysis Fund | True | By Albert H. Morehead | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/college-and-school-scores-football.html | College and School Scores; FOOTBALL | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/son-born-to-max-baers.html | Son Born to Max Baers | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/loan-bodies-to-meet-state-league-holding-conference-here-this-week.html | LOAN BODIES TO MEET; State League Holding Conference Here This Week | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/alumnae-to-give-dance-trinity-group-in-new-york-will-hold-benefit.html | ALUMNAE TO GIVE DANCE; Trinity Group in New York Will Hold Benefit Dec. 28 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/radio-in-argentina-bans-dramatizations-of-crime.html | Radio in Argentina Bans Dramatizations of Crime | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/house-will-contain-soundproof-rooms-modern-apartment-at-83d-st-and.html | HOUSE WILL CONTAIN SOUND-PROOF ROOMS; Modern Apartment at 83d St. and Madison Ave. Will Be Ready Next Spring | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/sagas-of-the-roving-norsemen.html | SAGAS OF THE ROVING NORSEMEN | True | By Alma Luise Olson | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/michigan-gets-funds-for-arthritis-study-income-on-1000000-endowment.html | Michigan Gets Funds for Arthritis Study; Income on $1,000,000 Endowment Available | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/japanese-items-to-be-seen.html | Japanese Items to Be Seen | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/pick-rhodes-candidates-hamilton-names-two-men-for-coveted.html | PICK RHODES CANDIDATES; Hamilton Names Two Men for Coveted Scholarship | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bruna-castagna-heard-in-carmen-gives-pleasing-performance-in-bizets.html | BRUNA CASTAGNA HEARD IN 'CARMEN'; Gives Pleasing Performance in Bizet's Score at the Metropolitan Opera House | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/glee-club-to-sing-here-mount-holyoke-group-will-give-annual-concert.html | GLEE CLUB TO SING HERE; Mount Holyoke Group Will Give Annual Concert Dec. 17 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/london-revives-the-splendors-of-the-court-mayfair-approves-the.html | LONDON REVIVES THE SPLENDORS OF THE COURT; Mayfair Approves the Return Under George To the Old Days of Pomp and Circumstance | True | By T. J. Hamilton Jr. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-pusher-photoplane-has-cockpit-sealed-for-mapping-at-high.html | NEW PUSHER PHOTOPLANE HAS COCKPIT SEALED FOR MAPPING AT HIGH ALTITUDE | True | By Jack Warner | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-issues-from-afar-panamas-fire-jubilee-is-ready-for-the.html | NEW ISSUES FROM AFAR; Panama's 'Fire Jubilee' Is Ready for the Collectors' Rush-Stamp Notes | True | By la Rue Applegate | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/exhibition-to-bare-attacks-on-church-5day-private-show-of-atheist.html | EXHIBITION TO BARE ATTACKS ON CHURCH; 5-Day Private Show of Atheist, Socialist and Communist Material Opens Tomorrow | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/child-care-stressed-in-charities-drive-jewish-federation-leader.html | CHILD CARE STRESSED IN CHARITIES DRIVE; Jewish Federation Leader Says 61% of $6,250,000 Budget Will Aid Boys and Girls | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/george-f-mnamara.html | GEORGE F. M'NAMARA | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-end-of-colonel-blimp.html | THE END OF "COLONEL BLIMP" | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/exgangster-slain-body-found-in-river-petty-police-character-killed.html | EX-GANGSTER SLAIN, BODY FOUND IN RIVER; Petty Police Character, Killed by Blows on Head, Had List of Names in Pocket | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/revised-rules-aid-housing-projects-local-fha-insuring-offices-get.html | REVISED RULES AID HOUSING PROJECTS; Local FHA Insuring Offices Get Authority to Expedite Rental Operations | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rochester-pushes-to-tests-in-silicosis-medical-school-mechanism.html | ROCHESTER PUSHES TO TESTS IN SILICOSIS; Medical School Mechanism, 'Bicycle Ergometer, Is Used in Study of Disease | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-work-in-majors-approved-at-wells-special-esthetics-and-arts.html | NEW WORK IN MAJORS APPROVED AT WELLS; Special Esthetics and Arts Field, Involving Eight Departments, Broadens Studies | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-new-deals-revolution-defended-in-government-says-richberg-we.html | THE NEW DEAL'S "REVOLUTION" DEFENDED; In Government, Says Richberg, We Are Merely Keeping Pace With Social and Economic Change | True | By Donald R. Richberg | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/books-for-christmas-among-the-recent-publications-a-wide-variety-of.html | Books for Christmas Among the Recent Publications; A Wide Variety of Volumes Culled From the Output of the Last Few Months | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/a-forgotten-father-john-langdon-of-new-hampshire-by-lawrence-shaw.html | A Forgotten 'Father'; JOHN LANGDON OF NEW HAMPSHIRE. By Lawrence Shaw Mayo. 303 pp. Concord, N. H.: The Rumford Press.. | True | By Henry Steele Commager | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/25-held-in-ship-sitdown-norwegian-crew-balks-at-voyage-in-war-zone.html | 25 HELD IN SHIP SIT-DOWN; Norwegian Crew Balks at Voyage in War Zone, Police Are Told | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/national-cathedral-group-to-take-over-a-showing-of-father-malachys.html | National Cathedral Group to Take Over A Showing of 'Father Malachy's Miracle | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/series-of-auto-fires-laid-to-incendiary-firemen-kept-busy-in.html | SERIES OF AUTO FIRES LAID TO INCENDIARY; Firemen Kept Busy in Midtown Area by Epidemic of Back Seat Blazes | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/langdoncordray.html | Langdon-Cordray | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/n-y-u-concert-saturday-glee-club-to-honor-dr-j-bryan-86-its-founder.html | N. Y. U. CONCERT SATURDAY; Glee Club to Honor Dr. J. Bryan, '86, Its Founder | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/by-wireless-from-paris.html | BY WIRELESS FROM PARIS | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tientsin-duties-not-cut-u-s-consulate-denies-reports-of-charges-by.html | TIENTSIN DUTIES NOT CUT; U. S. Consulate Denies Reports of Charges by Japanese | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/6137612-placed-in-supply-awards-11-federal-agencies-make-111.html | $6,137,612 PLACED IN SUPPLY AWARDS; 11 Federal Agencies Make 111 Allotments in Week to Dec. 2 Under Contracts Act | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tax-relief-plan-arouses-interest-realty-official-sees-novel-but.html | TAX RELIEF PLAN AROUSES INTEREST; Realty Official Sees Novel but Helpful Features in the Barker Proposals | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/state-federation-launches-campaign-to-lessen-the-maternal-mortality.html | State Federation Launches Campaign To Lessen the Maternal Mortality Rate | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/syrians-here-join-in-charity-causes-womens-aid-society-proud-of.html | SYRIANS HERE JOIN IN CHARITY CAUSES; Women's Aid Society Proud of Colony's 30-Year Record of Minimum Delinquency | True | By Elizabeth la Hines | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/good-counsel-debate-thursday.html | Good Counsel Debate Thursday | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/students-to-give-play-mount-st-vincent-girls-in-drama-to-aid.html | STUDENTS TO GIVE PLAY; Mount St. Vincent Girls in Drama to Aid Christmas Fund | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wider-scope-asked-for-job-insurance-extension-to-persons-earning.html | WIDER SCOPE ASKED FOR JOB INSURANCE; Extension to Persons Earning More Than $3,000 a Year Proposed to Lehman | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/what-the-farmers-want-still-puzzles-congress-question-of.html | WHAT THE FARMERS WANT STILL PUZZLES CONGRESS; Question of Individualist Action as Against Government Compulsion Remains to Baffle Legislators | True | By Felix Belair Jr. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-care-and-preservation-of-heads-off-with-their-heads-by-victor.html | The Care and Preservation of Heads; OFF WITH THEIR HEADS. By Victor Wolfgang von Hagen. Illustrated. 220 pp. New York: The Macmillan Company. $3. | True | EDWARD FRANK ALLEN. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/trading-in-cotton-ends-with-losses-list-drops-4-to-7-points-on.html | TRADING IN COTTON ENDS WITH LOSSES; List Drops 4 to 7 Points on Reports of Curtailments by Larger Manufacturers | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/boulder-brook-and-n-y-a-c-poloists-triumph-nyac-defeats-squadron-a.html | Boulder Brook and N. Y. A. C. Poloists Triumph; N.Y.A.C. DEFEATS SQUADRON A, 13-8 | True | By Robert F. Kelley | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/liquidation-asked-by-3-utility-units-sec-gets-plans-of-holding.html | LIQUIDATION ASKED BY 3 UTILITY UNITS; SEC Gets Plans of Holding Subsidiaries of Massachusetts Utilities Associates | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/senate-group-won-by-prof-edgerton-nominee-for-bench-satisfies.html | SENATE GROUP WON BY PROF. EDGERTON; Nominee for Bench Satisfies Subcommittee on Review of Legislative Acts | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/farm-bill-called-trend-to-dictator-senator-king-says-monstrous.html | FARM BILL CALLED TREND TO DICTATOR; Senator King Says 'Monstrous Measure' Would Rob People and States of Rights | | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-woodward-hostess-philadelphian-gives-first-of-her-musicales.html | MRS. WOODWARD HOSTESS; Philadelphian Gives First of Her Musicales This Evening | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-mystery-stories-the-man-with-the-tattooed-face-by-rmies-burton.html | New Mystery Stories; THE MAN WITH THE TATTOOED FACE. By rMies Burton. 278 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | | By Isaac Anderson | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/glidden-triumphs-over-two-rivals-defending-champion-conquers.html | GLIDDEN TRIUMPHS OVER TWO RIVALS; Defending Champion Conquers Cookman and Patterson in Gold Racquet Tourney | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/to-show-sixnation-films-wesleyan-club-revives-griffith-and-theda.html | TO SHOW SIX-NATION FILMS; Wesleyan Club Revives Griffith and Theda Bara Movies in Series | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lord-to-replace-jehovah-in-u-s-bible-old-testament-term-disliked.html | ' Lord' to Replace 'Jehovah' in U. S. Bible; Old Testament Term Disliked by Churches | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ansonia-and-derby-tie-66.html | Ansonia and Derby Tie, 6-6 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/crescents-score-at-soccer.html | Crescents Score at Soccer | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/essex-club-bows-to-montclair-41-victors-annex-class-c-lead-in.html | ESSEX CLUB BOWS, TO MONTCLAIR, 4-1; Victors Annex Class C Lead in Squash Racquets Play--Other Results | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/metropolitan-life-cited-accused-by-c-i-o-group-of-trying-to-set-up.html | METROPOLITAN LIFE CITED; Accused by C. I. O. Group of Trying to Set Up Own Clerks' Union | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/irvington-eleven-on-top-closes-season-with-60-victory-over-perth.html | IRVINGTON ELEVEN ON TOP; Closes Season With 6-0 Victory Over Perth Amboy High | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/feltleader.html | Felt--Leader | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/programs-of-the-week-castagna-as-dalila-at-metropolitanensembles.html | PROGRAMS OF THE WEEK; Castagna as Dalila at MetropolitanEnsembles and Recitalists | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/national-brewings-labor-dividend-plan-called-an-aid-to-sales-and.html | National Brewing's Labor Dividend Plan Called an Aid to Sales and Will Continue | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/g-h-bradford-dead-connecticut-sheriff-official-in-new-london-county.html | G. H. BRADFORD DEAD; CONNECTICUT SHERIFF; Official in New London County Was a Republican Leader and Former Assemblyman | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/says-british-firm-buys-leviathan-for-scrap-iron.html | Says British Firm Buys Leviathan for Scrap Iron | True | Special Cable to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bronx-site-bought-for-an-apartment-morris-avenue-plot-near-183d.html | BRONX SITE BOUGHT FOR AN APARTMENT; Morris Avenue Plot Near 183d Street Sold by Sternschauss Estate After Forty Years | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/junior-league-will-open-christmas-sale-in-behalf-of-8-city.html | Junior League Will Open Christmas Sale In Behalf of 8 City Hospitals Tomorrow | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/radcliffe-enjoys-dancing-course-subject-which-counts-toward-degree.html | RADCLIFFE ENJOYS DANCING COURSE; Subject, Which Counts Toward Degree, Attracts 225- -Teacher Distinguished Expert | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wills-for-probate.html | Wills for Probate | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/a-primer-to-economics-economics-for-everybody-by-mervyn-crobaugh.html | A Primer to Economics; ECONOMICS FOR EVERYBODY. By Mervyn Crobaugh. 293 pp. New York: William Morrow & Co. $2.50. | True | LOUIS RICH. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/gilbert-and-sullivan-program.html | Gilbert and Sullivan Program | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/memorial-service-today-episcopal-actors-guild-to-hold-rites-at-st.html | MEMORIAL SERVICE TODAY; Episcopal Actors Guild to Hold Rites at St. Bartholomew's | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/julian-detmer-honor-guest.html | Julian Detmer Honor Guest | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/school-janitors-seek-new-status-hope-of-civil-service-grades.html | SCHOOL JANITORS SEEK NEW STATUS; Hope of Civil Service Grades Without Examination Held Out at Union Meeting | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/earnings-stated-by-corporations-loblaw-groceterias-makes-371318-in.html | EARNINGS STATED BY CORPORATIONS; Loblaw Groceterias Makes $371,318 in Twenty-four Weeks, Up From 1936. | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/many-homes-sold-title-company-finds-buyers-for-long-island.html | MANY HOMES SOLD; Title Company Finds Buyers for Long Island Dwellings | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/infant-born-dead-owes-life-to-fire-emergency-squad-called-to-harlem.html | INFANT 'BORN DEAD' OWES LIFE TO FIRE; Emergency Squad, Called to Harlem Blaze, Revives Baby Girl of Neighbor | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/shoe-distributors-freshen-old-stocks-but-buy-spring-volume-lines.html | Shoe Distributors Freshen Old Stocks But Buy Spring Volume Lines Sparingly | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/peak-yield-in-canadian-tobacco.html | Peak Yield in Canadian Tobacco | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/manhattan-holds-campus-elections-32-organizations-list-154-officers.html | MANHATTAN HOLDS CAMPUS ELECTIONS; 32 Organizations List 154 Officers With the Student Council of College | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/to-discuss-memorial-windows.html | To Discuss Memorial Windows | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/canadian-financing-up-emissions-in-november-a-record-for-month-in.html | CANADIAN FINANCING UP; Emissions in November a Record for Month in Five Years | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/woman-battles-bandit-leaps-on-auto-of-pursesnatcher-but-is-beaten.html | WOMAN BATTLES BANDIT; Leaps on Auto of Purse-Snatcher but Is Beaten Off | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/a-trio-by-the-thames.html | A TRIO BY THE THAMES | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/shortwave-broadcasts.html | SHORT-WAVE BROADCASTS | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/finds-better-prices-are-paid-for-homes-loan-league-head-reports.html | FINDS BETTER PRICES ARE PAID FOR HOMES; Loan League Head Reports Higher Sales Volume by Savings Bodies in the Country | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/made-in-france.html | MADE IN FRANCE | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-new-books-for-younger-readers-marta-by-marguerite-vance-with.html | The New Books for Younger Readers; MARTA. By Marguerite Vance. With drawings by Mildred Boyle. 56 pp. New York: Harper & Brothers. $1. | True | By Ellen Lewis Buell | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/president-starts-return-to-capital-he-leaves-fishing-grounds-for.html | PRESIDENT STARTS RETURN TO CAPITAL; He Leaves Fishing Grounds for Washington and New Treatments of Sore Gum | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/douglas-aircraft-to-pay-bonus.html | Douglas Aircraft to Pay Bonus | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/20-die-in-spain-crash-many-hurt-when-aragon-train-is-wrecked-in.html | 20 DIE IN SPAIN CRASH; Many Hurt When Aragon Train Is Wrecked in Valencia Station | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/asks-federal-aid-for-apartments-i-j-riker-advises-government.html | ASKS FEDERAL AID FOR APARTMENTS. I. J. Riker Advises Government Financing for Urban Homes at Modest Rentals | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/murder-suspect-trapped-british-guiana-police-lure-man-back-across.html | MURDER SUSPECT TRAPPED; British Guiana Police Lure Man Back Across Venezuela Line | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/on-analyzing-allen-tates-poetry-selected-poems-by-allen-tate-112-pp.html | On Analyzing Allen Tate's Poetry; SELECTED POEMS. By Allen Tate. 112 pp. Netw York: Charles Scribner's Sonts. $2. | True | EDA LOU WALTON. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/charles-town-results-charles-town-w-va.html | Charles Town Results; CHARLES TOWN, W. VA. | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-synagogue-rises-after-fire-dedication-ceremonies-for-west-end.html | NEW SYNAGOGUE RISES AFTER FIRE; Dedication Ceremonies for West End Edifice Will Be Held Dec. 17 and 18 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-hazel-m-adams.html | MISS HAZEL M. ADAMS | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/london-times-notes-shanghai-vainglory-warns-japan-there-are-limits.html | LONDON TIMES NOTES 'SHANGHAI VAINGLORY'; Warns Japan There Are Limits to Patience of Western Powers With Interests in China | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/baxter-to-begin-teaching-oneman-williams-class.html | Baxter to Begin Teaching One-Man Williams Class | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/reberkah-du-bois-bows-to-scoeity-tea-dance-given-for-vassar-student.html | REBERKAH DU BOIS BOWS TO SCOEITY; Tea Dance Given for Vassar Student by Her Parents at the Colony Club | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-john-m-curran-woman-who-said-ouija-board-brought-spirit.html | MRS. JOHN M. CURRAN; Woman Who Said Ouija Board Brought Spirit Messages Dies | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/philately-looks-to-china-japans-control-of-cities-stirs-question-of.html | PHILATELY LOOKS TO CHINA; Japan's Control of Cities Stirs Question of Postal Changes-Other News Items | True | By Rent B. Stiles | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/urges-retail-returns-ban.html | Urges Retail Returns Ban | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/alice-truesdales-debut.html | Alice Truesdale's Debut | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/spruce-young-robber-who-likes-taxi-rides-takes-3-more-collecting.html | Spruce Young Robber Who Likes Taxi Rides Takes 3 More, Collecting Total of $10.25 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/browning-ward-loses-court-fight-adopted-daughter-of-realty-mans.html | BROWNING WARD LOSES COURT FIGHT; Adopted Daughter of Realty Man's Ex-Wife Sought $1,000,000 of Estate | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/joachims-analysis-of-the-schumann-work.html | JOACHIM'S ANALYSIS OF THE SCHUMANN WORK | True | By Arthur M. Abell. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mabel-matthews-bride-she-is-wed-to-webster-nesselhauf-in-garden.html | MABEL MATTHEWS BRIDE; She Is Wed to Webster Nesselhauf in Garden City Community Church | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/random-notes-for-travelers-dominican-republic-provides-new.html | RANDOM NOTES FOR TRAVELERS; Dominican Republic Provides New Facilities for the Voyager--Gatherings in Prague and Budapest--Pacific Circle Flights | True | By Diana Rice | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/recent-recordings-second-set-of-bach-organ-works-played-by-albert.html | RECENT RECORDINGS; Second Set of Bach Organ Works Played By Albert Schweitzer | True | By Compton Pakenham | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ludendorff-shows-improvement.html | Ludendorff Shows Improvement | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/christmas-appeal-for-children-issued-a-i-c-p-urges-individuals-and.html | CHRISTMAS APPEAL FOR CHILDREN ISSUED; A. I. C. P. Urges Individuals and Groups to Contribute to 'Red Stocking Fund' | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/looking-ahead-to-spring-the-foresighted-gardener-provides-for.html | LOOKING AHEAD TO SPRING; The Foresighted Gardener Provides for Starting His Seedlings Early | True | By F. F. Rockwell | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/a-w-a-moot-trial-thursday.html | A. W. A. Moot Trial Thursday | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/form-alpha-psi-omega-chapter.html | Form Alpha Psi Omega Chapter | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/hershey-blanks-tigers-triumphs-by-40-in-eastern-amateur-league.html | HERSHEY BLANKS TIGERS; Triumphs by 4-0 in Eastern Amateur League Hockey | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/long-marches-enable-curtis-to-rout-tilden-in-city-school-football.html | Long Marches Enable Curtis to Rout Tilden in City School Football Finale; CURTIS TURNS BACK TILDEN HIGH, 26 TO 0 | True | By William J. Briordy | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/labor-councilmen-meet-will-pay-for-research-bureau-to-help-them-in.html | LABOR COUNCILMEN MEET; Will Pay for Research Bureau to Help Them in New Duties | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/kava-drinking-in-south-seas.html | KAVA DRINKING IN SOUTH SEAS | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/eli-players-feted-at-old-yale-barn-frank-and-platt-his-successor-as.html | ELI PLAYERS FETED AT OLD YALE BARN; Frank and Platt, His Successor as Captain, Among Those Honored in Montclair | True | By Lincoln A. Werden | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/to-discuss-war-in-east-nathaniel-peffer-will-speak-before-league.html | TO DISCUSS WAR IN EAST; Nathaniel Peffer Will Speak Before League for Peace and Freedom | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/philippines-is-swept-by-third-big-typhoon-island-of-samar-cut-off.html | PHILIPPINES IS SWEPT BY THIRD BIG TYPHOON; Island of Samar Cut Off by Storm Described in Warning as 'of Greatest Intensity' | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/cites-overvaluations-broker-names-brooklyn-properties-selling-under.html | CITES OVERVALUATIONS; Broker Names Brooklyn Properties Selling Under Assessments | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/a-new-study-in-acoustics-sound-by-arthur-taber-jones-462-pp-new.html | A New Study in Acoustics; SOUND. By Arthur Taber Jones. 462 pp. New York: D. Van Nostrand Company. $3.75. | True | JOHN REDFIELD. | B 361153-361159,B 361159,B 361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mexico-perfects-railroad-change-government-board-will-run-system.html | MEXICO PERFECTS RAILROAD CHANGE; Government Board Will Run System Until the Workers Assume Full Control | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/students-will-have-seminar-in-scandinavia-st-lawrence-group-to-view.html | Students Will Have Seminar in Scandinavia; St. Lawrence Group to View Social Systems | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/marine-bombers-thrill-air-meet-41-planes-dive-and-wheel-in-target.html | MARINE BOMBERS THRILL AIR MEET; 41 Planes Dive and Wheel in Target Manoeuvres, Showing High Accuracy | True | By James V. Piersol | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/reception-is-given-for-virginia-peake-parents-introduce-debutante.html | RECEPTION IS GIVEN FOR VIRGINIA PEAKE; Parents Introduce Debutante to Older Friends at Party in Their Brooklyn Home | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/test-radio-waves-as-weather-guide-r-p-i-experts-chart-impulses-sent.html | TEST RADIO WAVES AS WEATHER GUIDE; R. P. I. Experts Chart Impulses Sent From Mount Washington to Whiteface | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/women-republicans-plan-tribute-dinner-coolidge-library-committee-to.html | WOMEN REPUBLICANS PLAN TRIBUTE DINNER; Coolidge Library Committee to Celebrate Growth of Club's Official Publication | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tarrytown-group-hold-art-preview-hudson-rive-league-to-open-a-show.html | TARRYTOWN GROUP HOLD ART PREVIEW; Hudson Rive League to Open a Show of Photographs by westchester Residents | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/recital-given-here-by-sergei-radamsky-russian-tenor-well-received.html | RECITAL GIVEN HERE BY SERGEI RADAMSKY; Russian Tenor Well Received by Town Hall Audience-Varied Program Is Featured | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/population-drop-faced-by-britain-in-other-countries.html | POPULATION DROP FACED BY BRITAIN; In Other Countries | True | Special Correspondence, THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/midnight-star-wins-2500-saddle-stake-captures-worlds-fivegaited.html | MIDNIGHT STAR WINS $2,500 SADDLE STAKE; Captures World's Five-Gaited Championship as Exhibition Closes at Chicago | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/steady-attack-led-by-moseley-carries-st-nick-sextet-to-victory-over.html | Steady Attack, Led by Moseley, Carries St. Nick Sextet to Victory Over Yale; ST. NICKS SUBDUE YALE'S SIX 4 TO 2 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/reception-for-abbey-players.html | Reception for Abbey Players | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/kilianvopel-take-sixday-bike-race-as-17000-look-on-german-stars-win.html | KILIAN-VOPEL TAKE SIX-DAY BIKE RACE AS 17,000 LOOK ON; German Stars Win on Points--Crowd Is Largest Ever to Watch Finish Here | True | By Joseph C. Nichols | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/goering-gets-relief-funds-at-schachts-former-post.html | Goering Gets Relief Funds at Schacht's Former Post | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/free-state-phase-closing-in-ireland-country-about-to-assume-new.html | FREE STATE PHASE CLOSING IN IRELAND; Country About to Assume New Status Celebrates Fifteen Years of Achievement | True | By Hugh Smith | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lawrenceville-trio-wins-defeats-essex-troop-b-by-score-of-19-to-13.html | LAWRENCEVILLE TRIO WINS; Defeats Essex Troop B by Score of 19 to 13 1/2-Rose Stars | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/josef-najman-czechoslovakian-minister-of-trade-and-economics-dies.html | JOSEF NAJMAN; Czechoslovakian Minister of Trade and Economics Dies at 55 | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/japan-perplexed-on-course-in-china-her-military-aims-attained-but.html | JAPAN PERPLEXED ON COURSE IN CHINA; Her Military Aims Attained, but Chinese Thwart Her by Scorning a New Policy | True | By Hugh Byas | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/metropolitan-and-league-basketball-games-metropolitan-teams.html | Metropolitan and League Basketball Games; Metropolitan Teams | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/federal-state-bodies-lend-aid-for-improving-skiing-facilities.html | Federal, State Bodies Lend Aid For Improving Skiing Facilities; Annual Forum in Albany Told of Work That Is Being Done--7 New Adirondack and Catskill Trails Ready for Use | True | From a Staff Correspondent | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/oil-industry-aided-by-wider-demands-multiplication-of-consumer.html | OIL INDUSTRY AIDED BY WIDER DEMANDS; Multiplication of Consumer Services Levels Off Former Seasonal Let-Downs | True | By J. H. Carmical | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bunins-reflections-on-tolstoy-osvobozhdeniye-tolstovo-tolstoys.html | Bunin's Reflections On Tolstoy; OSVOBOZHDENIYE TOLSTOVO (TOLSTOY'S LIBERATION). By Ivan A. Bunin. 255 pp. Y. M. C. A. Press Paris, 1937. | True | By Alexander Nazaroff | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/concerning-mr-shakespeare-shakespeare-biography-and-other-papers.html | Concerning Mr. Shakespeare; SHAKESPEARE BIOGRAPHY and Other Papers, Chiefly Elizabethan. By Felix E. Schelling. 141 pp. Philadelphia: University of Pennsylvania Press. $1.50. | True | By John Corbin | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/memorial-honors-a-cherokee.html | MEMORIAL HONORS A CHEROKEE | True | By Katharine M. Davis | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/solution-sought-for-auto-toll-special-speed-highways-are-unsafe.html | SOLUTION SOUGHT FOR AUTO TOLL; Special Speed Highways Are Unsafe Above 60-Mile Rate, Research Session Is Told | True | Special to THE NEW YORK TIMES | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/romeberlin-axis-minimized-here-speakers-for-four-european-powers.html | ROME-BERLIN AXIS MINIMIZED HERE; Speakers for Four European Powers Deny War Peril in Hitler-Duce Accord | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/french-inventory-in-central-europe.html | French Inventory; In Central Europe | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/big-planes-in-air-corps-woodring-report-deemed-to-uphold-flexible.html | BIG PLANES IN AIR CORPS; Woodring Report Deemed To Uphold 'Flexible' Long-Range Types | True | By Charles M'Lean | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ralphkoppel.html | Ralph--Koppel | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/marinelli-faces-district-revolt-group-rallies-behind-millard-e.html | MARINELLI FACES DISTRICT REVOLT; Group Rallies Behind Millard E. Theodore for a More Progressive Leadership | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/admits-shooting-editor-youth-at-miami-fired-on-publicity-man-in-row.html | ADMITS SHOOTING EDITOR; Youth at Miami Fired on Publicity Man In Row After Game | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/w-c-cowling-quits-ford-motor.html | W. C. Cowling Quits Ford Motor | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/nicaragua-plans-aid-for-coffee-growers-country-held-able-to-produce.html | NICARAGUA PLANS AID FOR COFFEE GROWERS; Country Held Able to Produce Good Wild Grades in Competition With Any Nation | True | Special Cable to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/marymount-reception-today.html | Marymount Reception Today | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lesaneubank.html | Lesan--Eubank | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/securities-dealers-enjoined.html | Securities Dealers Enjoined | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mining-concern-concern-enjoined.html | Mining Concern Concern Enjoined | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/extend-ramapo-water-system.html | Extend Ramapo Water System | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/apartment-sold-on-pinehurst-ave-building-for-59-families-near-west.html | APARTMENT SOLD ON PINEHURST AVE.; Building for 59 Families Near West 187th St. Is Bought by Investor | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/seek-steel-price-basis-european-cartel-and-u-s-interests-to.html | SEEK STEEL PRICE BASIS; European Cartel and U. S. Interests to Continue Meetings | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/italian-planes-bomb-natives-in-ethiopia-113-craft-needed-to-combat.html | ITALIAN PLANES BOMB NATIVES IN ETHIOPIA; 113 Craft Needed to Combat the Uprisings and Carry Supplies--Rebellious Bands Well Armed | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/corralling-wild-mustangs.html | CORRALLING WILD MUSTANGS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/sundown-on-the-stuarts-the-passing-of-the-stewarts-by-agnes-mure.html | Sundown on the Stuarts; THE PASSING OF THE STEWARTS. By Agnes Mure Mackenzie. New York: The Macmillan Company. $3.75. | True | By Cuthbert Wright | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/realtors-to-honor-catharine.html | Realtors to Honor Catharine | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/canadas-mounties-have-fewer-mounts-they-now-rely-heavily-on-motor.html | CANADA'S MOUNTIES HAVE FEWER MOUNTS; They Now Rely Heavily on Motor Vehicles and Airplanes | True | Special Correspondence, THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/growth-of-canine-gift-custom-provides-holidayseason-task-breeders.html | Growth of Canine Gift Custom Provides Holiday-Season Task; Breeders Face Problem in Meeting Widespread Demand--Five-Week Dog Show Respite Will Aid Exhibitors | True | By Henry R. Ilsley | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/deaths.html | Deaths | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/l-i-u-five-halts-alumni-triumphs-by-8440-before-1000freshmen.html | L. I. U. FIVE HALTS ALUMNI; Triumphs by 84-40 Before 1,000--Freshmen Victors, 35-26 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/audubons-birds-of-america-his-alionumental-lvork-becomes-available.html | AUDUBON'S 'BIRDS OF AMERICA'; His Allonumental lVork Becomes Available to the General. Public | True | By Anita Moffett | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rayon-stocks-higher-estimated-at-16-months-supply-as-weavers.html | RAYON STOCKS HIGHER; Estimated at 1.6 Months' Supply as Weavers, Knitters Curtail | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/asserts-gains-tax-retards-recovery-j-c-stewart-says-many-large.html | ASSERTS GAINS TAX RETARDS RECOVERY; J. C. Stewart Says Many Large Projects Have Recently Been Abandoned | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/russell-sage-spurs-liberal-arts-studies-courses-are-being.html | RUSSELL SAGE SPURS LIBERAL ARTS STUDIES; Courses Are Being Rearranged for Next Semester to Empha size the Courses | | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/assails-roosevelt-taxes-j-w-van-allen-says-new-deal-policies.html | ASSAILS ROOSEVELT TAXES; J. W. Van Allen Says New Deal Policies Undermine Business | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ship-blast-hearing-ends-u-s-inspector-who-was-injured-on-the-brazos.html | SHIP BLAST HEARING ENDS; U. S. Inspector Who Was Injured on the Brazos Testifies | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/romance-and-valor-add-glamour-to-routine-of-flying-hostesses-tired.html | Romance and Valor Add Glamour To Routine of Flying Hostesses; Tired Business Men, Hospital-Bound Patients and Timorous Passengers Find Comfort in Ministrations of 250 Hand-Picked Nurses | True | By Alice Rogers Hager | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/old-antitrust-laws-are-up-for-revision-president-and-attorney.html | OLD ANTI-TRUST LAWS ARE UP FOR REVISION; President and Attorney General Take The Lead in the Task of Modernizing Our Federal Policy on Monopoly | True | By Lewis Wood | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/russell-f-prudden-a-host.html | Russell F. Prudden a Host | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/antidote-invented-for-blazing-bombs-new-mixture-said-to-reduce.html | ANTIDOTE INVENTED FOR BLAZING BOMBS; New Mixture Said to Reduce Menace to Cities Caused by Airplane Warfare | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lay-stress-on-service-car-makers-urge-regular-checkup-to-save-new.html | LAY STRESS ON SERVICE; Car Makers Urge Regular Check-Up to Save New Car Owner Money | True | By William C. Callahan | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-world-is-this-fellows-oyster.html | THE WORLD IS THIS FELLOWS OYSTER | True | By Bosley Crowther | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/munroeleggo.html | Munroe--Leggo | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rally-by-toronto-ties-canadiens-33-trailing-by-two-goals-maple.html | RALLY BY TORONTO TIES CANADIENS, 3-3; Trailing by Two Goals, Maple Leafs Gain Lead, Then Are Deadlocked Again | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/chemical-show-opens-biggest-collection-of-exhibits-on-display-at.html | CHEMICAL SHOW OPENS; Biggest Collection of Exhibits on Display at Palace | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/pio-baroja-and-leon-modern-spain-and-liberalism-a-study-in-literary.html | Pio Baroja and Leon; MODERN SPAIN AND LIBERALISM: A Study in Literary Contrasts. By John T. Reid. 236 pp. California: Stanford University Press. $2.25. | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/holy-war-is-urged-by-arab-agitators-agents-are-reported-to-have.html | HOLY WAR IS URGED BY ARAB AGITATORS; Agents Are Reported to Have Arrived in Palestine From Syria to Stir Up Trouble | True | By Joseph M. Levy | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/state-realty-board-to-map-1938-plans-program-will-be-announced-by.html | STATE REALTY BOARD TO MAP 1938 PLANS; Program Will Be Announced by Frank S. O'Hara at Inaugural Luncheon Next Week | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/courtneycase.html | Courtney-Case | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/forces-for-recovery-stand-at-crossroads-choice-offered-industry-and.html | FORCES FOR RECOVERY STAND AT CROSSROADS; Choice Offered Industry and Finance Of Meeting the President Half Way Or Facing Political Consequences | True | By Arthur Krock | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/police-department.html | Police Department | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/japanese-tells-pershing-retired-general-outlines-tokyos-case-in-a.html | JAPANESE TELLS PERSHING; Retired General Outlines Tokyo's Case in a Letter | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/virginia-nichols-makes-her-debut-descendant-of-noted-colonial.html | VIRGINIA NICHOLS MAKES HER DEBUT; Descendant of Noted Colonial Families Introduced at Her Home by Parents | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-cornell-mr-lunt-and-mr-eustis-players-at-work-acting-according.html | Miss Cornell, Mr. Lunt and Mr. Eustis; PLAYERS AT WORK. Acting According to the Actors. By Morton Eustis. With a Chapter on the Singing Actor by Lotto Lehmann. Illustrated From Photographs. 127 pp. New York: Theatre Arts, Inc. $1.50. | True | BENSON INGE. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/railroad-statements-cuba-company.html | RAILROAD STATEMENTS; Cuba Company | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/k-of-c-in-front-3534.html | K. of C. in Front, 35-34 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/louise-h-scofield-douglaston-bride-her-marriage-to-lawrence-fries.html | LOUISE H. SCOFIELD DOUGLASTON BRIDE; Her Marriage to Lawrence . Fries Takes Place in the Community Church | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/waymann-adams-robbed-artist-loses-jewelry-on-way-to-lowden-home-in.html | WAYMANN ADAMS ROBBED; Artist Loses Jewelry on Way to Lowden Home in Illinois | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/aboard-the-special-mr-roosevelt-keeps-the-radio-men-busy-when-he.html | ABOARD THE 'SPECIAL'; Mr. Roosevelt Keeps the Radio Men Busy When He Goes on a Railroad Trip | True | By Orrin E. Dunlap Jr. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/produce-exchange-elects-two.html | Produce Exchange Elects Two | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/irregular-gains-scored-by-bonds-secondary-rails-set-pace-in-upswing.html | IRREGULAR GAINS SCORED BY BONDS; Secondary Rails Set Pace in Upswing, but Other Groups Fail Fully to Follow | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/concert-for-brooklyn-club.html | Concert for Brooklyn Club | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/philharmonicsymphony-concert.html | Philharmonic-Symphony Concert | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/marriages.html | Marriages | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dr-harvey-n-davis-named-by-engineers-head-of-stevens-institute-is.html | DR. HARVEY N. DAVIS NAMED BY ENGINEERS; Head of Stevens Institute Is Elected President of the Mechanical Society | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/london-tacitly-admits-new-balance-of-power-in-search-of-a-general.html | LONDON TACITLY ADMITS NEW BALANCE OF POWER; In Search of a General Settlement, Britain Considers Concessions to Appease the Germans | True | By Harold Callender | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/textile-erasmus-hall-and-richmond-hill-swimmers-still-lead-school.html | Textile, Erasmus Hall and Richmond Hill Swimmers Still Lead School Groups; FAST TIMES MARK P.S.A.L. SWIMMING | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rice-conquers-s-m-u-157-to-capture-southwest-title-lain-paces.html | Rice Conquers S. M. U., 15-7, To Capture Southwest Title; Lain Paces Victors With Two Touchdowns at Dallas--Bid to Play Colorado U. in Cotton Bowl Goes to Champions | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/grinnell-quits-conference.html | Grinnell Quits Conference | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/grain-experts-say-government-errs-charts-fail-to-show-need-for-10.html | GRAIN EXPERTS SAY GOVERNMENT ERRS; Charts Fail to Show Need For 10 Days Between Trading and Delivery, They Tell Hearing | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/louis-untermeyers-discerning-portrait-of-heine-a-biography-of.html | Louis Untermeyer's Discerning Portrait of Heine; A Biography of Germany's Foremost Lyric Poet and a New Translation of His Poems | True | By Percy Hutchison | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/anna-briggs-a-bride-wed-in-valley-forge-chapel-to-glenn-joseph-frey.html | ANNA BRIGGS A BRIDE; Wed in Valley Forge Chapel to Glenn Joseph Frey | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/autos-rank-second-in-farm-costs.html | AUTOS RANK SECOND IN FARM COSTS | True | Special Correspondence, THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/anniversaries.html | Anniversaries | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. R. Crisler | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/carolyn-case-to-be-bride-amityville-girl-engaged-to-sidney-f.html | CAROLYN CASE TO BE BRIDE; Amityville Girl Engaged to Sidney F. Lush--Skidmore Graduate | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/league-body-urges-depression-study-financial-committee-calls-on.html | LEAGUE BODY URGES DEPRESSION STUDY; Financial Committee Calls on Economic One to Join It in Setting Up Experts' Group | True | By Clarence K. Streit | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/goering-gets-relief-funds-at-schachts-former-postz.html | Goering Gets Relief Funds At Schacht's Former Postz | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/comment-on-the-united-states-position-in-efforts-for-world-peace.html | COMMENT ON THE UNITED STATES POSITION IN EFFORTS FOR WORLD PEACE; For Cooperation | True | FLORENCE BREWER BOECKEL, | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/judaism-is-urged-to-include-jesus-place-for-young-sage-seen-as.html | JUDAISM IS URGED TO INCLUDE JESUS; Place for 'Young Sage' Seen as Means to Brotherhood by Rabbi Rosenblum | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/coal-men-ask-police-aid-merchants-cite-a-f-l-contracts-in-c-i-o.html | COAL MEN ASK POLICE AID; Merchants Cite A. F. L. Contracts in C. I. O. Trimmers' Strike | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/helen-rodgers-wed-married-in-greenwich-conn-to-walter-erskine.html | HELEN RODGERS WED; Married In Greenwich, Conn., to Walter Erskine Bradley | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/simmons-annexes-3d-extra-string-defeats-thoens-for-high-gun-laurels.html | SIMMONS ANNEXES 3D EXTRA STRING; Defeats Thoens for High Gun Laurels at New York A. C. After 98-Target Tie | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/urges-reville-for-housing-job.html | Urges Reville for Housing Job | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-things-in-the-city-shops-gift-articles-for-men-that-are.html | NEW THINGS IN THE CITY SHOPS; Gift Articles for Men That Are Unlikely to Duplicate Present Possessions | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/winter-fun-in-france-special-trains-to-take-visitors-to-riviera-or.html | WINTER FUN IN FRANCE; Special Trains to Take Visitors to Riviera Or to the Alps | True | By Bernhard Ragner | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/industry-congress-opens-here-today-twoday-session-to-precede-annual.html | INDUSTRY CONGRESS OPENS HERE TODAY; Two-Day Session to Precede Annual Manufacturers' Group Meeting | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/national-hockey-league-results-and-standings-last-nights-results.html | National Hockey League Results and Standings; Last Night's results | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/news-of-markets-in-london-berlin-silver-weak-in-british-trading-as.html | NEWS OF MARKETS IN LONDON, BERLIN; Silver Weak in British Trading as International Agreement Nears Expiration | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/coast-guard-movie-at-n-y-a-c.html | Coast Guard Movie at N. Y. A. C. | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/to-shape-careers-of-yale-seniors-bureau-will-devote-fortnight-to.html | TO SHAPE CAREERS OF YALE SENIORS; Bureau Will Devote Fortnight to Building the Students on Choice of Life Work | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/no-tax-inquiry-aimed-at-hoover-secretary-morgenthau-disputes.html | NO TAX INQUIRY AIMED AT HOOVER; Secretary Morgenthau Disputes Allegations Made by Prof. Myers of Princeton | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/house-will-fight-veteran-pensions-committee-report-on-case-of-world.html | HOUSE WILL FIGHT VETERAN PENSIONS; Committee Report on Case of World War Men Will Lay be Groundwork for Contest | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/d-a-r-unit-in-christmas-rally.html | D. A. R. Unit in Christmas Rally | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-janice-dolan-engaged-to-marry-daughter-of-new-jersey-state.html | MISS JANICE DOLAN ENGAGED TO MARRY; Daughter of New Jersey State Senator Will Be the Bride of Philip Kelly | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/price-stimulant-sought-by-stores-retailers-see-need-of-volume-spur.html | PRICE STIMULANT SOUGHT BY STORES; Retailers See Need of Volume Spur as Factor in Plans Under Way for 1938 | True | By Thomas F. Conroy | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/costs-of-living-to-go-on-trial-consumers-group-will-call-varied.html | COSTS OF LIVING TO GO ON 'TRIAL'; Consumers' Group Will Call Varied Witnesses for a Mock Court Saturday | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/childrens-ballet-to-assist-hospital-la-boite-a-joajoux-will-be.html | CHILDREN'S BALLET TO ASSIST HOSPITAL; ' La Boite a Joajoux' Will Be Given on Dec. 30 for the New York Orthopedic Institution | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-teaching-staff.html | The Teaching Staff | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/five-men-on-cape-cod.html | FIVE MEN ON CAPE COD | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dr-farrand-named-hospital-governor-former-president-of-cornell-sees.html | DR. FARRAND NAMED HOSPITAL GOVERNOR; Former President of Cornell Sees Wide Field for Service at New York Hospital | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/cayenne-fugitives-held.html | Cayenne Fugitives Held | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/seeking-a-balance-bells-aides-are-said-to-have-agreed-on-places-to.html | SEEKING A BALANCE; Bell's Aides Are Said to Have Agreed on Places to Make the Savings | True | By Henry N. Dorris | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/woman-81-climbs-peak-mrs-thayer-dares-steepest-bald-mountain-trail.html | WOMAN, 81, CLIMBS PEAK; Mrs. Thayer Dares Steepest Bald! Mountain Trail in Vermont | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dar-juniors-plan-fete-for-saturday-round-table-of-oreater-new-york.html | D.A.R. JUNIORS PLAN FETE FOR SATURDAY; Round Table of Oreater New York and Vicinity Will Otve a Novel Hawallan Tea | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lineup-of-giantsredskins-game.html | Line-Up of Giants-Redskins Game | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ocean-travelers.html | Ocean Travelers | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/all-stores-rented-no-vacancies-for-retail-shops-in-forest-hills.html | ALL STORES RENTED; No Vacancies for Retail Shops in Forest Hills, Reports Broker | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/olga-fabrega-married-wed-in-panama-to-dr-emilio-n-portuondo-cuban.html | OLGA FABREGA MARRIED; Wed in Panama to Dr. Emilio N. Portuondo, Cuban Diplomat | True | Special Cable to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/private-garages-urged-for-parking-r-t-walker-architect-and-a-member.html | PRIVATE GARAGES URGED FOR PARKING; R. T. Walker, Architect, and a Member of Traffic Group, Dissents on City Plan | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/conciliation-stirs-sec-and-exchange-moves-behind-scenes-seen-as.html | CONCILIATION STIRS SEC AND EXCHANGE; Moves Behind Scenes Seen as Prelude to More Amicable Working Spirit | True | By Robert H. Fetridge | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/kreisler-appears-in-closing-recital-violinist-offers-the-bach-and.html | KREISLER APPEARS IN CLOSING RECITAL; Violinist Offers the Bach and Conus Concertos in Bill at Carnegie Hall | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rentals-reported-at-higher-volume-title-companys-market-letter.html | RENTALS REPORTED AT HIGHER VOLUME; Title Company's Market Letter Presents Evidences of Steady Realty Improvement | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/florida-triumphs-over-kentucky-60-delaney-scores-after-drive-of-85.html | FLORIDA TRIUMPHS OVER KENTUCKY, 6-0; Delaney Scores After Drive of 85 Yards Marked by Sprint for 58 by Manning | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/pickets-ford-dealers-u-a-w-a-says-st-louis-salesrooms-help-keep.html | PICKETS FORD DEALERS; U. A. W. A. Says St. Louis Salesrooms Help Keep Factory Running | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/old-plane-crashes-and-kills-owner-unlicensed-craft-built-in-1927.html | OLD PLANE CRASHES AND KILLS OWNER; Unlicensed Craft Built in 1927 Stalls When He Takes Off at Roosevelt Field | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/queens-builders-buy-home-sites-winter-construction-will-be-started.html | QUEENS BUILDERS BUY HOME SITES; Winter Construction Will Be Started on Medium-Priced Houses at St. Albans | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/odd-auto-licenses-assigned-to-13000-harnett-deplores-demand-for.html | ODD AUTO LICENSES ASSIGNED TO 13,000; Harnett Deplores Demand for Distinctive Tags, but List of Favored Ones Grows | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/25-years-at-tufts-in-photo-record-record-of-college-activities.html | 25 YEARS AT TUFTS IN PHOTO RECORD; Record of College Activities Since 1913 Is Preserved on Professor Munro's Plates | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/revision-needed-in-realty-laws-b-j-rabin-urges-creation-of-single.html | REVISION NEEDED IN REALTY LAWS; B. J. Rabin Urges Creation of Single Department for Real Estate Interests | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tessa-bloom-recital.html | Tessa Bloom Recital | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/coleagor.html | Cole--Agor | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/acquittal-is-given-to-french-aviatrix-mme-schmeder-found-to-have.html | ACQUITTAL IS GIVEN TO FRENCH AVIATRIX; Mme. Schmeder Found to Have Shot Lallement in Plane, but Is Absolved From Penalty | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-dance-weeks-plans-current-programs-at-the-international-coming.html | THE DANCE: WEEK'S PLANS; Current Programs at the 'International'; Coming Events in the Field | True | By John Martin | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/labor-party-plan-pressed-in-jersey-convention-in-newark-today-will.html | LABOR PARTY PLAN PRESSED IN JERSEY; Convention in Newark Today Will Take Up Movement Led by C. I. O. Groups | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wood-field-and-stream-beagles-start-four-rabbits.html | Wood, Field and Stream; Beagles Start Four Rabbits | True | By Raymond R. Camp | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/investment-trust.html | INVESTMENT TRUST | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/church-teaching-in-armies-is-urged-military-ascendancy-in-most-of.html | CHURCH TEACHING IN ARMIES IS URGED; Military Ascendancy in Most of World Held Dangerous by Rev. G. G. Murdock | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/galls-gene-theory-of-heredity-false-prof-goldschmidt-declares.html | GALL'S GENE THEORY OF HEREDITY FALSE; Prof. Goldschmidt Declares Control Rests in Pattern of the Chromosome | True | By William L. Laurence | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dual-jubilee-planned-manhattan-to-honor-cardinal-hayes-and-its-75th.html | DUAL JUBILEE PLANNED; Manhattan to Honor Cardinal Hayes and Its 75th Year | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bidu-sayao-proves-a-charming-manon-the-massenet-opera-is-giver-by-a.html | BIDU SAYAO PROVES A CHARMING MANON; The Massenet Opera Is Giver by a Cast Almost Identical With Last Year's | True | By Olin Downes | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/charles-j-reynolds.html | CHARLES J. REYNOLDS | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/envoys-route-is-bombed-japanese-said-to-have-attacked-hankow-canton.html | ENVOY'S ROUTE IS BOMBED; Japanese Said to Have Attacked Hankow Canton Railway | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bright-displays-for-the-yuletide-with-inexpensive-materials-the.html | BRIGHT DISPLAYS FOR THE YULETIDE; With Inexpensive Materials The Gardener Easily Makes Very Attractive Designs | True | By Virginia Sutherbland | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wide-study-urged-in-fixing-values-appraisal-forum-points-out-many.html | WIDE STUDY URGED IN FIXING VALUES; Appraisal Forum Points Out Many Factors Which Must Be Considered | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dry-goods-stocks-of-jobbers-off-2-price-fears-prevent-buying.html | DRY GOODS STOCKS OF JOBBERS OFF 2%; Price Fears Prevent Buying Despite Inventories Under 1936 Figure | True | By Prince M. Carlisle | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/debutante-party-for-emily-landreth-bristol-pa-couple-entertain-with.html | DEBUTANTE PARTY FOR EMILY LANDRETH; Bristol, Pa., Couple Entertain With Dance at Country Club for Daughter | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/gets-10-years-for-1-theft.html | Gets 10 Years for $1 Theft | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/state-liquor-plan-is-gaining-in-favor-59-of-62-counties-report-with.html | STATE LIQUOR PLAN IS GAINING IN FAVOR; 59 of 62 Counties Report, With 49 Endorsing Control Since Repeal, 4 Opposing | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/frances-worrall-has-home-wedding-daughter-of-mrs-schoolfield-grace.html | FRANCES WORRALL HAS HOME WEDDING; Daughter of Mrs. Schoolfield Grace Married to George E. Ward in Locust Valley | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/nosing-out-the-news.html | NOSING OUT THE NEWS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/merchants-order-goods-more-freely-sheets-towels-cottons-linens.html | MERCHANTS ORDER GOODS MORE FREELY; Sheets, Towels, Cottons, Linens Covered as Price Fears Are Overcome | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/zion-votes-to-close-volivas-film-show-overseer-has-operated-weekly.html | ZION VOTES TO CLOSE VOLIVA'S FILM SHOW; Overseer Has Operated Weekly Movie in Defiance of Ban by City Ordinance | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bay-ridge-mortgages-placed.html | Bay Ridge Mortgages Placed | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/big-ten-lifts-ban-on-armys-eleven-restrictions-against-meeting.html | BIG TEN LIFTS BAN ON ARMY'S ELEVEN; Restrictions Against Meeting Cadets on Gridiron Waived by Faculty Group | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/clouds-of-uncertainty-lie-over-manchukuo-fate-of-japans-promised.html | CLOUDS OF UNCERTAINTY LIE OVER MANCHUKUO; Fate of Japan's "Promised Land" Bound Up With China | True | By Nathaniel Peffer | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/financial-markets-stocks-fluctuate-narrowly-and-close-steady-bonds.html | FINANCIAL MARKETS; Stocks Fluctuate Narrowly and Close Steady; Bonds Dull-Commodity Prices Little Changed | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-football-season.html | THE FOOTBALL SEASON | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-chinese-and-their-rich-philosophy-of-life-the-three-amlerican.html | The Chinese and Their Rich Philosophy of Life; The Three Amlerican Vices, Says Lin Yutang, Are Efficiency, Punctuality and Desire for achievement | True | By Katherine Woods | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/barton-sees-labor-hurt-by-pay-bill-says-it-will-rue-the-day-if-it.html | BARTON SEES LABOR HURT BY PAY BILL; Says It Will Rue the Day if It Permits 'Bureaucrats' to Fix Wages and Hours | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/16-greek-peasants-killed.html | 16 Greek Peasants Killed | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/fete-for-virginia-school-blue-ridge-ball-will-be-held-jan.html | FETE FOR VIRGINIA SCHOOL; Blue Ridge Ball Will Be Held Jan. 28--Committee Tea Wednesday | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/broadening-arts-appeal-museums-and-galleries-blaze-new-trails-in.html | BROADENING ART'S APPEAL; Museums and Galleries Blaze New Trails In Stirring a Wider Public Response | True | BY Edward Alden Jewell | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/4point-plan-in-war-on-crime-is-adopted-interstate-group-wants.html | 4-POINT PLAN IN WAR ON CRIME IS ADOPTED; Interstate Group Wants Police to Be Allowed. to Follow Felons Across State Lines | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-west-rejects-eastern-gloom-only-twentyfour-hours-apart-now-the.html | THE WEST REJECTS EASTERN GLOOM; Only Twenty-four Hours Apart Now, the Two Sections Still Differ Widely in Temperament | True | By Richard L. Neuberger | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/house-plan-put-in-by-hunter-college-small-groups-of-students-get.html | HOUSE PLAN PUT IN BY HUNTER COLLEGE; Small Groups of Students Get Opportunity to Broaden Their Social Life | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/he-calls-it-ideagraphy-slavko-vorkapich-career-man-invents-a.html | HE CALLS IT 'IDEAGRAPHY'; Slavko Vorkapich, Career Man, Invents a Descriptive Word for Film Montage. | True | | B 361153-361159,B 361159,B 361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/colgate-to-honor-19-students.html | Colgate to Honor 19 Students | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159,B 361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/javas-oxen-wear-tires-from-australias-cars.html | Java's Oxen Wear Tires From Australia's Cars | True | Special Correspondence, THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bank-debits-decline-3-per-cent-in-week-reserve-districts-report.html | BANK DEBITS DECLINE 3 PER CENT IN WEEK; Reserve Districts Report Total of $7,801,000,000 for the Period Ended Dec. 1 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/says-housing-success-depends-on-costs-charles-abrams-advises-proper.html | SAYS HOUSING SUCCESS DEPENDS ON COSTS; Charles Abrams Advises Proper Control of Estimates to Prevent Extravagance | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/t-sherwood-boyd.html | T. SHERWOOD BOYD | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/exemptbond-tax-and-yield-weighed-most-dealers-believe-in-any-case-a.html | EXEMPT-BOND TAX AND YIELD WEIGHED; Most Dealers Believe, in Any Case, a Constitutional Change Is Necessary | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/eastern-honors-in-national-football-league-at-stake-in-giants-game.html | Eastern Honors in National Football League at Stake in Giants' Game Today; WASHINGTON NEEDS VICTORY FOR TITLE | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/belgiums-envoy-is-host-in-london-has-several-quests-at-dinner-party.html | BELGIUM'S ENVOY IS HOST IN LONDON; Has Several Quests at Dinner Party in Embassy-Luncheon Honors Jean Batten | True | By Nan Scarborough | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/reich-army-organ-denounces-soviet-cover-shows-russian-soldier.html | REICH ARMY ORGAN DENOUNCES SOVIET; Cover Shows Russian Soldier Bestriding Wrecked City and Smashing Buildings | True | By Otto D. Tolischus | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/gossip-of-the-rialto-columbia-holds-an-aceanother-of-those.html | GOSSIP OF THE RIALTO; Columbia Holds an Ace-Another of Those Groups?-'Mary Rose' Again, Perhaps | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/france-will-back-poles-on-colonies-warsaw-is-to-be-considered-in.html | FRANCE WILL BACK POLES ON COLONIES; Warsaw Is to Be Considered in Any Redistribution of Raw Materials, Delbos Says | True | By Frederick T. Birchall | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/manchester-ski-trails-and-tow-await-a-freeze.html | MANCHESTER; Ski Trails and Tow Await a Freeze | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/christmas-music-set-at-georgian-court-college-glee-club-will-sing.html | CHRISTMAS MUSIC SET AT GEORGIAN COURT; College Glee Club Will Sing Carols on the Campus at Students' Festival | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dickinson-takes-jersey-city-title-defeats-lincoln-eleven-130-before.html | DICKINSON TAKES JERSEY CITY TITLE; Defeats Lincoln Eleven, 13-0, Before 8,000 for Its Third Championship in Row | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/city-attorney-promoted-f-p-bryan-to-be-first-assistant-corporation.html | CITY ATTORNEY PROMOTED; F. P. Bryan to Be First Assistant Corporation Counsel | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/1200-at-n-y-u-get-aid-help-from-n-y-a-is-cut.html | 1,200 at N. Y. U. Get Aid, Help From N. Y. A. Is Cut | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/widen-east-149th-street.html | Widen East 149th Street | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mask-and-wig-club-brings-farce-here-thespians-from-university-of.html | MASK AND WIG CLUB BRINGS FARCE HERE; Thespians From University of Pennsylvania Are Seen in 'Fifty-Fifty' | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/hitler-plans-grand-berlin-to-create-a-modern-rome-in-germany-he.html | HITLER PLANS 'GRAND BERLIN'; To Create a 'Modern Rome' in Germany He Will Wreck and Build on a Vast Scale | True | By Albion Ross | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/gifts-for-christmas.html | GIFTS FOR CHRISTMAS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/audubon-on-top-230-turns-back-carteret-high-forces-for-eleventh.html | AUDUBON ON TOP, 23-0; Turns Back Carteret High Forces for Eleventh Triumph in Row | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/file-for-stock-issue-reorganization-managers-of-united-telephone.html | FILE FOR STOCK ISSUE; Reorganization Managers of United Telephone Apply to SEC | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rosika-schwimmer-gets-8300-fund-admirers-in-24-nations-give-money.html | ROSIKA SCHWIMMER GETS $8,300 FUND; Admirers in 24 Nations Give Money for Peace EffortsShe Offers World Plan | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/review-1-no-title-books-and-authors.html | Review 1 -- No Title; Books and Authors | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/aid-for-chinese-sought-catholic-war-relief-association-makes.html | AID FOR CHINESE SOUGHT; Catholic War Relief Association Makes World-Wide Appeal | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/windber-high-takes-title.html | Windber High Takes Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/british-football-results.html | British Football Results | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/charles-i-taylor-attorney-is-dead-member-of-firm-of-beardsley.html | CHARLES I. TAYLOR, ATTORNEY, IS DEAD; Member of Firm of Beardsley & Taylor Succumbs After rief Illness at 63 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/elsa-zebranska-to-be-soloist.html | Elsa Zebranska to Be Soloist | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-flanagan-to-speak.html | Mrs. Flanagan to Speak | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/insurgents-harvestbumper-olive-crop-italy-and-germany-are-large.html | INSURGENTS HARVESTBUMPER OLIVE CROP; Italy and Germany Are Large Customers for Product From Franco Territory | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/distillers-move-to-end-liquor-war-two-large-concerns-get-court.html | DISTILLERS MOVE TO END LIQUOR WAR; Two Large Concerns Get Court Orders Against 6 PriceCutting Retailers | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/myrtle-hillman-to-wed-she-will-become-bride-of-david-gaines.html | MYRTLE HILLMAN TO WED; She Will Become Bride of David Gaines Kingsley in June | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/united-states-court-of-ciaims.html | United States Court of Ciaims | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-constitution-is-topic-of-forum-nine-business-womens-clubs.html | NEW CONSTITUTION IS TOPIC OF FORUM; Nine Business Women's Clubs Sponsor Meeting in White Plains Tomorrow | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/george-l-hutchings-retired-new-york-banker-dies-at-his-winter-home.html | GEORGE L. HUTCHINGS; Retired New York Banker Dies at His Winter Home in South | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-hampshire-estate-sold.html | New Hampshire Estate Sold | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/reich-stamps-for-sale-here.html | REICH STAMPS FOR SALE HERE | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mary-e-hurlburt-becomes-a-bride-marriage-to-arthur-bennett-leonard.html | MARY E. HURLBURT BECOMES A BRIDE; Marriage to Arthur Bennett Leonard of Danbury, Conn., Held in Mother's Home | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/east-river-drive-plans-hearing-this-week-on-extension-through.html | EAST RIVER DRIVE PLANS; Hearing This Week on Extension Through Corlears Hook Park | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/c-i-o-in-new-plea-in-subway-dispute-wants-talks-with-city-direct-at.html | C. I. O. IN NEW PLEA IN SUBWAY DISPUTE; Wants Talks With City Direct at Conference on Sole Bargaining Rights | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-b-rush-wendell-daughter-of-dr-foster-swift-dies-in-cazenovia-at.html | MRS. B. RUSH WENDELL; Daughter of Dr. Foster Swift Dies in Cazenovia at 72 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/exporters-to-hear-dr-carrizosa.html | Exporters to Hear Dr. Carrizosa | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/nelly-weetons-embattled-life-miss-weeton-journal-of-a-governess.html | Nelly Weeton's Embattled Life; MISS WEETON: Journal of a Governess, 1807-11. Edited by Edward Hall. Illustrated. 351 pp. New York: Oxford University Press. $3.50. | True | By Jane Spence Southron | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/positional-edge-won-by-alekhine-challenger-assured-of-a-draw-at.html | POSITIONAL EDGE WON BY ALEKHINE; Challenger Assured of a Draw, at Least, in Title Chess Game With Dr. Euwe | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/milk-parley-barred-by-buffalo-dealers-but-they-have-decided-to.html | MILK PARLEY BARRED BY BUFFALO DEALERS; But They Have Decided to Raise Price to Farmers Who Threaten Strike | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/a-p-attacks-law-setting-markups-holds-acts-insuring-minimum-profits.html | A. &P. ATTACKS LAW SETTING MARK-UPS; Holds Acts Insuring Minimum Profits Boost Prices on Staple Products | True | By Charles E. Egan | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/10000-dentists-due-to-meet-tomorrow-greater-new-york-session-to.html | 10,000 DENTISTS DUE TO MEET TOMORROW; Greater New York Session to Hear La Guardia--150 Papers and Several Clinics Listed | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/arizonas-power-conquers-oregon-wildcat-offensive-clicks-in-second.html | ARIZONA'S POWER CONQUERS OREGON; Wildcat Offensive Clicks in Second and Third Periods to Gain 20-6 Triumph | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/aflrenewsfight-c-i-o-pact-failing-national-organizer-holds-meeting.html | A.F.L.RENEWSFIGHT, C. I. O. PACT FAILING; National Organizer Holds Meeting in Newark, N. J., for Membership Drive | True | By Louis Stark | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/western-and-adventure-novels-carmen-of-the-rancho-by-frank-h.html | Western and Adventure Novels; CARMEN OF THE RANCHO. By Frank H. Spearman. 328 pp. Garden City, N. Y.: Doubleday, Doran & Co. S2. | True | By G. W. Harris | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/coleman-victor-over-olson.html | Coleman Victor Over Olson | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-thaddeus-skladzien-to-be-hostess-in-behalf-of-the-kosciuszko.html | Mrs. Thaddeus Skladzien to Be Hostess In Behalf of the Kosciuszko Foundation | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tigers-send-gelbert-to-toledo.html | Tigers Send Gelbert to Toledo | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/latest-books-received-art.html | Latest Books Received; Art | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wellesley-girls-in-child-studies-seminar-in-education-course-takes.html | WELLESLEY GIRLS IN CHILD STUDIES; Seminar in Education Course Takes Child From Birth Into First School Years | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ford-and-g-m-c-face-f-t-c-trial-they-alone-of-a-group-of-car-makers.html | FORD AND G. M. C. FACE F. T. C. 'TRIAL; They Alone of a Group of Car Makers Would Not Agree to a Consent Order | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/m-i-t-to-display-art-in-machines-plans-symposium-next-june-on-the-i.html | M. I. T. TO DISPLAY ART IN MACHINES; Plans Symposium Next June on the Influence of Science and Engineering | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/group-arranging-vassar-benefit-central-committee-meets-on-tuesday.html | GROUP ARRANGING VASSAR BENEFIT; Central Committee Meets on Tuesday to Plan for Event at 'Otello' Performance | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/sweden-studies-new-plan-for-her-coastal-defense.html | Sweden Studies New Plan For Her Coastal Defense | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/satisfied-tenant-called-big-asset-h-i-feldman-declares-it-is-most-i.html | SATISFIED TENANT CALLED BIG ASSET; H. I. Feldman Declares It Is Most Important Factor in Successful Management | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/antiques-exposition-closes.html | Antiques Exposition Closes | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/connecticut-pair-die-pinned-in-burning-car-couple-with-them-escape.html | CONNECTICUT PAIR DIE PINNED IN BURNING CAR; Couple With Them Escape as Man Rescues Girl by Tearing Off Top | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/decline-reported-in-new-home-loans-october-disbursements-by-savings.html | DECLINE REPORTED IN NEW HOME LOANS; October Disbursements by Savings Bodies Was Lowest Since Last February | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/suffolk-downs-seeks-dates.html | Suffolk Downs Seeks Dates | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/last-world-war-pigeon-dies.html | Last World War Pigeon Dies | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/manual-victor-at-soccer-tops-cleveland-21-in-p-s-a-l-for.html | MANUAL VICTOR AT SOCCER; Tops Cleveland, 2-1, In P. S. A. L. for Brooklyn-Queens Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/one-plant-to-print-2-nashville-papers-banner-and-tennessean-form.html | ONE PLANT TO PRINT 2 NASHVILLE PAPERS; Banner and Tennessean Form Corporation for Purpose and Drop Part of Editions | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/americans-score-over-maroons-31-lastperiod-goals-by-stewart-and.html | AMERICANS SCORE OVER MAROONS, 3-1; Last-Period Goals by Stewart and Wiseman Break 1-1 Tie in Montreal Match | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/in-the-classroom-and-on-the-campus-n-e-a-proposes-subsidies-for.html | IN THE CLASSROOM AND ON THE CAMPUS; N. E. A. Proposes Subsidies for Youth of Ability, the 'Gifted Girl' Especially | True | Rv EUNICE BARNARD | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/studying-effect-of-fha-changes-some-builders-ask-90-per-cent-loans.html | STUDYING EFFECT OF FHA CHANGES; Some Builders Ask 90 Per Cent Loans on Homes Above $6,000 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-nation-fishing-and-hunting.html | THE NATION; Fishing and Hunting | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tristan-und-isolde-to-assist-shelter-matinee-performance-on-jan-4.html | TRISTAN UND ISOLDE' TO ASSIST SHELTER; Matinee Performance on Jan. 4 Will Be for the Benefit of the Crittenton League | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/parallels-in-primitive-religions-primitive-religion-by-paul-radin.html | Parallels in Primitive Religions; PRIMITIVE RELIGION. By Paul Radin. 322 pp. New York: The Viking Press. $3.50. | True | By Ernst Harms | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-yorks-100-neediest-cases-in-private-charity-lies-the-hope-of.html | NEW YORK'S 100 NEEDIEST CASES; " IN PRIVATE CHARITY LIES THE HOPE OF MANY" | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bennington-girls-plan-recess-work-reading-period-will-find-half-of.html | BENNINGTON GIRLS PLAN RECESS WORK; ' Reading Period' Will Find Half of Them in Jobs Related to Studies | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/autumn-berried-shrubs-for-birds-colorful-fall-displays-serve-a.html | AUTUMN BERRIED SHRUBS FOR BIRDS; Colorful Fall Displays Serve a Further Purpose in Giving Welcomed Food Supplies | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wheat-seesaws-to-a-mixed-close-chicago-prices-break-sharply-early.html | WHEAT SEESAWS TO A MIXED CLOSE; Chicago Prices Break Sharply Early, Rally Fast Later and React on Profit-Taking | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/french-press-urges-action-in-shanghai-pertinax-indictes-china-may.html | FRENCH PRESS URGES ACTION IN SHANGHAI; Pertinax Indictes China May Turn to Germany and Italy for Mediation | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/valentine-seeks-4000-more-police-after-park-crime-junior-board.html | VALENTINE SEEKS 4,000 MORE POLICE AFTER PARK CRIME; Junior Board Sponsors First in Series Celebrating the 40th Year of Institution | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/hollywood-finds-itself-in-a-biographical-mood.html | HOLLYWOOD FINDS ITSELF IN A BIOGRAPHICAL MOOD | True | By Douglas W. Churchill | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/probe-of-radio-postponed.html | PROBE OF RADIO POSTPONED | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/elect-new-directors.html | Elect New Directors | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/college-dance-set-for-friday.html | College Dance Set for Friday | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/carolyn-wells-hates-autobiographies-the-rest-of-my-life-by-carolyn.html | Carolyn Wells Hates Autobiographies; THE REST OF MY LIFE. By Carolyn Wells. Illustrated. 295 pp. Philadelphia J. B. Lippincott Company. $2.75. | True | K. W. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/arliss-sails-for-california.html | Arliss Sails for California | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/aid-for-victims-of-war-welfare-leader-to-map-fund-drive-at-dinner.html | AID FOR VICTIMS OF WAR; Welfare Leader to Map Fund Drive at Dinner Thursday | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/redfern-hunt-to-start-party-will-search-for-u-s-flier-lost-in.html | REDFERN HUNT TO START; Party Will Search for U. S. Flier Lost in British Guiana | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/hartshornes-dog-first-sonny-sam-ohart-takes-open-allage-event-in.html | HARTSHORNE'S DOG FIRST; Sonny Sam O'Hart Takes Open All-Age Event in Connecticut | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/antifreeze-liquids-more-effective-67000000-worth-is-used-annually.html | ANTI-FREEZE LIQUIDS MORE EFFECTIVE; $67,000,000 WORTH IS USED ANNUALLY | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/denies-writ-on-gas-mains-court-refuses-n-y-centrals-plea-against.html | DENIES WRIT ON GAS MAINS; Court Refuses N. Y. Central's Plea Against Cabot Corporation | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/long-reader-of-the-times-connecticut-man-96-inherited-subscription.html | LONG READER OF THE TIMES; Connecticut Man, 96, 'Inherited' Subscription From Father | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/law-review-staff-named-at-fordham-twentythree-students-picked-on.html | LAW REVIEW STAFF NAMED AT FORDHAM; Twenty-three Students Picked on Scholarship Ratings and Writing Experience | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/home-building-high-in-jersey-ten-northern-counties-show-ratio-equal.html | HOME BUILDING HIGH IN JERSEY; Ten Northern Counties Show Ratio Equal to Volume for Entire Country | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/serious-dramatics-united-at-u-of-p-pennsylvania-players-with.html | SERIOUS DRAMATICS UNITED AT U. OF P.; ' Pennsylvania Players,' With University Backing, to Make Debut Dec. 15 in 'Holiday' | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/panama-traffic-fell-november-passages-and-tolls-were-under-october.html | PANAMA TRAFFIC FELL; November Passages and Tolls Were Under October | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/upset-in-world-trade-seen-as-china-sequel-washington-anxiously.html | UPSET IN WORLD TRADE SEEN AS CHINA SEQUEL; Washington Anxiously Tries to Find What Japan's Policy May Be in The Domination of Asia | True | By Harold B. Linton | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lessons-of-p-r-to-the-citys-electorate-found-urgent-in-city-college.html | Lessons of P. R. to the City's Electorate Found Urgent in City College Survey | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/centenary-in-7all-tie-plays-louisiana-tech-to-drawboth-tally-in.html | CENTENARY IN 7-ALL TIE; Plays Louisiana Tech to DrawBoth Tally in First Period | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-virginia-dorr-fiancee-of-lawyer-graduate-of-katharine-gibbs.html | MISS VIRGINIA DORR FIANCEE OF LAWYER; Graduate of Katharine Gibbs School Will Be Married to Charles Young Wadsworth | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/celebration-set-for-new-tunnel-federal-and-state-officials-will.html | CELEBRATION SET FOR NEW TUNNEL; Federal and State Officials Will Help Dedicate Lincoln Tube on Dec. 21 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/c-c-n-y-five-tops-brooklyn-college-beavers-win-game-dedicating-new.html | C. C. N. Y. FIVE TOPS BROOKLYN COLLEGE; Beavers Win Game Dedicating New Gymnasium of Kingsmen by 48-to-32 Margin | True | By Arthur J. Daley | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/diamond-mining-caught-in-slump.html | DIAMOND MINING CAUGHT IN SLUMP | True | Special Correspondence. THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/small-class-week-is-set-by-teachers-drive-for-30class-maximum-to-be.html | SMALL CLASS WEEK IS SET BY TEACHERS; Drive for 30-Class Maximum to Be Spurred by Union Beginning Dec. 13 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/retail-trade-turns-up-christmas-buying-lifts-total-sales.html | RETAIL TRADE TURNS UP; CHRISTMAS BUYING LIFTS TOTAL SALES | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bridge-record-tourney-washington-contests-draw-800-players-from.html | BRIDGE: RECORD TOURNEY; Washington Contests Draw 800 Players From Many States--Three Hands | True | By Albert H. Morehead | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rangers-set-for-bruins-skate-against-boston-sextet-on-garden-ice.html | RANGERS SET FOR BRUINS; Skate Against Boston Sextet on Garden Ice Tonight | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/chemistry-is-stepped-up-organic-reactions-held-greatly-speeded-by.html | CHEMISTRY IS STEPPED UP; Organic Reactions Held Greatly Speeded by New Method | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wadleigh-to-mark-40th-anniversary-first-high-school-for-girls-in.html | WADLEIGH TO MARK 40TH ANNIVERSARY; First High School for Girls in Manhattan Is Symbol of Spread in Education | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/hospital-campaign-gets-10000-gift-contribution-by-william-nelson.html | HOSPITAL CAMPAIGN GETS $10,000 GIFT; Contribution by William Nelson Cromwell Listed in Report by John W. Davis | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/closed-bank-pays-dividend.html | Closed Bank Pays Dividend | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/building-in-flatbush.html | Building in Flatbush | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dramas-mailbag-states-its-case-caesar-again.html | DRAMA'S MAILBAG STATES ITS CASE; Caesar" Again | | JOHN S. VAN GILDER. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lewis-to-have-newspaper.html | Lewis to Have Newspaper | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/southern-social-relationships-caste-and-class-in-a-southern-town-by.html | Southern Social Relationships; CASTE AND CLASS IN A SOUTHERN TOWN. By John Dollard. 502 pp. New Haven: Yale University Press. $3.50. | True | By William Shanks Meacham | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/labor-relations-up-management-group-will-hear-madden-interpret.html | LABOR RELATIONS UP; Management Group Will Hear Madden Interpret Rulings | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/samoas-youth-takes-to-american-clothes-girls-dress-in-rayon-boys-in.html | Samoa's Youth Takes to American Clothes; Girls Dress in Rayon, Boys in Bright Shirts | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/patriotic-group-meets-sons-of-revolution-tell-of-political.html | PATRIOTIC GROUP MEETS; Sons of Revolution Tell of Political Education Work | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-crocker-in-reno-wife-of-san-francisco-man-dismissed-suit-here.html | MRS. CROCKER IN RENO; Wife of San Francisco Man Dismissed Suit Here | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/labor-jury-denounced-harlem-lawyers-score-presentment-against.html | LABOR JURY DENOUNCED; Harlem Lawyers Score Presentment Against Picketing | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/women-are-chided-for-their-humility-mrs-charles-a-beard-says-they.html | WOMEN ARE CHIDED FOR THEIR HUMILITY; Mrs. Charles A. Beard Says They Lose Sight of Role Played in History | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/park-ave-house-altered-14story-apartment-at-80th-street-is-fully.html | PARK AVE. HOUSE ALTERED; 14-Story Apartment at 80th Street Is Fully Rented | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/develop-750-acres-near-philadelphia-a-atwater-kent-subdividing-his.html | DEVELOP 750 ACRES NEAR PHILADELPHIA; A. Atwater Kent Subdividing His Bryn Mawr Estate for Home Community | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/duquesne-defeats-mississippi-state-90-on-lastperiod-field-goal-and.html | Duquesne Defeats Mississippi State, 9-0, On Last-Period Field Goal and Touchdown; DUQUESNE DEFEATS MISSISSIPPI STATE | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-york-marinelli-resigns.html | NEW YORK; Marinelli Resigns | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/60000-mail-theft-clueless-mystery-postal-men-call-seizure-of-11.html | $60,000 MAIL THEFT CLUELESS MYSTERY; Postal Men Call Seizure of 11 Bags From Truck Their Most Baffling Crime | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/engagements.html | Engagements | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wagner-again-semipro-head.html | Wagner Again Semi-Pro Head | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/card-party-for-charity-event-wednesday-at-waldorf-will-aid.html | CARD PARTY FOR CHARITY; Event Wednesday at Waldorf Will Aid Maternity Center | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bottlers-buy-supplies-cover-forward-requirements-of-new-orleans.html | BOTTLERS BUY SUPPLIES; Cover Forward Requirements of New Orleans Meeting | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/seek-lower-queens-queens-tax-rate.html | Seek Lower Queens Queens Tax Rate | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/pneumonia-victim-aided-by-city-better-woman-first-to-get-serum.html | PNEUMONIA VICTIM, AIDED BY CITY, BETTER; Woman, First to Get Serum Under New System, Is Able to Receive Visitors | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/group-is-arranging-dance-for-charity-tea-and-dinner-events-will-be.html | GROUP IS ARRANGING DANCE FOR CHARITY; Tea and Dinner Events Will Be Given on Saturday for the Margherita Society | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/american-women-the-american-woman-by-ernest-r-groves-438-pp-new.html | American Women; THE AMERICAN WOMAN. By Ernest R. Groves. 438 pp. New York: Greenberg. $3. | True | By Rose C. Feld | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/charles-reviol.html | CHARLES REVIOL | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/oilrefining-wages-at-new-high.html | Oil-Refining Wages at New High | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wilbur-adams-dies-excongressman-53-delaware-representative-was.html | WILBUR ADAMS DIES; EX-CONGRESSMAN, 53; Delaware Representative Was Elected in 1932 --Graduate of Pensylavinia Law School | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/find-missina-pastors-auto.html | Find Missina Pastor's Auto | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/foresees-housing-of-higher-quality-holden-predicts-the-use-of.html | FORESEES HOUSING OF HIGHER QUALITY; Holden Predicts the Use of Skyscraper Methods for New Apartments | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/art-to-trim-the-tree-group-shows.html | ART TO TRIM THE TREE; GROUP SHOWS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/pi-beta-phi-alumnae-will-give-tea-today-sale-will-also-be-held-to.html | PI BETA PHI ALUMNAE WILL GIVE TEA TODAY; Sale Will Also Be Held to Raise Funds to Aid Settlement School in Tennessee | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/gertrude-stein-continues-the-story-of-her-life-but-in-this-sequel.html | Gertrude Stein Continues The Story of Her Life; But in This Sequel to "The Autobiography of Alice B. Toklas" She Speaks Without an Interlocutor | True | By Peter Monro Jack | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/cleopatra-and-her-lovers-viewed-by-mr-ludwig-a-new-study-of-the.html | Cleopatra and Her Lovers Viewed by Mr. Ludwig; A New Study of -the Courtesan Queen Who Liked Nice Things and Didn't Care How She Got Them | True | By R. L. Duffus | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/leaders-push-wagehour-bill-ignore-new-proposals-of-a-f-l-substitute.html | Leaders Push Wage-Hour Bill; Ignore New Proposals of A. F. L.; Substitute Plan Prepared by Federation Council Sticks to Rigid Standard-Green Attacks Southern Employers | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/autoists-band-to-fight-taxes.html | Autoists Band to Fight Taxes | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/motor-roads-to-mexican-ruins-what-mitla-signified.html | MOTOR ROADS TO MEXICAN RUINS; What Mitla Signified | True | By Katherine L. Smith | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/phantom-ballet-on-christmas-eye-families-who-will-gather-in-homes.html | PHANTOM BALLET' ON CHRISTMAS EYE; Families Who Will Gather in Homes Are Asked to Help Charity for Poor Girls | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-discoverer-of-radium-a-biography-of-a-genius-who-fulfilled-her.html | The Discoverer of Radium; A Biography of a Genius Who Fulfilled Her Aims Though Her Life Was Shadowed by Tragedy | True | By Augusta Tucker | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/john-gould-fletcher-the-imagist-and-the-man-life-is-my-song-the.html | John Gould Fletcher: The Imagist and the Man; LIFE IS MY SONG. The Autobiography of John Gould Fletcher. - 406 pp. New York: Farrar & Rinehart. $3.50. | True | By Peter Monro Jack | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mexican-children-exhibit-art-here-public-school-pupils-reveal.html | MEXICAN CHILDREN EXHIBIT ART HERE; Public School Pupils Reveal Observations of Life in Officially Sponsored Show | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/200-industries-try-fairtrade-pacts.html | 200 INDUSTRIES TRY FAIR-TRADE PACTS | True | Special Correspondence. THE NEW YORK TIMES. indus | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bryant-high-five-wins-3719.html | Bryant High Five Wins, 37-19 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/locomotive-orders-rise-thirteen-in-november-lift-year-to-291none-in.html | LOCOMOTIVE ORDERS RISE; Thirteen In November Lift Year to 291--None in October | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/commands-u-s-navy-squadron.html | Commands U. S. Navy Squadron | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/solving-our-national-liquor-problem-increasing-tax-for-each-proof.html | Solving Our National Liquor Problem; Increasing Tax for Each Proof Gallon and Decreasing the Required Concentration of Alcohol Suggested | True | YANDELL HENDERSON, | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/brooklyn-dwelling-is-sold.html | Brooklyn Dwelling Is Sold | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/opinion-under-postage-pittsburgh-critic-defends-attacks-on-carnegie.html | OPINION UNDER POSTAGE; Pittsburgh Critic Defends Attacks on Carnegie International Prize Picture | True | DOROTHY KANTNER. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tales-of-some-gory-mutinies-revolt-at-sea-narration-of-many.html | Tales of Some Gory Mutinies; REVOLT AT SEA. Narration of Many Mutinies. By Irvin Anthony. 291 pp. New York: G. P. Putnam's Sons. $3. | True | By Percy Hutchison | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/autocrats-of-the-breakfast-table-hearty-or-light-meal-each-has.html | AUTOCRATS OF THE BREAKFAST TABLE; Hearty or Light Meal, Each Has Champions | True | By Amy Lyon Schafeffern | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/neediest-cases-got-6-bequests-in-year-old-friends-of-the-fund-thus.html | NEEDIEST CASES GOT 6 BEQUESTS IN YEAR; Old Friends of the Fund Thus Carry On After Death Their Aid to Those in Distress | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/fcc-shakeup-shifts-duties-each-commissioner-gets-a-particular-field.html | FCC SHAKE-UP SHIFTS DUTIES; Each Commissioner Gets A Particular Field | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bonds-being-paid-before-maturity-weeks-redemption-calls-in-somewhat.html | BONDS BEING PAID BEFORE MATURITY; Week's Redemption Calls in Somewhat, Larger Volume-- Small Lots Numerous | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/enforcement-tests-for-fair-trade-law-liquor-price-cutting-here-and.html | ENFORCEMENT TESTS FOR FAIR TRADE LAW; Liquor Price Cutting Here and Resignation of Drug Group Tend to Force Issue | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lukens-steel-man-found-shot-dead-george-thomas-3d-of-whitford-pa.html | LUKENS STEEL MAN FOUND SHOT DEAD; George Thomas 3d of Whitford, Pa., Had Been in Ill Health and 'Worried' | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/marymount-society-is-25-children-of-mary-will-mark-anniversary.html | MARYMOUNT SOCIETY IS 25; Children of Mary Will Mark Anniversary Wednesday | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/theresa-t-schey-honored-at-dance-parents-give-supper-event-for.html | THERESA T. SCHEY HONORED AT DANCE; Parents Give Supper Event for Debutante, Who Was Foxcroft Student | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wembley-lions-play-tie-33.html | Wembley Lions Play Tie, 3-3 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/greenwich-group-to-give-a-concert-choral-societys-winter-program-to.html | GREENWICH GROUP TO GIVE A CONCERT; Choral Society's Winter Program Tomorrow-Handel's 'Messiah' Will Be a Feature | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/a-new-coney-to-rise-the-moses-plan-is-dovetailed-into-a-vast.html | A NEW CONEY TO RISE; The Moses Plan Is Dovetailed Into a Vast Program of Waterfront Improvement | True | By Victor H. Bernstein | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/a-plea-for-freedom-broadcasts-must-be-wholly-nonpartisan-warns.html | A PLEA FOR FREEDOM; Broadcasts Must Be Wholly Nonpartisan, Warns Paley, Urging Fairness | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/debut-party-for-frances-jones-and-eleanor-livingston-given-dinner.html | Debut Party for Frances Jones And Eleanor Livingston Given; Dinner Dance Held to Introduce Them to Society-- Catherine Davis, Jane Delano and Anne Finch Among Guests | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/city-college-casts-play.html | City College Casts Play | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/controversial.html | CONTROVERSIAL | True | BARONESS HILLA REBAY | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/stock-trade-rules-are-liberalized-by-reserve-board-changes.html | STOCK TRADE RULES ARE LIBERALIZED BY RESERVE BOARD; Changes Effective on Jan. 1 Permit Withdrawals From Restricted Accounts | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/constance-barwis-wed-she-becomes-the-bride-of-walter-r-bliss-in.html | CONSTANCE BARWIS WED; She Becomes the Bride of Walter R. Bliss in Chapel Ceremony | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/food-markets-receive-large-supply-of-citrus-fruits-oranges-of-good.html | FOOD MARKETS RECEIVE LARGE SUPPLY OF CITRUS FRUITS; Oranges of Good Quality Are Now Cheaper Vegetables Also at Moderate Prices | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/denver-team-to-visit-hawaii.html | Denver Team to Visit Hawaii | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dartmouth-scores-3530-beats-vermont-quintet-on-rally-in-final-four.html | DARTMOUTH SCORES, 35-30; Beats Vermont Quintet on Rally in Final Four Minutes | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/triangle-to-open-49th-play-season-princeton-club-will-picture.html | TRIANGLE TO OPEN 49TH PLAY SEASON; Princeton Club Will Picture Charles II Period in New Musical Comedy | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/democracy-losing-educator-holds-lindeman-doubts-its-future-speaks.html | DEMOCRACY LOSING, EDUCATOR HOLDS; Lindeman Doubts Its Future Speaks Before New Jersey Social Work Conference | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/nanking-defended-by-300000-chinese-seven-lines-guard.html | NANKING DEFENDED BY 300,000 CHINESE; Seven Lines Guard Capital--Invaders Say They Are Only 35 Miles From Goal | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-altschuler-becomes-engaged-daughter-of-former-mayor-of.html | MISS ALTSCHULER BECOMES ENGAGED; Daughter of Former Mayor of Hackensack to Be Married to Paul Harry Metcalf | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/war-plan-is-urged-to-draft-industry-johnson-aide-to-woodring-holds.html | WAR PLAN IS URGED TO DRAFT INDUSTRY; Johnson, Aide to Woodring, Holds Action Now Is Essential to Defense | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/kalixhollrock.html | Kalix-Hollrock | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miracle-in-the-works-miracle-in-the-works.html | MIRACLE IN THE WORKS; MIRACLE IN THE WORKS | True | By Brian Doherty | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/princeton-reveals-fast-attack-in-beating-boston-college-6-to-2.html | Princeton Reveals Fast Attack In Beating Boston College, 6 to 2; Tallies in Every Period to Gain Second One-Sided Hockey Victory in as Many Starts--Losers Rally Near End | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/births.html | Births | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/british-liberals-protest-against-high-living-cost.html | British Liberals Protest Against High Living Cost | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/college-highway-notes.html | COLLEGE HIGHWAY NOTES | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/summarizes-home-loans-bank-board-finds-660229000-issued-in-ten.html | SUMMARIZES HOME LOANS; Bank Board Finds $660,229,000 Issued In Ten Months | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/government-wins-elk-hills-oil-suit-california-standard-ordered-to.html | GOVERNMENT WINS ELK HILLS OIL SUIT; California Standard Ordered to Quit $10,000,000 Tract and Pay $6,164,102 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/brokers-business-stopped.html | Broker's Business Stopped | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/2000-attend-fete-of-7th-regiment-mexican-fiesta-in-park-ave-armory.html | 2,000 ATTEND FETE OF 7TH REGIMENT; Mexican Fiesta in Park Ave. Armory Held Amid Pastoral and Village Scenes | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/stage-relief-fund-to-benefit-by-fete-memories-of-old-new-york-to-be.html | STAGE RELIEF FUND TO BENEFIT BY FETE; Memories of Old New York to Be Revived Thursday Night at the Fireman's Ball | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/70000-see-trojans-beat-u-c-l-a-1913-lansdell-counts-twice-tosses-to.html | 70,000 SEE TROJANS BEAT U. C. L. A, 19-13; Lansdell Counts Twice, Tosses to Shell for Third Southern Oalifornia Touchdown | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ralph-lewis-die-of-auto-injuries-left-stage-in-1912-to-begin-screen.html | RALPH LEWIS DIE OF AUTO INJURIES; Left Stage in 1912 to Begin Screen Career--Appeared in 'Birth of a Nation' | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/science-is-the-axis-of-new-study-plan-all-subjects-woven-around-it.html | SCIENCE IS THE AXIS OF NEW STUDY PLAN; All Subjects Woven Around It in Program by Dr. Powers of Columbia and 2 Associates | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ask-rayon-rules-stay-n-r-d-g-a-wants-time-to-arrange-observance.html | ASK RAYON RULES STAY; N. R. D. G. A. Wants Time to Arrange Observance Program | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/taking-pictures-of-storms-awards-to-movie-makers.html | TAKING PICTURES OF STORMS; Awards to Movie Makers | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/large-tract-sold-in-westchester-building-firm-buys-700-lots-in.html | LARGE TRACT SOLD IN WESTCHESTER; Building Firm Buys 700 Lots in Colonial Heights Area of Crestwood | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/villanovas-team-home.html | Villanova's Team Home | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/glass-to-speak-here-senator-to-address-economic-club-tuesday-on.html | GLASS TO SPEAK HERE; Senator to Address Economic Club Tuesday on Balancing Budget | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/changing-methods-in-buying-homes-builders-say-conveniences-unknown.html | CHANGING METHODS IN BUYING HOMES; Builders Say Conveniences Unknown Years Ago Must Now Be Provided | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/fire-record.html | FIRE RECORD | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lion-award-mde-to-george-murray-81yearold-new-york-lawyer-receives.html | LION' AWARD MDE TO GEORGE MURRAY; 81-Year-Old New York Lawyer Receives Honor From Columbia Alumni Club in Jersey | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/news-of-the-night-clubs-cafe-society-takes-a-walk-miss-moffett.html | NEWS OF THE NIGHT CLUBS; Cafe Society Takes a Walk; Miss Moffett Sings; Bill Robinson Returns | True | By Jack Gould | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/hague-inquiry-weighed-la-follette-advises-c-i-o-spokesmen-to.html | HAGUE INQUIRY WEIGHED; La Follette Advises C. I. O. Spokesmen to Present Jersey City Data | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/peoples-chorus-to-appear-dec-22-400-members-will-sing-in-annual.html | PEOPLE'S CHORUS TO APPEAR DEC. 22; 400 Members Will Sing in Annual Christmas Festival to Be Held in Carnegie Hall | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/foreign-judgment-on-our-reaction.html | FOREIGN JUDGMENT ON OUR REACTION | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/weeks-events-of-interest-to-club-women-today.html | WEEK'S EVENTS OF INTEREST TO CLUB WOMEN; Today | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/old-homestead-sold-new-yorker-buys-acreage-with-house-built-150.html | OLD HOMESTEAD SOLD; New Yorker Buys Acreage With House Built 150 Years Ago | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lost-woman-found-dead-mrs-james-of-stamford-fell-from-ledge-of.html | LOST WOMAN FOUND DEAD; Mrs. James of Stamford, Fell From Ledge of Rocks in Woods | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/f-m-fund-reaches-131000.html | F. & M. Fund Reaches $131,000 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/student-opinion-felt-at-brooklyn-college-council-selects-three-to.html | STUDENT OPINION FELT AT BROOKLYN COLLEGE; Council Selects Three to Sit With Faculty Committee on Undergraduate Activities | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/manhattan-held-to-scoreless-tie-by-tulsa-eleven-fusia-sets-up.html | MANHATTAN HELD TO SCORELESS TIE BY TULSA ELEVEN; Fusia Sets Up Touchdown on 56-Yard Dash, Then Fumbles on Goal-Line Plunge | True | By Joseph M. Sheehan | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/marjorie-h-lesser-to-wed.html | Marjorie H. Lesser to Wed | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/francos-problem-now-to-break-strong-line-loyalists-on-their-side.html | FRANCO'S PROBLEM NOW TO BREAK STRONG LINE; Loyalists on Their Side More United And Better Prepared for Defense--Peace by Negotiation Possible | True | By Lawrence A. Fernsworth | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miscellaneous-brief-reviews-old-california-in-picture-and-story-by.html | Miscellaneous Brief Reviews; OLD CALIFORNIA: In Picture and Story. By Stewart Edward White. Illustrated. 122 pp. Garden City, N. Y.: Doubleday, Doran & Co. $5. | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/frank-w-richardson.html | FRANK W. RICHARDSON | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/col-outerbridge-importer-is-dead-member-of-henry-lee-new-york.html | COL. OUTERBRIDGE, IMPORTER, IS DEAD; Member of Henry & Lee, New York Floral Firm, Stricken at St. James, L. I. | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/motor-boating-and-cruising-power-association-to-meet.html | Motor Boating and Cruising Power Association to Meet | True | By Clarence E. Lovejoy | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/spindle-activity-off-cotton-mills-take-a-million-out-of-production.html | SPINDLE ACTIVITY OFF; Cotton Mills Take a Million Out of Production | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/to-resume-sewing-class-almoners-will-meet-tomorrow-at-mrs-g-s.html | TO RESUME SEWING CLASS; Almoners Will Meet Tomorrow at Mrs. G. S. Wittson's Home | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dodgers-demands-indicate-pirates-may-obtain-mungo-purported-offer.html | DODGERS DEMANDS INDICATE PIRATES MAY OBTAIN MUNGO; Purported Offer of Vaughan and Pitcher Seen Filling Brooklyn Need for Star | True | By John Drebinger | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-j-d-m-hamilton-sr-mother-of-republican-leader-dies-in.html | MRS. J. D. M. HAMILTON SR.; Mother of Republican Leader Dies in California at 80 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bargaining-agency-named.html | Bargaining Agency Named | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/godstone-will-be-speaker.html | Godstone will Be Speaker | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/first-section-of-reich-air-terminal-opened-when-completed-it-will.html | First Section of Reich Air Terminal Opened; When Completed It Will Be World's Largest | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mercersburg-services-today.html | Mercersburg Services Today | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/talk-oy-kin-of-dickens.html | Talk oy Kin of Dickens | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tufts-alumnae-hold-meeting.html | Tufts Alumnae Hold Meeting | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/baltimore-ready-for-its-cotillion-society-to-greet-debutantes-at.html | BALTIMORE READY FOR ITS COTILLION; Society to Greet Debutantes at Annual Gala Bachelors Dance Tomorrow Night | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/womens-archives-project-is-set-up-with-earhart-memorabilia-last.html | WOMEN'S ARCHIVES PROJECT IS SET UP WITH EARHART MEMORABILIA; LAST FLIGHT' DATA BASIS OF MUSEUM | True | By Kathleen McLaughlin | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/our-deputy-mayor-talks-of-the-citys-needs-major-curran-sees-in-his.html | OUR DEPUTY MAYOR TALKS OF THE CITY'S NEEDS; Major Curran Sees in His Job a Chance To Promote Civic Beauty and Utility | True | By S. J. Woolf | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/aldens-descendants-meet.html | Alden's Descendants Meet | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/william-l-hayward-woolen-mills-head-president-of-several-companies.html | WILLIAM L. HAYWARD, WOOLEN MILLS HEAD; President of Several Companies in Massachusetts Is Dead at Franklin Home at 52 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/microphone-presents-concert-group-offers-an-opera-night-tibbett-and.html | MICROPHONE PRESENTS.; Concert Group Offers an "Opera Night" Tibbett and Flagstad in Recitals | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/britain-studies-visitors-its-hotel-men-disappointed-by-season-may.html | BRITAIN STUDIES VISITORS; Its Hotel Men, Disappointed by Season, May Modernize Inns, Cater More to Tourists | True | By T. J. Hamilton Jr. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/good-turns-done-by-the-scouts.html | GOOD TURNS DONE BY THE SCOUTS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wins-10000-for-death-widow-gets-verdict-from-jury-in-fatal-elevator.html | WINS $10,000 FOR DEATH; Widow Gets Verdict From Jury In Fatal Elevator Mishap | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/provinces-strain-old-canada-unity-some-oppose-letting-federal.html | PROVINCES STRAIN OLD CANADA UNITY; Some Oppose Letting Federal Government Set Up Jobless Insurance by Amendment | True | By John MacCormac | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/brown-network-links-all-campus-student-owned-and-operated-system.html | BROWN NETWORK' LINKS ALL CAMPUS; Student Owned and Operated System Begins Regular Program Broadcasts | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/foreign-fellows-in-hall-of-nations-new-division-in-the-american.html | FOREIGN FELLOWS IN HALL OF NATIONS; New Division in the American University Graduate School Starts With 12 Students | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/wpa-construction-costs-3265361272-total-covers-1500000000-in-new.html | WPA CONSTRUCTION COSTS $3,265,361,272; Total Covers $1,500,000,000 in New Public Building, Plus Repairs and Improvements | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/squadron-c-riders-triumph-by-11-to-7-singer-sets-pace-against-the.html | SQUADRON C RIDERS TRIUMPH BY 11 TO 7; Singer Sets Pace Against the First Division Outfit in Abbreviated Contest | True | By Kingsley Childs | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rutgers-tops-delaware-buttle-scores-12-points-to-lead-quintet-to.html | RUTGERS TOPS DELAWARE; Buttle Scores 12 Points to Lead Quintet to 43-26 Triumph | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/exking-still-a-perplexity-a-country-without-the-man.html | EX-KING STILL A PERPLEXITY; A COUNTRY WITHOUT THE MAN-- | True | By P. W. Wilson | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/col-weller-rites-today-col-weller-rites-today.html | COL. WELLER RITES TODAY; COL. WELLER RITES TODAY | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/payne-to-lecture-at-goucher.html | Payne to Lecture at Goucher | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/fish-pole-saves-skaters-life.html | Fish Pole Saves Skater's Life | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/aloha-lesser.html | ALOHA LESSER | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/5year-study-evaluates-broadcasts-for-schools.html | 5-Year Study Evaluates Broadcasts for Schools | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rebuilding-asked-in-camp-dix-area-congress-asked-to-renovate-world.html | REBUILDING ASKED IN CAMP DIX AREA; Congress Asked to Renovate World War Camp in Jersey for the First Division | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/renovating-tenements-twentyfive-old-lower-east-side-houses-to-be.html | RENOVATING TENEMENTS; Twenty-five Old Lower East Side Houses to Be Remodeled | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tutankhamen-relics-are-stolen-in-london.html | Tut-ankh-Amen Relics Are Stolen in London | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tea-to-be-in-honor-of-lady-grenfell-she-will-be-guest-wednesday-at.html | TEA TO BE IN HONOR OF LADY GRENFELL; She Will Be Guest Wednesday at Committee Meeting for 'Siegfried' Performance | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/voyage-to-tsushiman-epic-and-odyssey-of-the-sea-the-voyage-of.html | Voyage to Tsushima-An Epic and Odyssey of the Sea; THE VOYAGE OF FORGOTTEN MEN. By Frank Thiess. Translated by Fritz Sallagar. 415 pp. New York: The BobbsMerrill Company. $3.50. | True | By Hanson Baldwin | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/britain-is-anxious-to-appease-japan-business-men-and-investors-want.html | BRITAIN IS ANXIOUS TO APPEASE JAPAN; Business Men and Investors Want to Protect Their Huge Far Eastern Investments | True | By Charles W. Hurd | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/doubts-credit-for-song-maine-man-says-barber-wrote-old-mill-stream.html | DOUBTS CREDIT FOR SONG; Maine Man Says Barber Wrote 'Old Mill Stream' Hit | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/illinois-leads-states-in-liquor-tax-payments.html | Illinois Leads States In Liquor Tax Payments | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/r-p-i-system-balks-cutting-of-classes-instant-checkup-on-students-p.html | R. P. I. SYSTEM BALKS CUTTING OF CLASSES; Instant Check-Up on Students Prevents Formation of Habits of Laziness, Says Official | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-arthur-annexes-good-hands-competition-at-boulder-brook-horse.html | Miss Arthur Annexes Good Hands Competition at Boulder Brook Horse Show; YOUNG RIDERS LED BY MISS ARTHUR, 14 | True | By Fred van Ness | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/subscribers-help-yorkville-dances-heavy-advance-patronage-is.html | SUBSCRIBERS HELP YORKVILLE DANCES; Heavy Advance Patronage Is Reported for First of the Events on Tuesday | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/russias-millions-are-ready-to-vote-first-election-to-be-carried.html | RUSSIA'S MILLIONS ARE READY TO VOTE; First Election to Be Carried Through, Although Result Is Already Known | True | By Harold Denny | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/jersey-loan-league-to-meet.html | Jersey Loan League to Meet | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/confirmations.html | Confirmations | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/columbia-dance-set-for-saturday-sixth-annual-deans-drag-to-raise.html | COLUMBIA DANCE SET FOR SATURDAY; Sixth Annual 'Dean's Drag' to Raise Money for Needy Students' Fund | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/nancy-van-vleck-honored-at-fete-mrs-lawrence-hart-hostess-for.html | NANCY VAN VLECK HONORED AT FETE; Mrs. Lawrence Hart Hostess for Debutante Who Will Be Introduced on Dec. 23 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-regional-plan-put-at-340604000-42-projects-included-in-4year.html | NEW REGIONAL PLAN PUT AT $340,604,000; 42 Projects Included in 4-Year Program--18 Highways, 8 Park Areas Proposed | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/president-passingl-buck-says-landon-kansan-scores-his-going-on.html | PRESIDENT 'PASSINGl BUCK,' SAYS LANDON; Kansan Scores His 'Going on Another Vacation at Another Critical Time' | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/warns-ben-blue-to-save-judge-orders-comedian-to-pay-alimony-and.html | WARNS BEN BLUE TO SAVE; Judge Orders Comedian to Pay Alimony and Advises Thrift | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/want-hat-case-reopened-producers-seek-to-keep-tariff-on-imported.html | WANT HAT CASE REOPENED; Producers Seek to Keep Tariff on Imported Felt Bodies | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/polhemusworster.html | Polhemus--Worster | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-emma-mann-engaged.html | Miss Emma Mann Engaged | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/toy-show-for-norwalk-university-women-to-stage-childtraining.html | TOY SHOW FOR NORWALK; University Women to Stage ChildTraining Demonstration | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/schumann-concerto-pros-and-cons-of-the-rediscovery-of-violin-work.html | SCHUMANN CONCERTO; Pros and Cons of the 'Rediscovery' of Violin Work Written in 1853 | True | By Olin Downes | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/coast-line-orders-winter-schedules-fortnightly-sailings-to-new-york.html | COAST LINE ORDERS WINTER SCHEDULES; Fortnightly Sailings to New York Will Be Kept Up by Panama Pacific | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/metropolitan-to-show-christmas-story-in-art.html | Metropolitan to Show Christmas Story in Art | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/amer-hockey-association.html | AMER. HOCKEY ASSOCIATION | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/by-the-sea-atlantic-city-gets-in-holiday-mood.html | BY THE SEA; Atlantic City Gets In Holiday Mood | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/trade-reciprocity-old-story-in-india-yale-anthropologist-finds-four.html | TRADE RECIPROCITY OLD STORY IN INDIA; Yale Anthropologist Finds Four Hill Tribes Have Had System for Centuries | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/hull-bids-consul-shun-rebel-spain-recalls-chapman-to-us-on-ground.html | HULL BIDS CONSUL SHUN REBEL SPAIN; Recalls Chapman to U.S. on Ground Insurgents Insist He Be Named Diplomatic Envoy | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/fascists-in-brazil-to-disband-party-integralists-will-continue-as.html | FASCISTS IN BRAZIL TO DISBAND PARTY; Integralists Will Continue as Cultural Movement Only, Salgado Says | True | Special Cable to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/telepathy-tested-by-psychologists-prof-rhines-report-on-extra.html | TELEPATHY TESTED BY PSYCHOLOGISTS; Prof. Rhine's Report on Extra Sensory Perception Starts Wave of Experiments | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/an-able-report-on-cooperative-buying-cooperative-enterprise-by.html | An Able Report on Cooperative Buying; COOPERATIVE ENTERPRISE. By Jacob Baker. 266 pp. New York: The Vanguard Press. $2. | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/our-neediest-neighbors.html | OUR NEEDIEST NEIGHBORS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/preparations-for-winter-guided-by-experience-growers-provide.html | PREPARATIONS FOR WINTER; Guided by Experience, Growers Provide Protection for Plants of Many Types | True | By H. Stuart Ortloff | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/children-as-artists-see-them-a-loan-collection-of-masterpieces-a.html | Children as Artists See Them: A Loan Collection of Masterpieces; A Loan Collection of Masterpieces | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/liberals-fight-king-carol-elections-in-rumania-bring-together-all.html | LIBERALS FIGHT KING CAROL; Elections in Rumania Bring Together All Forces Opposed to the Semi-Dictatorship | True | By G.e. R. Gedye | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/quartets-in-paris.html | QUARTETS IN PARIS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/cuba-lists-charges-against-machado-seven-counts-of-homicide-and.html | CUBA LISTS CHARGES AGAINST MACHADO; Seven Counts of Homicide and Diversion of Funds in Plea for His Extradition | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/of-making-many-books-there-is-no-end-douglas-mcmurtries-readable.html | Of Making Many Books There Is No End"; Douglas McMurtrie's Readable and Entertaining Story of Printing and Bookmaking | True | By Elmer Adler | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/fall-river-rising-from-its-despair.html | FALL RIVER RISING FROM ITS DESPAIR | True | By F. Lauriston Bullard | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/hope-to-avert-strike-broadcasters-seek-peace-with-musicians-by-dec.html | HOPE TO AVERT STRIKE; Broadcasters Seek Peace With Musicians By Dec. 15--Labor Outlines Its Terms | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/events-of-interest-in-shipping-world-mauretania-biggest-ship-ever.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mauretania, Biggest Ship Ever Built in England, Will Be Launched July 28 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/leaves-for-rome-visit-yugoslav-premier-entrainsno-change-in-policy.html | LEAVES FOR ROME VISIT; Yugoslav Premier Entrains-- No Change in Policy Indicated | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/customs-levies-gain-chicago-collections-rise-with-greater-use-of.html | CUSTOMS LEVIES GAIN; Chicago Collections Rise With Greater Use of Inland Ports | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/suburban-bank-clearings-westchester.html | SUBURBAN BANK CLEARINGS; Westchester | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/stimulation-of-heavy-industries-now-a-goal-coal-pricefixing.html | STIMULATION OF HEAVY INDUSTRIES NOW A GOAL; Coal Price-Fixing | True | By Luther Huston | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tennessee-routs-mississippi-320-herring-races-40-yards-with.html | TENNESSEE ROUTS MISSISSIPPI, 32-0; Herring Races 40 Yards With Intercepted Pass for Vols' First Tally in Second | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/balloons-sent-up-to-get-data-on-air-novel-device-seals-samples-of.html | BALLOONS SENT UP TO GET DATA ON AIR; Novel Device Seals Samples of Stratosphere as Guide in Weather Forecasting | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/runaway-plane-circles-field-a-halfhour-policeman-halts-it-by.html | Runaway Plane Circles Field a Half-Hour; Policeman Halts It by Leaping Into Cockpit | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/peace-group-at-managua-american-minister-entertains-party-on-air.html | PEACE GROUP AT MANAGUA; American Minister Entertains Party on Air Mission | True | Special Cable to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/u-s-seeks-pardons-for-pair-in-majorca-release-under-amnesty-at-end.html | U. S. SEEKS PARDONS FOR PAIR IN MAJORCA; Release Under Amnesty at End of Spanish War Seems the Best Villas Can Expect | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/university-women-to-move.html | University Women to Move | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/morris-phillipses-entertain.html | Morris Phillipses Entertain | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/charity-ball-held-at-smith-college-sixth-annual-event-is-given-in.html | CHARITY BALL HELD AT SMITH COLLEGE; Sixth Annual Event Is Given in Scott Gymnasium for the Community Chest | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-margaret-graham.html | MISS MARGARET GRAHAM | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/big-program-for-snow-sport-carnival-tuesday-will-inaugurate-what-is.html | BIG PROGRAM FOR SNOW SPORT; Carnival Tuesday Will Inaugurate What Is Expected to Be a Record Season for Those Who Love Skis, Skates and Sleds | True | By Frank Elkins | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-story-of-our-farms-read-from-the-skies-across-the-nation-the.html | THE STORY OF OUR FARMS READ FROM THE SKIES; Across the Nation the Airman Is Photographing a Vast Agricultural domain, Showing March of Conservation | True | By Howard R. Tolley | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/voters-may-sign-ballot-in-soviet-authorities-announce-it-will-be.html | VOTERS MAY SIGN BALLOT IN SOVIET; Authorities Announce It Will Be Legal Despite Emphasis on Secrecy of the Poll | True | By Harold Denny | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ridiculous-recco-vaudeville-comedian-30-years-is-stricken-on.html | RIDICULOUS RECCO'; Vaudeville Comedian 30 Years Is Stricken on Montreal Stage | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/benefit-fashion-show-friday.html | Benefit Fashion Show Friday | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/laurentian-ski-places-mountains-north-of-montreal-beckon-to.html | LAURENTIAN SKI PLACES; Mountains North of Montreal Beckon to Sportsmen in the Holiday Season | True | By Mary Lee | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/agrees-on-changes-in-income-tax-lawi-house-subcommittee-favors.html | AGREES ON CHANGES IN INCOME TAX LAWI; House Subcommittee Favors Making Extra Corporation Litigation Fees Deductible | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/the-best-work-of-thoreau-walden-and-other-writings-of-henry-david.html | The Best Work of Thoreau; WALDEN AND OTHER WRITINGS OF HENRY DAVID THOREAU. Edited. with an introduction by Brooks Atkinson. 732 pp. New York: The Modern Library. 95 cents. | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mice-men-and-mr-steinbeck-to-be-continued.html | MICE, MEN AND MR. STEINBECK; TO BE CONTINUED | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-james-heffernan.html | MRS. JAMES HEFFERNAN | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/enlarge-woodside-restaurant.html | Enlarge Woodside Restaurant | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/peddie-school-awards-fifteen-students-win-high-scholastic-honors-in.html | PEDDIE SCHOOL AWARDS; Fifteen Students Win High Scholastic Honors in Month | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/produces-more-sulphur-freeport-company-restores-its-operating-rate.html | PRODUCES MORE SULPHUR; Freeport Company Restores Its Operating Rate in Louisiana | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/british-army-ends-rise-by-seniority-horebelisha-declares-merit.html | BRITISH ARMY ENDS RISE BY SENIORITY; Hore-Belisha Declares 'Merit, Character and Ability' Are to Determine Promotion | True | By Ferdinand Kuhn Jr. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lofholleran.html | Lof-Holleran | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/knightgodknecht.html | Knight-Godknecht | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/to-greet-flying-caravan-luncheon-saturday-will-celebrate-return-of.html | TO GREET FLYING CARAVAN; Luncheon Saturday Will Celebrate Return of Peace Delegates | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/angell-sees-education-challenging-local-stations-not-national.html | ANGELL SEES EDUCATION CHALLENGING LOCAL STATIONS, NOT NATIONAL HOOK-UPS | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/bonus-for-silver-expected-to-last-financial-circles-see-bloc-in.html | BONUS FOR SILVER EXPECTED TO LAST; Financial Circles See Bloc in Congress Strong Enough to Continue Aid to Producers | True | By Elliott V. Bell | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/savage-five-triumphs-overwhelms-n-y-u-school-of-commerce-55-to-25.html | SAVAGE FIVE TRIUMPHS; Overwhelms N. Y. U. School of Commerce, 55 to 25 | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/auction-franklin-street-plot.html | Auction Franklin Street Plot | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/dickinson-s-talley-attorney-a-graduate-of-new-york-university-dies.html | DICKINSON S. TALLEY; Attorney, a Graduate of New York University, Dies at 36 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/roberta-ray-chace-will-become-bride-alumna-of-connecticut-college.html | ROBERTA RAY CHACE WILL BECOME BRIDE; Alumna of Connecticut College for Women Is Betrothed to Gustav G. Freygang 3d | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-door-opened-in-cancer-studies-hope-for-ultimate-control-of.html | NEW DOOR OPENED IN CANCER STUDIES; Hope for Ultimate Control of Malignant Growths Seen in Hammett's Findings | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/town-hall-offers-award.html | TOWN HALL OFFERS AWARD | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ernesto-bonetti-burgos-foreign-minister-for-dominicans-is-stricken.html | ERNESTO BONETTI BURGOS; Foreign Minister for Dominicans Is Stricken at Age of 43 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/3year-test-cures-hopeless-pupils-3000-educational-stutterers-are.html | 3-YEAR TEST CURES 'HOPELESS PUPILS; 3,000 'Educational Stutterers' Are Redeemed by Scientific Solving of Child Problems | True | By Benjamin Fine | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/stradivari-memorial.html | STRADIVARI MEMORIAL | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ferries-hit-san-francisco-bridges-a-forcing-move.html | FERRIES HIT SAN FRANCISCO BRIDGES; A Forcing Move? | True | By George P. West | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/camera-yuletide-cards-home-photographers-are-busy-planning.html | CAMERA YULETIDE CARDS; Home Photographers Are Busy Planning Greetings-Notes for Amateurs | True | By John Markland | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/along-wall-street-industrys-problems.html | ALONG WALL STREET; Industry's Problems | True | By Edward J. Condon | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/n-j-c-will-hold-yule-log-service-academio-leaders-chosen-for-honor.html | N. J. C. WILL HOLD YULE LOG SERVICE; Academio Leaders Chosen for Honor Places at Annual Ceremony Dec. 17 | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/turnertintle.html | Turner-Tintle | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/banker-is-chosen-for-the-new-post-of-city-treasurer-mayor-will-name.html | BANKER IS CHOSEN FOR THE NEW POST OF CITY TREASURER; Mayor Will Name Almerindo Portfolio to Office Created by Revised Charter | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/gulls-halt-rovers-51-mckillop-tallies-twice-for-the-atlantic-city.html | GULLS HALT ROVERS, 5-1; McKillop Tallies Twice for the Atlantic City Sextet | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/fraternities-list-107-n-y-u-pledges-delta-upsilon-and-phi-sigma.html | FRATERNITIES LIST 107 N. Y. U. PLEDGES; Delta Upsilon and Phi Sigma Delta Lead Nine Others With Fourteen Each | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/antique-fabrics-on-sale-this-week-articles-from-leeds-cromwell-and.html | ANTIQUE FABRICS ON SALE THIS WEEK; Articles From Leeds, Cromwell and Preece Properties to Be Disposed Of | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/religious-painting-on-exhibition-in-church-here.html | RELIGIOUS PAINTING ON EXHIBITION IN CHURCH HERE | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/reports-on-birobidjan-lipper-tells-of-cultural-and-economic-gains.html | REPORTS ON BIROBIDJAN; Lipper Tells of Cultural and Economic Gains There | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/annual-aviation-ball-staged-in-miami-club-many-entertain-as-event.html | ANNUAL AVIATION BALL STAGED IN MIAMI CLUB; Many Entertain as Event Ends Social Program in Connection With American Manoeuvres | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/relief-unknown-factor-in-balanacing-of-budget-sharp-rise-in.html | RELIEF UNKNOWN FACTOR IN BALANACING OF BUDGET; Sharp Rise in Unemployment Would Mean New Appropriation or Shift Of Burden to Local Agencies | True | By Delbert Clark | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/medwick-avoids-arrest-in-jersey-ballplayer-leaves-home-of-mother.html | MEDWICK AVOIDS ARREST IN JERSEY; Ballplayer Leaves Home of Mother Before Deputies Call in Assault Action | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/paris-acts-to-halt-unrest-in-africa-sarraut-named-to-new-post-under.html | PARIS ACTS TO HALT UNREST IN AFRICA; Sarraut Named to New Post Under Unification Plan for Colonial Control | True | Special Correspondence, THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/hoppe-beats-schaefer-in-last-two-blocks-and-annexes-712-balkline.html | Hoppe Beats Schaefer in Last Two Blocks And Annexes 71.2 Balkline Billiard Honors; 71.2 CUE LAURELS ANNEXED BY HOPPE | True | By Louis Effrat | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/formidable-army-is-britains-goal-high-command-rejuvenation-reflects.html | FORMIDABLE ARMY IS BRITAIN'S GOAL; High Command 'Rejuvenation' Reflects New Determination to Speed Modernization | True | By Hanson W. Baldwin | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/pact-talks-planned-the-netherlands-and-germany-to-seek-trade.html | PACT TALKS PLANNED; The Netherlands and Germany to Seek Trade Agreement | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/business-index-declines-five-decreases-offset-two-gains-and.html | BUSINESS INDEX DECLINES; Five Decreases Offset Two Gains and Combined Index Drops Three Points; Lower Power Output Has Largest Weighted Influence | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/architecture-winner-arthur-malsin-of-new-york-is-corecipient-of.html | ARCHITECTURE WINNER; Arthur Malsin of New York Is Co-Recipient of Award | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/fair-grounds-chart-tanforan-results.html | FAIR GROUNDS CHART; Tanforan Results | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/girl-scouts-receive-opera-guild-service-group-rates-made-available.html | GIRL SCOUTS RECEIVE OPERA GUILD SERVICE; Group Rates Made Available to Senior Members as is the Result of New Gifts | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/animal-cargo-lands-miniature-kangaroos-dwarf-emus-and-10000.html | ANIMAL CARGO LANDS; Miniature Kangaroos, Dwarf Emus and 10,000 Canaries Here | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/thomas-sparrow.html | THOMAS SPARROW | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/texas-aggies-halt-san-francisco-420-defeat-is-one-of-most-severe.html | TEXAS AGGIES HALT SAN FRANCISCO, 42-0; Defeat Is One of Most Severe Ever Suffered by Dons—Two Touchdowns by Todd | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/cites-projectingsign-law.html | Cites Projecting-Sign Law | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miraculous-doings-father-malachy-and-al-shean-turn-a-religious.html | MIRACULOUS DOINGS; Father Malachy and Al Shean Turn a Religious Topic Into Droll Comedy | True | By Brooks Atkinson | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/chinese-to-withdraw-from-nanking-area-soldiers-and-military.html | CHINESE TO WITHDRAW FROM NANKING AREA; Soldiers and Military Establishments Will Be Removed Within Three Days, It Is Said | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/rector-33-chosen-for-guthrie-post-vestry-elects-the-rev-charles-a-w.html | RECTOR, 33, CHOSEN FOR GUTHRIE POST; Vestry Elects the Rev. Charles A. W. Brocklebank, Now With Church in Easton, Md. | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/credit-union-for-town-greenbelt-project-also-plans-training-program.html | CREDIT UNION FOR TOWN; Greenbelt Project Also Plans Training Program | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/to-give-red-cross-awards.html | To Give Red Cross Awards | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ben-riley-to-erect-8-houses-near-inn-plans-garden-apartments-to.html | BEN RILEY TO ERECT 8 HOUSES NEAR INN; Plans Garden Apartments to Cost $2,500,000 on Tract in West 246th Street | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mr-cains-serenade-and-other-recent-works-of-fiction-the-author-of.html | Mr. Cain's "Serenade" and Other Recent Works of Fiction; The Author of "The Postman Always Rings Twice" Writes Another Swift-Paced Novel | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/groton-and-st-marks-schools-will-unite-to-give-dance-as-benefit-for.html | Groton and St. Mark's Schools Will Unite To Give Dance as Benefit for Needy Boys | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/miss-bertles-to-wed-on-dec-30.html | Miss Bertles to Wed on Dec. 30 | True | Special Cable to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/lehman-speaks-here-tonight.html | Lehman Speaks Here Tonight | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/janet-faxon-knight-a-bride.html | Janet Faxon Knight a Bride | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/col-allens-funeral-tomorrow.html | Col. Allen's Funeral Tomorrow | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/northeast-high-eleven-wins-philadelphia-title.html | Northeast High Eleven Wins Philadelphia Title | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/harriet-w-hilts-becomes-engaged-daughter-of-syracuse-couple-to-be-w.html | HARRIET W. HILTS BECOMES ENGAGED; Daughter of Syracuse Couple to Be Wed to H. W. Ruggles Jr. of Kingston, Pa. | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/barnard-girls-plan-play-the-admirable-crichton-to-be-given-dec-17.html | BARNARD GIRLS PLAN PLAY; ' The Admirable Crichton' to Be Given Dec. 17 and 18 | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/relates-education-to-the-good-city-teachers-college-institute.html | RELATES EDUCATION TO 'THE GOOD CITY'; Teachers College Institute Studies 117 Communities and Offers a Yardstick | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/important-rulings-near-in-high-court-decisions-on-gold-bonds-and.html | IMPORTANT RULINGS NEAR IN HIGH COURT; Decisions on Gold 'Bonds and Rate Valuation. Basis Are Possible Tomorrow | True | | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/play-to-benefit-center-barchester-towers-performance-tomorrow-to.html | PLAY TO BENEFIT CENTER; ' Barchester Towers' Performance Tomorrow to Aid Palestine Home | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-waves-from-afar-mexico-beams-a-program-north-for.html | NEW WAVES FROM AFAR; Mexico Beams a Program North for StudentsShort-Wave News | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/arnold-constable-branch-opens.html | Arnold Constable Branch Opens | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/library-presents-yuletide-legends-story-tellers-of-all-branches.html | LIBRARY PRESENTS YULETIDE LEGENDS; Story Tellers of All Branches Ready to Face Eager Young Audiences of City | True | By Anne Petersen | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/art-sale-will-aid-chinese-refugees-ambassador-wang-will-be-the.html | ART SALE WILL AID CHINESE REFUGEES; Ambassador Wang Will Be the Guest of Honor Today at Auction and Tea | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/activities-of-women-in-sports-splendid-field-indicated.html | Activities of Women in Sports; Splendid Field Indicated | True | By Maureen Orcutt | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/toy-makers-to-convene.html | Toy Makers to Convene | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/h-c-l-is-news-again-banished-by-the-depression-the-old-enemy-of-our.html | H. C. L. IS NEWS AGAIN; Banished by the Depression, the Old Enemy Of Our Pocketbooks Is Being Investigated | True | By L H. Robbins | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/ridgewood-polists-beat-n-y-a-c-trio-gain-victory-by-125-12-as.html | RIDGEWOOD POLISTS BEAT N. Y. A. C. TRIO; Gain Victory by 12-5 1/2 as Zimmermann Paces Attack-- Penn M. C. Triumphs | True | Special to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/etchebaster-gains-court-tennis-lead-tops-phipps-63-62-46-61.html | ETCHEBASTER GAINS COURT TENNIS LEAD; Tops Phipps, 6-3, 6-2, 4-6, 6-1, Performing Brilliantly in Defense of World Title | True | By Allison Danzig | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/mrs-morgan-hamilton-honored.html | Mrs. Morgan Hamilton Honored | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/glass-china-and-pewter-tempt-the-collector-some-pieces-are-rare-and.html | GLASS, CHINA AND PEWTER TEMPT THE COLLECTOR; Some Pieces Are Rare and Expensive, Others Have a Familiar Chann and a Moderate Price | True | By Walter Rendell Story | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/french-art-the-treasures-in-the-metropolitan-george-saintsbury-once.html | FRENCH ART: THE TREASURES IN THE METROPOLITAN; GEORGE SAINTSBURY once remarked: "As in no case is generalization easier than | True | By Ruth Green Harris | B 361153-361159,B 361159-361160,B 361161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/antinazi-books-banned-austria-acts-apparently-under-pressure-from.html | ANTI-NAZI BOOKS BANNED; Austria Acts Apparently Under Pressure From Germany | True | Wireless to THE NEW YORK TIMES. | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/new-vaccine-found-for-tuberculosis-safe-preventive-discovered-by.html | NEW VACCINE FOUND FOR TUBERCULOSIS; Safe Preventive Discovered by Research Physicians at Cornell Medical Center | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/for-consumers-protection.html | For Consumers Protection | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-05 | 1937-12-05 | https://www.nytimes.com/1937/12/05/archives/railroad-veteran-recalls-old-days-w-s-dunloy-assistant-treasurer-of.html | RAILROAD VETERAN RECALLS OLD DAYS; W. S. Dunloy, Assistant Treasurer of Lackawanna, Marks 50 Years' Service Today | True | | B 361153-361159,B 361159-361160,B 361161 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/the-picket-line.html | THE PICKET LINE | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/news-of-the-stage-the-merely-murder-mysterylove-in-my-fashion-and.html | NEWS OF THE STAGE; The 'Merely Murder' Mystery-'Love in My Fashion' and 'Brown Sugar' Close-Other Theatre Items | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/japanese-25-miles-from-nanking-goal-capture-kuyung-key-defense.html | JAPANESE 25 MILES FROM NANKING GOAL; Capture Kuyung, Key Defense Point, and Expect to Reach Objective by End of Week | True | By Hallett Abend | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/typhoon-paralyzes-central-philippines-romblon-and-masbate-hard.html | TYPHOON PARALYZES CENTRAL PHILIPPINES; Romblon and Masbate Hard Hit--Manila Is Not in Danger if Storm Keeps Present Course | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fielding-gower.html | FIELDING GOWER | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/janet-rose-to-wed-in-spring.html | Janet Rose to Wed in Spring | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/syndicate-acquires-bay-parkway-flat-group-buys-an-apartment-at.html | SYNDICATE ACQUIRES BAY PARKWAY FLAT; Group Buys an Apartment at Benson Ave.--Other Sales in Brooklyn | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/party-to-aid-cripples-newark-hospital-fund-benefit-to-be-held-on.html | PARTY TO AID CRIPPLES; Newark Hospital Fund Benefit to Be Held on Jan. 6 | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/church-follows-flock-pastor-forms-luncheon-club-for-rockville.html | CHURCH FOLLOWS FLOCK; Pastor Forms Luncheon Club for Rockville Center Commuters | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/nazis-get-big-relief-fund-7655000-marks-collected-on-day-of.html | NAZIS GET BIG RELIEF FUND; 7,655,000 Marks Collected on Day of National Solidarity | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/bank-of-france-report.html | Bank of France Report | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/neutrality-costs-held-underrated-penalty-of-partial-isolation.html | NEUTRALITY COSTS HELD UNDERRATED; Penalty of Partial Isolation During War Unappreciated, Economic Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/commodity-average-declines-in-britain-the-economists-index-of.html | COMMODITY AVERAGE DECLINES IN BRITAIN; The Economist's Index of Prices on Dec. 1 Was 77.0, Against 78.4 Fortnight Before | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/van-men-seek-to-stagger-moving-days-employers-back-idea-for-strike.html | Van Men Seek to Stagger Moving Days; Employers Back Idea for Strike on Oct. | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/french-eye-trade-with-trepidation-tie-stability-of-the-franc-to.html | FRENCH EYE TRADE WITH TREPIDATION; Tie Stability of the Franc to Business, Which Ebbs as Costs Tend Higher | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/charles-town-entries-charles-town-w-va.html | Charles Town Entries; CHARLES TOWN, W. VA. | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/soccer-americans-tie-brookhattans-teams-draw-3-to-3-before-4000-at.html | SOCCER AMERICANS TIE BROOKHATTANS; Teams Draw, 3 to 3, Before 4,000 at Starlight Park on Late Goal by Moorehouse | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/school-vandals-hunted-ice-cream-left-on-70-desks-by-intruders-melts.html | SCHOOL VANDALS HUNTED; Ice Cream Left on 70 Desks by Intruders Melts in Night | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/repeal-birthday-marked-state-liquor-control-is-praised-at.html | REPEAL BIRTHDAY MARKED; State Liquor Control is Praised at Westchester Dinner | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/weeks-steel-rate-off-only-a-point-nationwide-output-is-set-at-30.html | WEEK'S STEEL RATE OFF ONLY A POINT; Nation-Wide Output Is Set at 30%, Less Than 371/2% of Level on Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/lonely-hearts-club-at-princeton-wrecked-in-flood-of-ardent-mail-to.html | ' Lonely Hearts' Club at Princeton Wrecked in Flood of Ardent Mail; Tongue-in-Cheek Promoters of Romantic Tie to Vassar Abandon It as Letters Pour In and Intercollegiate Sarcasm Rises | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/450000000-issues-by-treasury-today-250000000-of-the-financing-is-in.html | $450,000,000 ISSUES BY TREASURY TODAY; $250,000,000 of the Financing Is in 21/2% Bonds of 1945 and Rest in 13/4% Notes | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/henry-a-smeed-printer-70-years-served-rochester-times-union-for.html | HENRY A. SMEED; Printer 70 Years Served Rochester Times Union for Half Century | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/ryan-art-gallery-is-lent-to-the-city-trustees-of-estate-turn-over.html | RYAN ART GALLERY IS LENT TO THE CITY; Trustees of Estate Turn Over Building at 3 East 67th St., to Municipal Art Group | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/stock-market-leaders-week-ended-dec-4.html | STOCK MARKET LEADERS; Week Ended Dec. 4 | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/our-silicosis-record.html | OUR SILICOSIS RECORD | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/silicosis-law-held-failure-in-first-year-labor-legislation-group.html | SILICOSIS LAW HELD FAILURE IN FIRST YEAR; Labor Legislation Group Says Only 6 Victims Were Aided Under State Amendment | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/untermyer-asks-aid-for-jews-in-poland-he-reports-at-an-emergency.html | UNTERMYER ASKS AID FOR JEWS IN POLAND; He Reports at an Emergency Meeting That 2,000,000 Are Virtually Starving to Death | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/cadman-fantasy-in-premiere-here-philharmonicsymphony-plays-dark.html | CADMAN FANTASY IN PREMIERE HERE; Philharmonic-Symphony Plays 'Dark Dancers of MardiGras' for Large Audience | True | By Olin Downes | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/the-screen-people-of-france-french-documentary-film-at-the.html | THE SCREEN; ' People of France,' French Documentary Film, at the Squire--'Paid to Dance' at the Globe--Other Pictures | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/debuts-by-two-girls-misses-elizabeth-mccain-and-judith-russell-are.html | DEBUTS BY TWO GIRLS; Misses Elizabeth McCain and Judith Russell Are Honored | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/giles-w-mead-dies-industrial-leader-i-one-of-three-founders-of-the.html | GILES W. MEAD DIES; INDUSTRIAL LEADER I; One of Three Founders of the Union Carbide and Carbon Co. Stricken in West | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/living-sermon-offered-pastor-has-chinese-youth-tell-life-story-in.html | LIVING SERMON' OFFERED; Pastor Has Chinese Youth Tell Life Story in Pulpit | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/overseas-airports-for-city-proposed-port-authority-recommends.html | OVERSEAS AIRPORTS FOR CITY PROPOSED; Port Authority Recommends Developing of North Beach and Floyd Bennett Fields | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/a-missionary-tells-of-havoc-in-china-head-of-methodist-hospital-at.html | A MISSIONARY TELLS OF HAVOC IN CHINA; Head of Methodist Hospital at Kiukiang Reviews Scene After an Air Attack | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/miss-katherine-morse.html | MISS KATHERINE MORSE | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/ardsley-team-victor-42.html | Ardsley Team Victor, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/hershey-overcomes-baltimore-at-hockey-lauzon-j-graboski-and-catlin.html | HERSHEY OVERCOMES BALTIMORE AT HOCKEY; Lauzon, J. Graboski and Catlin Score Goals in 3-to-1 Victory in League Gamee | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/800-routed-from-theatre.html | 800 Routed From Theatre | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/c-i-o-opens-drive-to-aid-its-jobless-plans-bureaus-to-help-them-get.html | C. I. O. OPENS DRIVE TO AID ITS JOBLESS; Plans Bureaus to Help Them Get Insurance or Relief During Present Layoffs | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/bears-overwhelm-cardinals-by-4228-western-division-champions-take.html | BEARS OVERWHELM CARDINALS BY 42-28; Western Division Champions Take Final Game of Regular Season Before 7,313 | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/six-dinghy-races-won-by-campbell-skipper-records-sweep-with-felix.html | SIX DINGHY RACES WON BY CAMPBELL; Skipper Records Sweep With Felix in Regatta at the Larchmont Yacht Club | True | By James Robbins | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/roosevelt-return-expected-to-spur-wage-bill-action-capitol-hill.html | ROOSEVELT RETURN EXPECTED TO SPUR WAGE BILL ACTION; Capitol Hill Looks to Him for Impetus Also In Other Phases of Session Program | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/letters-to-the-times-our-scrambled-economics.html | Letters to The Times; Our Scrambled Economics | True | ROBERT S. HALE. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/stresses-training-of-individual-in-ccc-fechner-reports-396547796.html | STRESSES TRAINING OF INDIVIDUAL IN CCC; Fechner Reports $396,547,796 Spent, 644,962 Men in Camps During Year | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/north-catholic-wins-title.html | North Catholic Wins Title | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/killed-by-hotel-elevator.html | Killed by Hotel Elevator | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/dartmouth-names-six-skiers-for-trip-durrance-and-warren-chivers.html | DARTMOUTH NAMES SIX SKIERS FOR TRIP; Durrance and Warren Chivers Among Stars Who Will Meet Washington in Idaho | True | By Frank Elkins | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fire-routs-hobart-fraternity.html | Fire Routs Hobart Fraternity | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/auction-here-aids-fund-for-chinese-noguchi-son-of-japanese-poet.html | AUCTION HERE AIDS FUND FOR CHINESE; Noguchi, Son of Japanese Poet, Explains Why He Helps Cause--He Wins an Auto | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/financial-news-stock-index.html | Financial News Stock Index | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/rome-welcomes-yugoslav-premier-stoyadinovitch-is-greeted-by.html | ROME WELCOMES YUGOSLAV PREMIER; Stoyadinovitch Is Greeted by Mussolini and Ciano as He Arrives for Talks | True | By Arnaldo Cortesi | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/new-yorkers-win-openpair-bridge-barnes-von-zedtwitz-score-529-12.html | NEW YORKERS WIN OPEN-PAIR BRIDGE; Barnes, von Zedtwitz Score 529 1/2 for the Title in Capital Tournament | True | By Albert H. Morehead | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/hells-kitchen-to-get-new-indoor-playground.html | 'Hell's Kitchen' to Get New Indoor Playground | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/trusts-asset-value-off.html | Trust's Asset Value Off | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/new-liner-ready-for-service-in-1940-vessel-ordered-to-replace-the.html | NEW LINER READY FOR SERVICE IN 1940; Vessel Ordered to Replace the Leviathan Listed at 24,800 Tons-Keel Laid Soon | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/aeronautical-honor-to-jacobs.html | Aeronautical Honor to Jacobs | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/the-doughboy.html | THE "DOUGHBOY" | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/dr-finley-speaks-for-holy-land.html | Dr. Finley Speaks for Holy Land | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/to-offer-radio-guide-car-cards.html | To Offer Radio Guide Car Cards | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/stricter-standards-seen-as-needof-day-people-living-in-airy-ideals.html | STRICTER STANDARDS SEEN AS NEED:OF DAY; People Living in 'Airy Ideals' Without Any Hard and Fast Curbs, Says Dr. Sockman | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/rayon-mills-still-curtailing.html | Rayon Mills Still Curtailing | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/d-f-hickok-to-wed-gretchen-g-heasley-bradford-pa-girl-engaged-to.html | D. F. HICKOK TO WED GRETCHEN G. HEASLEY; Bradford, Pa., Girl. Engaged to Yale Man Now Engaged in the Oil Industry | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/herbert-rolfe.html | HERBERT ROLFE | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/pastor-scores-quezon-calls-philippine-president-a-dictator-drunk.html | PASTOR SCORES QUEZON; Calls Philippine President a Dictator 'Drunk With Power' | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/two-debuts-mark-opera-next-week-zinka-milanov-soprano-and-nicola.html | TWO DEBUTS MARK OPERA NEXT WEEK; Zinka Milanov, Soprano, and Nicola Mescona, Basso, on Metropolitan Programs | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/government-maturities-4347967500-in-year.html | Government Maturities $4,347,967,500 in Year | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/post-holds-razing-is-only-slum-cure-laws-that-make-old-buildings-a.html | POST HOLDS RAZING IS ONLY SLUM CURE; Laws That Make Old Buildings a Little Safer Are Not Enough, He Declares | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fund-for-neediest-start-with-31-920-many-of-the-gifts-in-hand-as.html | FUND FOR NEEDIEST START WITH $31 920; Many of the Gifts in Hand as Appeal Opens Are From Trust Funds and Estates | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/reich-is-satisfied-on-foreign-trade-appraisal-however-is-predicated.html | REICH IS SATISFIED ON FOREIGN TRADE; Appraisal, However, Is Predicated on No Further Recession in World Levels | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/germans-guarded-on-situation-here-comment-by-banks-in-berlin-on-our.html | GERMANS GUARDED ON SITUATION HERE; Comment by Banks in Berlin on Our Industrial Picture Is in Wary Vein | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/france-makes-payment-on-british-railroad-loan.html | France Makes Payment On British Railroad Loan | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/metzler-tops-townsend-city-a-c-player-gains-in-long-island-squash.html | METZLER TOPS TOWNSEND; City A. C. Player Gains In Long Island Squash Racquets | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/omahoney-on-mat-tonight.html | O'Mahoney on Mat Tonight | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/business-circles-in-reich-cautious-commitments-avoided-bank-credits.html | BUSINESS CIRCLES IN REICH CAUTIOUS; Commitments Avoided, Bank Credits Used Little and Securities Decline | True | By Robert Crozier Long | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fha-urged-to-aid-mortgage-relief-issuance-of-200000-loans-on.html | FHA URGED TO AID MORTGAGE RELIEF; Issuance of $200,000 Loans on Existing Buildings Is Asked by Lazarus Joseph | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/loyola-conquers-gonzaga.html | Loyola Conquers Gonzaga | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/giants-lineup.html | Giants' Line-Up | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/national-hockey-league.html | National Hockey League | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/notes-antiwar-trend-dr-riley-sees-new-spirit-in-democracy-and.html | NOTES ANTI-WAR TREND; Dr. Riley Sees 'New Spirit' in Democracy and Religion | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/actor-is-religious-skinner-declares-artistic-emotion-brings-him.html | ACTOR IS RELIGIOUS, SKINNER DECLARES; ' Artistic Emotion' Brings Him Into Realm of Faith, He Says at Episcopal Guild Service | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/manhattan-names-caruso-as-captain-field-general-for-last-two-years.html | MANHATTAN NAMES CARUSO AS CAPTAIN; Field General for Last Two Years Honored by Fellow Members of Eleven | True | By Joseph M. Sheehan | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/kashdan-defeats-cohen-manhattan-chess-club-champion-scores-in-title.html | KASHDAN DEFEATS COHEN; Manhattan Chess Club Champion Scores in Title Tourney | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/14-games-listed-for-army-quintet-cadets-to-openseason-jan-5-against.html | 14 GAMES LISTED FOR ARMY QUINTET; Cadets to Open Season Jan. 5 Against Princeton-Duke and Yale Among Rivals | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/daphne-j-stewart-engaged-to-marry-parents-at-great-neck-l-i.html | DAPHNE J. STEWART ENGAGED TO MARRY; Parents at Great Neck, L. I., Announce Her Betrothal to Herbert B. Urquhart | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/gov-aiken-urges-republican-purge-strikes-at-south-letter-to.html | GOV. AIKEN URGES REPUBLICAN PURGE; STRIKES AT SOUTH; Letter to Committee Asks 'Weighted Vote' to End 'Baneful' Influence | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/heiman-plans-meeting.html | Heiman Plans Meeting | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/loyalist-bombers-raid-aragon-front-troop-concentrations-in-wide.html | LOYALIST BOMBERS RAID ARAGON FRONT; Troop Concentrations in Wide Sector Broken Up by Series of Flights and Heavy Fire | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/montclair-a-c-scores-blanks-short-hills-team-50-in-jersey-squash.html | MONTCLAIR A. C. SCORES; Blanks Short Hills Team, 5-0, in Jersey Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/wood-field-and-stream-swordfish-draw-interest.html | Wood, Field and Stream; Swordfish Draw Interest | True | By Raymond B. Camp | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/europe-delbos-on-difficult-mission-in-capitals-to-the-east.html | Europe; Delbos on Difficult Mission in Capitals to the East | True | By Anne O'Hare McCormick | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/crop-news-imprint-seen-in-wheat-pit-unfavorable-yield-reports-from.html | CROP NEWS IMPRINT SEEN IN WHEAT PIT; Unfavorable Yield Reports From Argentina Dominate Week's Moves | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/nazis-are-defied-by-catholic-bishop-seizures-and-bans-cited.html | NAZIS ARE DEFIED BY CATHOLIC BISHOP; SEIZURES AND BANS CITED | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fort-hamilton-prevails-iurns-back-nutley-eleven-by-70-on-late-pass.html | FORT HAMILTON PREVAILS; Iurns Back Nutley Eleven by 7-0 on Late Pass by Michel | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/john-ohara-weds-miss-belle-m-wylie-ceremony-for-author-and-new-york.html | JOHN O'HARA WEDS MISS BELLE M. WYLIE; Ceremony for Author and New York and Quogue Girl Takes Place in Elkton, Md. | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/tributes-to-kilmer-mark-his-birthday-members-of-62-posts-of-legion.html | TRIBUTES TO KILMER MARK HIS BIRTHDAY; Members of 62 Posts of Legion Attend Brooklyn Services for the Soldier-Poet | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/jack-doyle-sage-of-broadway-quits-old-stand-after-31-years-gives-up.html | Jack Doyle, 'Sage of Broadway,' Quits Old Stand After 31 Years; Gives Up Interest in Famous Billiard Room'Betting Commissioner' Never Took Fee or Won Wagering Till 1937, He Says | True | By Roscoe McGowen | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/engineers-convene-today-american-mechanical-society-to-meet-through.html | ENGINEERS CONVENE TODAY; American Mechanical Society to Meet Through Friday | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/wage-board-named-in-laundry-trade-nine-who-will-set-minimum.html | WAGE BOARD NAMED IN LAUNDRY TRADE; Nine Who Will Set Minimum Standards for Women and Children Take Oaths Today | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/the-play-marc-blitzsteins-the-cradle-will-rock-officially-opens-at.html | THE PLAY; Marc Blitzstein's 'The Cradle Will Rock' Officially Opens at the Mercury Theatre | True | By Brooks Atkinson | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/rogers-is-urged-for-transit-post-civic-groups-back-professor-who.html | ROGERS IS URGED FOR TRANSIT POST; Civic Groups Back Professor Who Favored Berle-Seabury Plan for Unification | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/two-drivers-accuse-justice-of-extortion-clergyman-reports-paying-10.html | TWO DRIVERS ACCUSE JUSTICE OF EXTORTION; Clergyman Reports Paying $10 to Quash Speed Charge After Hearing of Other Victim | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/migration-kills-birds-says-american-scientist.html | Migration Kills Birds, Says American Scientist | True | Special Cable to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/americans-named-to-world-c-of-c-eliot-wadsworth-as-chairman.html | AMERICANS NAMED TO WORLD C. OF C.; Eliot Wadsworth, as Chairman, Announces Selection of 75 Business Leaders | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/mlaughry-retained-as-coach-at-brown-football-mentor-has-been-at.html | M'LAUGHRY RETAINED AS COACH AT BROWN; Football Mentor Has Been at College 12 Years—Team Won Four Games This Season | True | Special to THE NEW YORK TIMES. | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/deaths.html | Deaths | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/woman-in-tipsy-prank-locks-man-in-wine-safe.html | Woman in Tipsy Prank Locks Man in Wine Safe | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/british-envoys-confer-charge-daffaires-meets-iii-ambassador-in-hong.html | BRITISH ENVOYS CONFER; Charge d'Affaires Meets III Ambassador in Hong Kong | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/no-one-can-build-planes-of-type-postoffice-asks.html | No One Can Build Planes Of Type Postoffice Asks | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/hunter-to-stage-antigone.html | Hunter to Stage 'Antigone' | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/events-today.html | EVENTS TODAY | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/holiday-exhibition-by-craft-students-christmas-sale-of-the-league.html | HOLIDAY EXHIBITION BY CRAFT STUDENTS; Christmas Sale of the League Sponsored by Y. W. C. A. Opens Today With Tea | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/58285-see-redskins-keep-eastern-title-by-routing-giants-at-polo.html | 58,285 See Redskins Keep Eastern Title by Routing Giants at Polo Grounds; BATTLES AND BAUGH CRUSH GIANTS, 49-14 | True | By Arthur J. Daley | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg U. S. Pat. Off. | True | By John Kieran | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/jeritza-role-deferred-her-return-to-opera-delayed-by-chaliapins.html | JERITZA ROLE DEFERRED; Her Return to Opera Delayed by Chaliapin's Illness | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/virginia-society-will-give-dinner-annual-dance-event-for-the-group.html | VIRGINIA SOCIETY WILL GIVE DINNER; Annual Dance Event for the Group Here to Be Held at the Plaza Thursday | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/books-published-today.html | Books Published Today | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/two-japanese-near-goal-in-race-to-kill-100-of-foe.html | Two Japanese Near Goal In Race to Kill 100 of Foe | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/hunter-to-fete-mayor.html | Hunter to Fete Mayor | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/164-jersey-unions-form-labor-party-state-organization-is-voted-by.html | 164 JERSEY UNIONS FORM LABOR PARTY; State Organization Is Voted by Delegates at Convention to Fight 'Enslavement' | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/new-religious-magazine-oxford-group-hopes-it-will-be-americas.html | NEW RELIGIOUS MAGAZINE; Oxford Group Hopes It Will Be 'America's Answer to Unrest' | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/bible-is-extolled-in-sermons-here-ministers-on-second-sunday-in.html | BIBLE IS EXTOLLED IN SERMONS HERE; Ministers, on Second Sunday in Advent, Point to It as a Living Document | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/nitrogen-makers-admit-price-flaws-three-of-four-concerns-that-f-t-c.html | NITROGEN MAKERS ADMIT PRICE FLAWS; Three of Four Concerns That F. T. C. Accused Now Face Consent Orders | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/all-city-colleges-are-under-inquiry-board-committee-at-work-since.html | ALL CITY COLLEGES ARE UNDER INQUIRY; Board Committee, at Work Since Friday, Hopes to End l'Existing Irritations' | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/miss-hilda-howes-becomes-engaged-daughter-of-couple-in-glen-ridge-n.html | MISS HILDA HOWES BECOMES ENGAGED; Daughter of Couple in Glen Ridge, N. J., Will Be Wed to Joseph M. Thomas | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/near-east-bazaar-opens-here-today-weeks-fete-at-2-w-46th-st-will.html | NEAR EAST BAZAAR OPENS HERE TODAY; Week's Fete at 2 W. 46th St. Will Assist Refugees of Greco-Turkish War | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/professional-men-form-loop.html | Professional Men Form Loop | True | Special Cable to THE NEw YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/paul-f-haddock-51-a-textile-chemist-head-of-own-corporation.html | PAUL F. HADDOCK, 51, A TEXTILE CHEMIST; Head of Own Corporation Charlotte, N. C., Also an Inventor, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/kinsolving-scores-icecold-charity-dean-assails-christians-who.html | KINSOLVING SCORES 'ICE-COLD' CHARITY; Dean Assails Christians Who Render Aid to the Poor in Condescending Manner | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/soccer-results.html | Soccer Results | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/noted-pros-are-caddies-as-golf-widows-play.html | Noted Pros Are Caddies As Golf 'Widows' Play | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/chief-awards-made-at-dog-show.html | Chief Awards Made at Dog Show | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/george-neil.html | GEORGE NEIL | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/rally-by-canadiens-defeats-chicago-32-trailing-by-2-goals-they-win.html | RALLY BY CANADIENS DEFEATS CHICAGO, 3-2; Trailing by 2 Goals, They Win as 13,000 Look On--Drouin Scores Deciding Goal | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/british-security-index-off.html | British Security Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/jersey-policeman-vanishes.html | Jersey Policeman Vanishes | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/lindberghs-arrive-home-on-surprise-holiday-visit-try-to-slip-in-as.html | Lindberghs Arrive Home On Surprise Holiday Visit; Try to Slip In as Secretly as They Left U. S. 2 Years Ago, but Are Recognized Leaving Ship--Silent on Their Plans Here | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/california-four-victor-defeats-mexicans-126-and-evens-series-at.html | CALIFORNIA FOUR VICTOR; Defeats Mexicans, 12-6, and Evens Series at 2-Games All | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/lawrence-high-challenges.html | Lawrence High Challenges | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/gov-earle-lays-laurels-says-tomb-of-printz-is-authentlc-beginning.html | GOV. EARLE LAYS LAURELS; Says Tomb of Printz Is Authentlc Beginning of Pennsylvania | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/frances-neiditch-engaged.html | Frances Neiditch Engaged | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/richards-gair.html | Richards-Gair | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/lehman-bids-jews-hold-to-tradition-adherence-to-ideals-best-way-to.html | LEHMAN BIDS JEWS HOLD TO TRADITION; Adherence to Ideals Best Way to Combat Anti-Semitism, He Tells Chanukkah Diners | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/accepts-rochester-call-east-orange-pastor-to-transfer-to-brisk.html | ACCEPTS ROCHESTER CALL; East Orange Pastor to Transfer to Brisk Church Pulpit | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/exhibition-by-grenfell-group.html | Exhibition by Grenfell Group | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/less-tobacco-exported-cigarettes-however-show-big-rise-this-year.html | LESS TOBACCO EXPORTED; Cigarettes, However, Show Big Rise This Year Over Last | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/mona-l-f-trench-to-become-bride-betrothal-to-robert-hamilton-murray.html | MONA L. F. TRENCH TO BECOME BRIDE; Betrothal to Robert Hamilton Murray Announced by Mr. and Mrs. S. P. Trench | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/henriksondetmer.html | Henrikson-Detmer | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/the-tangle-in-congressn.html | THE TANGLE IN CONGRESSN | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/blue-laws-smashed-all-day-in-vermont-citizens-invite-arrest-for.html | BLUE LAWS SMASHED ALL DAY IN VERMONT; Citizens Invite Arrest for LawnRaking, Newspaper Buying in Drive for Repeal | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/mrs-jacob-reiss-grand-royal-matron-of-new-york-state-order-of.html | MRS. JACOB REISS; Grand Royal Matron of New York State, Order of Amaranth | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/bird-show-visited-by-record-number-national-open-exhibition-most.html | BIRD SHOW VISITED BY RECORD NUMBER; National Open Exhibition Most Successful Yet Held by Brooklyn Group | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/beveridge-webster-appears-in-recital-compositions-by-beethoven-and.html | BEVERIDGE WEBSTER APPEARS IN RECITAL; Compositions by Beethoven and Others Make Up Program for Town Hall Audience | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/tornadoes-tie-33-with-white-plains-playoff-contest-at-newark-fails.html | TORNADOES TIE, 3-3, WITH WHITE PLAINS; Play-Off Contest at Newark Fails to Decide Title in American Association | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/tie-in-siwanoy-golf-play.html | Tie in Siwanoy Golf Play | True | Special to THE NEW YORK TIMES. | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/ives-takes-a-a-u-swim-defeats-calitri-in-100yard-freestyle-at-park.html | IVES TAKES A. A. U. SWIM; Defeats Calitri in 100-Yard FreeStyle at Park Central | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/lilliecampbell.html | Lillie--Campbell | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/herrara-outpoints-silvers.html | Herrara Outpoints Silvers | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/pro-football-results-national-league.html | Pro Football Results; NATIONAL LEAGUE | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/parade-incident-closed-by-tokyo-japanese-march-in-shanghai-denoted.html | PARADE INCIDENT CLOSED BY TOKYO; Japanese March in Shanghai Denoted No Change in Status of Settlement, It Is Said | True | By Hugh Byas | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/mission-chapel-dedicated.html | Mission Chapel Dedicated | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/twentysixth-bestinshow-award-annexed-by-pointer-nancolleth-marquis.html | Twenty-sixth Best-in-Show Award Annexed by Pointer Nancolleth Marquis; CHIEF PRIZE GOES TO GIRALDA ENTRYY | True | By Kingsley Childs | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/hospitals-receive-6600-in-two-gifts-commercial-investment-trust-and.html | HOSPITALS RECEIVE $6,600 IN TWO GIFTS; Commercial Investment Trust and Ittleson Foundation Announced as Donors | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/u-s-business-aide-arrested-in-soviet-mme-sofiano-secretary-of-the.html | U. S. BUSINESS AIDE ARRESTED IN SOVIET; Mme. Sofiano, Secretary of the American-Russian Chamber of Commerce, Is Held | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/churches-held-gaining-in-u-s.html | Churches Held Gaining in U. S. | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/william-diehl-gave-the-old-red-horse-sign-to-henry-ford-for-wayside.html | WILLIAM DIEHL; Gave the Old Red Horse Sign to Henry Ford for Wayside Inn | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/insurgents-export-green-olive-crop-important-new-york-contracts-are.html | INSURGENTS EXPORT GREEN OLIVE CROP; Important New York Contracts Are Reported in Seville-Harvest Is Abundant | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/garden-city-casino-wins-at-badminton-class-a-team-downs-central.html | GARDEN CITY CASINO WINS AT BADMINTON; Class A Team Downs Central Seconds in Metropolitan Association, 4-1 | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/marjorie-pinckney-debut-new-rochelle-girl-to-make-her-bow-at-a-tea.html | MARJORIE PINCKNEY DEBUT; New Rochelle Girl to Make Her Bow at a Tea on Jan, 2 | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/proves-art-jury-award-childish.html | Proves Art Jury Award 'Childish' | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/lincoln-tube-funds-benefit-40-states-pwa-says-14950000-manhours-of.html | LINCOLN TUBE FUNDS BENEFIT 40 STATES; PWA Says 14,950,000 ManHours of Labor Away From Site Were Created by Project | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fascism-held-a-failure-communism-also-found-lacking-by-mar-fulton-j.html | FASCISM HELD A FAILURE; Communism Also Found Lacking by Mar. Fulton J. Sheen | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/requires-unionmade-costumes.html | Requires Union-Made Costumes | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/school-custodians-vote-to-join-c-i-o-group-claiming-membership-of.html | SCHOOL CUSTODIANS VOTE TO JOIN C. I. O.; Group Claiming Membership of 1,300 Prepares to Seek Civil Service Status | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/city-subway-board-again-shuns-union-refuses-for-second-time-to-meet.html | CITY SUBWAY BOARD AGAIN SHUNS UNION; Refuses for Second Time to Meet State Labor Body on C. I. O. Certification | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/robert-dollar-2d-weds.html | Robert Dollar 2d Weds | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/wool-selling-quotas-cut-australians-blaming-bears-in-market-order.html | WOOL SELLING QUOTAS CUT; Australians, Blaming Bears In Market, Order 20% Reduction | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/infantry-supreme-in-war-says-craing-china-and-spain-show-tank-and.html | INFANTRY SUPREME IN WAR, SAYS CRAING; China and Spain Show Tank and Plane 'Valuable Auxildiaries' Only, He Holds | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/winter-hampers-moscow-holiday-mass-meeting-celebrates-in-theatre.html | WINTER HAMPERS MOSCOW HOLIDAY; Mass Meeting Celebrates in Theatre Square, but Big Parade Is Called Off | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/bruckrobinson.html | Bruck-Robinson | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/advertising-news-and-notes-newspapers-aid-london-terrace.html | Advertising News and Notes; Newspapers Aid London Terrace | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/commodity-average-lower-last-week-at-846-compared-with-851-week.html | COMMODITY AVERAGE LOWER LAST WEEK; At 84.6, Compared With 85.1 Week Before and 87.9 Month Ago | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/auto-racket-seen-swamping-courts-scrambling-for-profit-out-of.html | AUTO RACKET SEEN SWAMPING COURTS; ' Scrambling for Profit' Out of Accidents Is Scored in Yale Litigation Study | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/misdirected-intelligence-greatest-danger-in-the-world-of-today-says.html | Misdirected Intelligence Greatest Danger In the World of Today, Says Dr. H. S. Coffin | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/need-to-cooperate-stressed-by-roper-annual-report-cites-value-of.html | NEED TO COOPERATE STRESSED BY ROPER; Annual Report Cites Value of Business Man's View onTaxes in Other Fields | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/dancers-hurt-as-floor-gives-way.html | Dancers Hurt as Floor Gives Way | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/myron-l-whitcomb-banker-former-head-of-haverhill-shoe-manufacturers.html | MYRON L. WHITCOMB; Banker Former Head of Haverhill Shoe Manufacturers Group | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/overseas-artists-in-new-shows-here-no-less-than-dozen-displays-from.html | OVERSEAS ARTISTS IN NEW SHOWS HERE; No Less Than Dozen Displays From French, German and Italian Sources | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/stormy-times-seen-ahead-for-church-christians-urged-by-the-rev-l-h.html | STORMY TIMES SEEN AHEAD FOR CHURCH; Christians Urged by the Rev. L. H. Walz to Remain True to Religion's Ideal | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/older-boys-session-closes.html | Older Boys' Session Closes | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/state-bank-heads-to-hear-crowley-fdic-chief-expected-to-urge.html | STATE BANK HEADS TO HEAR CROWLEY; FDIC Chief Expected to Urge Uniform Practices Before Executive Group | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/rev-isaac-lane-103-minister-for-71-years-oldest-methodist-episcopal.html | REV. ISAAC LANE, 103, MINISTER FOR 71 YEARS; Oldest Methodist Episcopal Bishop, a Negro, Founded College--Dies in South | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/rose-gets-french-casino-leases-it-for-six-years-and-plans-christmas.html | ROSE GETS FRENCH CASINO; Leases It for Six Years and Plans Christmas Night Opening | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/helmsbolter.html | Helms--Bolter | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/week-in-paris-irregular-following-wall-street-bourse-hardens-after.html | WEEK IN PARIS IRREGULAR; Following Wall Street, Bourse Hardens After a Sudden Sag | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/state-held-strong-on-eve-of-emission-fiscal-condition-good-says.html | STATE HELD STRONG ON EVE OF EMISSION; Fiscal Condition Good, Says Controller Tremaine as He Presents Figures | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/exchange-stability-discerned-in-london-further-improvement-in.html | EXCHANGE STABILITY DISCERNED IN LONDON; Further Improvement in Dollar Seen if Roosevelt Moves to Spur Business | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/writer-in-trouble-over-mickey-mouse-times-man-is-ordered-from.html | WRITER IN TROUBLE OVER MICKEY MOUSE; Times Man Is Ordered From Yugoslavia After His Story of Ban on Comic Strip | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/yule-bridal-planned-by-dorothy-barnard-she-will-be-married-dec-25.html | YULE BRIDAL PLANNED BY DOROTHY BARNARD; She Will Be Married Dec. 25 in Westfield, N. J., Church to Dr. Eben K. Jenkins | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/new-york-boys-to-learn-job-orientation-in-maine.html | New York Boys to Learn 'Job Orientation' in Maine | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/miss-natanson-engaged-smith-college-student-to-be-bride-of-m-m.html | MISS NATANSON ENGAGED; Smith College Student to Be Bride of M. M. Reznick | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/business-praised-as-aid-to-schools-dr-campbell-lays-much-of-40.html | BUSINESS PRAISED AS AID TO SCHOOLS; Dr. Campbell Lays Much of 40 Years' Advance in Education to Trade's Cooperation | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/nations-warned-to-heed-morals-dr-simons-points-to-fatal-mistakes-in.html | NATIONS WARNED TO HEED MORALS; Dr. Simons Points to 'Fatal Mistakes' in Dictatorships That Ignore Justice | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/dr-erich-lexer-70-a-german-surgeon-pioneer-in-the-human-tissue.html | DR. ERICH LEXER, 70, A GERMAN SURGEON; Pioneer in the Human Tissue Transplantation a Former Educator-Dies in Munich | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/knapp-gains-honors-in-class-b-contests-sails-dinghy-four-deuces-to.html | KNAPP GAINS HONORS IN CLASS B CONTESTS; Sails Dinghy Four Deuces to Victory at Indian HarborSwan Class D Winner | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fight-costa-rican-budget-dissenters-in-congress-force-a-delaycoffee.html | FIGHT COSTA RICAN BUDGET; Dissenters in Congress Force a Delay-Coffee Is Reason | True | Special Cable to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/dollar-suspends-n-yorient-service-its-five-535-liners-are-halting.html | DOLLAR SUSPENDS N. Y.-ORIENT SERVICE; Its Five '535' Liners Are Halting Runs Via the West CoastSubsidy Jam Is a Factor | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/emile-baume-gives-piano-recital-here-second-new-york-appearance.html | EMILE BAUME GIVES PIANO RECITAL HERE; Second New York Appearance Made by Young Frenchman at Town Hall | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/national-ski-body-supports-olympics-asks-international-federation.html | NATIONAL SKI BODY SUPPORTS OLYMPICS; Asks International Federation Reconsider Demand Teachers Be Eligible for Games | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/money-returning-to-france-is-idle-fears-felt-over-investing-it-in.html | MONEY RETURNING TO FRANCE IS IDLE; Fears Felt Over Investing It in Concerns Jeopardized by Taxes and Costs | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/the-j-w-beilahs-entertain.html | The J. W. Beilahs Entertain | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/memorial-pulpit-is-dedicated.html | Memorial Pulpit Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/sunday-blue-law-snags-pronazi-campers-southbury-constable-arrests.html | Sunday 'Blue Law' Snags Pro-Nazi Campers; Southbury Constable Arrests Two of Bund | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/dr-oberlander-71-lutheran-pastor-prominent-figure-in-united-synod.html | DR. OBERLANDER, 71, LUTHERAN PASTOR; Prominent Figure in United Synod of Denomination, Long 11, Is Dead | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fort-hancock-victor-in-final-quarter-86-bradley-registers-on-pass.html | FORT HANCOCK VICTOR IN FINAL QUARTER, 8-6; Bradley Registers on Pass 90 Seconds From End to Conquer Naval Receiving Station | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/berlin-boerse-dull-with-average-easing-public-and-professional.html | BERLIN BOERSE DULL, WITH AVERAGE EASING; Public and Professional Operations on Small Scale-Potashes the Most Popular in Week | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/british-note-circulation-expected-to-set-record.html | British Note Circulation Expected to Set Record | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fort-totten-wins-247-kirsten-scores-two-touchdowns-against-elroy-a.html | FORT TOTTEN WINS, 24-7; Kirsten Scores Two Touchdowns Against Elroy A. C. | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/twist-of-fate.html | TWIST OF FATE" | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/shipping-and-mails-town-jan-5-lourenco-marques-jan-15-and-beira-jan.html | SHIPPING AND MAILS Town Jan. 5, Lourenco Marques Jan. 15 and Beira Jan. 18 (mails close 8 A. M.), sails from Pioneer St., Brooklyn. Parcel; Ships Which Arrived Yesterday | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/c-i-o-to-organize-city-labor-council-haywood-regional-director-says.html | C. I. O. TO ORGANIZE CITY LABOR COUNCIL; Haywood, Regional Director, Says the New Group Will Represent 500,000 Here | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/london-sees-more-hopeful-turn-here-with-roosevelts-moves-halting.html | London Sees More Hopeful Turn Here, With Roosevelt's Moves Halting the Slump | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/nlrb-order-names-woolen-mill.html | NLRB Order Names Woolen Mill | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/suicide-a-theory-in-park-stabbing-police-study-youths-story-that.html | SUICIDE A THEORY IN PARK STABBING; Police Study Youths' Story That They Saw Klein Beat Himself and Fall | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/high-gun-laurels-taken-by-fawcett-class-b-entrants-run-of-25-tops.html | HIGH GUN LAURELS TAKEN BY FAWCETT; Class B Entrant's Run of 25 Tops Scola and Sanman in Shoot-Off at N. Y. A. C. | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/nazis-censured-by-germans-here-abridging-of-human-rights-is.html | NAZIS CENSURED BY GERMANS HERE; Abridging of Human Rights Is Deplored at the Culture League's 39th Meeting | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/troth-announced-of-sarah-stevens-new-brunswick-n-j-girl-to-be.html | TROTH ANNOUNCED OF SARAH STEVENS; New Brunswick, N. J., Girl to Be Married to Russell Ellsworth Watson Jr. | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/britains-markets-on-firmer-ground-recovery-has-been-going-on-for.html | BRITAIN'S MARKETS ON FIRMER GROUND; Recovery Has Been Going On for Fortnight-Wall St. as a Factor Slowly Wanes | True | By Lewis L. Nettleton | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/german-prices-ease-wholesale-index-down-01-point-in-week-to-nov-24.html | GERMAN PRICES EASE; Wholesale Index Down 0.1 Point in Week to Nov. 24 | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/cotton-market-narrow-for-week-gains-of-previous-period-lost-in.html | COTTON MARKET NARROW FOR WEEK; Gains of Previous Period Lost in Declines of 22 to 26 Points Here | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fire-record-manhattan.html | FIRE RECORD; MANHATTAN | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/celtic-five-on-top-3431-downs-yankees-at-hippodrome-as-berenson.html | CELTIC FIVE ON TOP, 34-31; Downs Yankees at Hippodrome as Berenson Leads Scorers | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/1500000-building-planned-in-newark-tenstory-apartment-house-for-285.html | $1,500,000 BUILDING PLANNED IN NEWARK; Ten-Story Apartment House for 285 Tenants to Give Work to 1,500 Craftsmen | True | Special to THE NEW YORK TIMES. | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/112th-f-a-downs-new-york-a-c-trio-combs-and-sullivan-star-in-1711.html | 112TH F. A. DOWNS NEW YORK A. C. TRIO; Combs and Sullivan Star in 17-11 Victory as Red Bank Indoor Polo Season Opens | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/not-named-in-utility-suit.html | Not Named in Utility Suit | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/rovers-stop-sea-gull-six-53-with-four-goals-in-last-period-stage-a.html | Rovers Stop Sea Gull Six, 5-3, With Four Goals in Last Period; Stage a Whirlwind Rally Before 12,800 Fans, Desmarais Tallying Winning Marker at 17:04--Crescents Beat Arrows, 3-1 | True | By William J. Briordy | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/promoted-by-jones-laughlin.html | Promoted by Jones & Laughlin | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/herman-brought-back-by-terry-consigned-to-jersey-city-farm.html | Herman, Brought Back by Terry, Consigned to Jersey City Farm; Acquisition of Babe Relieves Tension of Giants' Dealing for Mungo, but Pilot Hits Low Rating of Players Offered | True | By John Drebinger | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/pass-traveled-62-yards-washingtons-aerial-feat-shown-in-movies-of.html | PASS TRAVELED 62 YARDS; Washington's Aerial Feat Shown in Movies of Coast Game | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/prices-lower-in-france-wholesale-level-was-590-on-nov-27-against.html | PRICES LOWER IN FRANCE; Wholesale Level Was 590 on Nov. 27, Against 595 on Nov. 20 | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/eagle-criticizes-demands-of-guild-secondary-boycotts-scored-in.html | EAGLE CRITICIZES DEMANDS OF GUILD; ' Secondary Boycotts' Scored in Editorial Rejecting the 'Closed Shop' Plan | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fire-in-subway-elevator.html | Fire in Subway Elevator | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/love-held-hope-ofworld-it-must-be-dynamic-dr-c-j-mccombe-declares.html | LOVE HELD HOPE OFWORLD; It Must Be Dynamic, Dr. C. J. McCombe Declares | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/firmer-undertone-develops-in-corn-action-last-week-attributed-to.html | FIRMER UNDERTONE DEVELOPS IN CORN; Action Last Week Attributed to Buying of Futures to End Export Hedges | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/appeals-for-apocrypha-dean-gates-says-whole-bible-is-needed-for.html | APPEALS FOR APOCRYPHA; Dean Gates Says 'Whole Bible' Is Needed for Understanding | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/exhibition-flying-by-murphy-excels-but-his-only-rival-in-miami.html | EXHIBITION FLYING BY MURPHY EXCELS; But His Only Rival in Miami Event Gives Crowd of 12,000 the Greater Thrills | True | By James V. Piersol | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/woman-secretary-slain-by-exporter-he-staggers-into-brooklyn-store.html | WOMAN SECRETARY SLAIN BY EXPORTER; He Staggers Into Brooklyn Store to Pay a Bill After Shooting Her and Himself | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/voss-to-scout-for-maroons.html | Voss to Scout for Maroons | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/dartmouth-yale-get-3-posts-each-on-teamm-ivy-eleven-includes-two.html | DARTMOUTH, YALE GET 3 POSTS EACH ON TEAMM; Ivy Eleven Includes Two Apiece single first place, From Harvard and Cornell places. | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fete-here-marks-yugoslav-unity-1000-jam-hall-many-in-costumes-for.html | FETE HERE MARKS YUGOSLAV UNITY; 1,000 Jam Hall, Many in Costumes for the Colorful Patriotic Program | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/japanese-take-isle-where-xavier-died-catholic-sister-of-maryknoll.html | JAPANESE TAKE ISLE WHERE XAVIER DIED; Catholic Sister of Maryknoll Mission Is in St. JohnProvisions Running Low | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/bids-for-leviathan-are-confirmed-here-sale-of-former-luxury-liner.html | BIDS FOR LEVIATHAN ARE CONFIRMED HERE; Sale of Former Luxury Liner Is Awaiting-Approval of Washington Officials | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/bernice-kamsler-heard-american-diseuse-gives-varied-program-of-20.html | BERNICE KAMSLER HEARD; American Diseuse Gives Varied Program of 20 Selections | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/18-retained-on-n-y-uvarsity.html | 18 Retained on N. Y. U.,Varsity | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/honor-british-consul-general.html | Honor British Consul General | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/wage-rise-has-stopped-conference-board-finds.html | Wage Rise Has Stopped, Conference Board Finds | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/aid-for-business-urged-trade-board-statement-also-calls-on-congress.html | AID FOR BUSINESS URGED; Trade Board Statement Also Calls on Congress to Balance Budget | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/sir-andrew-taylor-architect-was-871-member-of-faculty-at-mcgill.html | SIR ANDREW TAYLOR, ARCHITECT. WAS 871; Member of Faculty at McGill University for Many Years Succumbs in London | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/czech-treaty-group-here-delegation-on-way-to-washington-to-sign.html | CZECH TREATY GROUP HERE; Delegation on Way to Washington to Sign Trade Paot | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/brazilian-democracy.html | BRAZILIAN "DEMOCRACY" | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/trail-of-bernstein-enters-last-week-death-penalty-for-jewish-ship.html | TRAIL OF BERNSTEIN ENTERS LAST WEEK; Death Penalty for Jewish Ship Magnate in Germany Thought to Be Highly Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/daughter-to-j-b-lewises.html | Daughter to J. B. Lewises | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/younghoover.html | Young-Hoover | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/7-brothers-4year-labor-reveals-jersey-zinc-vein.html | 7 Brothers' 4-Year Labor Reveals Jersey Zinc Vein | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/book-notes.html | BOOK NOTES | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/leander-h-warren-watered-horses-of-union-soldiers-at-the-battle-of.html | LEANDER H. WARREN; Watered Horses of Union Soldiers at the Battle of Gettysburg | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/teacher-ends-life-in-leap-in-11-oth-st-woman-with-delusions-first.html | TEACHER ENDS LIFE IN LEAP IN 11 OTH ST.; Woman With Delusions First Tries to Force Daughter, 14, to Swallow Iodine | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/macfarlanehawley.html | MacFarlane--Hawley | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/last-glass-flowers-made-for-harvard-failing-sight-of-blaschka-the.html | LAST GLASS FLOWERS MADE FOR HARVARD; Failing Sight of Blaschka, the Craftsman, Now 80, Puts Finis to Famous Collection | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/new-jury-to-push-inquiry-in-newark-body-that-has-indicted-27-to-be.html | NEW JURY TO PUSH INQUIRY IN NEWARK; Body That Has Indicted 27 to Be Dismissed Dec. 13 and Another Chosen | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/new-york-of-old-will-rise-at-fair-village-depicting-the-life-of.html | NEW YORK OF OLD WILL RISE AT FAIR; Village Depicting the Life of Century Ago Will Be Part of Amusement Area | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/gustave-verbeck-excartoonist-79-his-work-appeared-for-eleven-years.html | GUSTAVE VERBECK, EX-CARTOONIST, 79; His Work Appeared for Eleven Years in the Old New York Herald--ies Here | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/mrs-m-c-van-alstyne.html | MRS. M. C. VAN ALSTYNE | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/schriner-excels-as-americans-win-tallies-twice-in-the-first-period.html | SCHRINER EXCELS AS AMERICANS WIN; Tallies Twice in the First Period to Down Red Wings by 2-1 Before 9,000 | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/books-of-the-times-the-document.html | BOOKS OF THE TIMES; The Document | True | By Ralph Thompson | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/inventories-not-seriousi-nations-bankers-regard-size-as-no-bad.html | INVENTORIES NOT SERIOUSI; Nation's Bankers Regard Size as No Bad Handicap to Recovery | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/reichs-heavy-lines-busy-fouryear-plan-seen-as-factorlight.html | REICH'S HEAVY LINES BUSY; Four-Year Plan Seen as FactorLight Industries Slack | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/pacho-daly-box-tonight-welterweights-to-meet-in-star-bout-at-st.html | PACHO, DALY BOX TONIGHT; Welterweights to Meet in Star Bout at St. Nicholas | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/trade-balance-reversed.html | TRADE BALANCE" REVERSED | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/state-birth-rate-off-as-death-rate-rises-128-per-1000-born-109-dead.html | State Birth Rate Off as Death Rate Rises; 12.8 Per 1,000 Born, 10.9 Dead in October; CITY BIRTH RATE HIGHER | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/resident-offices-report-on-trade-wholesale-volume-is-improved-in.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Volume Is Improved in Some Lines on Gift and Spring Goods | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/revival-in-british-flotations.html | Revival in British Flotations | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/sarraut-to-quiet-strife-in-morocco-french-coionial-coordinator.html | SARRAUT TO QUIET STRIFE IN MOROCCO; French Coionial Coordinator Turns His Attention to the Nationalist Movement | True | Special Correspondence, THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/hatikvoh-eleven-wins-30.html | Hatikvoh Eleven Wins, 3-0 | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/morgan-freighter-disabled.html | Morgan Freighter Disabled | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/spring-chesapeake-wins-water-wings-class-a-victor-at-eastonbarnagle.html | SPRING CHESAPEAKE WINS; Water Wings Class A Victor at Easton-Barnagle Bill First | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/three-youths-seized-by-robbed-detective-revolver-stolen-from.html | THREE YOUTHS SEIZED BY ROBBED DETECTIVE; Revolver Stolen From Brooklyn Policeman in Hold-Up Found in One Prisoner's Room | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/engagements.html | Engagements | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/harriett-eells-heard-soloist-with-the-new-york-civic-orchestra-at.html | HARRIETT EELLS HEARD; Soloist With the New York Civic Orchestra at WPA Theatre | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/delbos-reassured-on-desire-of-poles-to-resist-fascism-danger-of-the.html | DELBOS REASSURED ON DESIRE OF POLES TO RESIST FASCISM; Danger of the Country Going Completely Totalitarian Is Believed to Be Past | True | By Frederick T. Birchall | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/bay-parkways-in-00-game.html | Bay Parkways in 0-0 Game | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/gallery-to-open-christmas-show.html | Gallery to Open Christmas Show | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/ferriswheel-plan-of-parking-studied-municipal-garages-of-new-type.html | FERRIS-WHEEL PLAN OF PARKING STUDIED; Municipal Garages of New Type Proposed as Solution of Problem Here | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/memorial-honors-school-aide.html | Memorial Honors School Aide | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/more-boys-seek-help-applications-from-homeless-last-month-at-record.html | MORE BOYS SEEK HELP; Applications From Homeless Last Month at Record Since June | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/german-bankruptcies-rise.html | German Bankruptcies Rise | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/tea-for-benefit-aides.html | Tea for Benefit Aides | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/new-train-to-be-shown-union-pacific-will-bring-streamliner-here-dec.html | NEW TRAIN TO BE SHOWN; Union Pacific Will Bring Streamliner Here Dec. 18 | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/alphonse-mingana-famed-orientalist-discoverer-of-important-old.html | ALPHONSE MINGANA, FAMED ORIENTALIST; Discoverer of Important Old Documents of World Value Dies in England at 55 | True | Special Cable to THE NEW YORK TIME. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/realty-financing-bank-makes-150000-loan-on-new-kew-gardens-house.html | REALTY FINANCING; Bank Makes $150,000 Loan on New Kew Gardens House | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/seizes-holdup-suspect-wouldbe-victim-disarms-assallant-and-calls.html | SEIZES HOLD-UP SUSPECT; Would-Be Victim Disarms Assailant and Calls the Police | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/news-of-the-screen-paramount-to-costar-macmurray-and-crosby-in.html | NEWS OF THE SCREEN; Paramount to Co-Star MacMurray and Crosby in 'Harmony for Three'--Star Cast for 'Distant Fields' | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/3-naval-fliers-injured-plane-crashes-into-mountainside-in-the.html | 3 NAVAL FLIERS INJURED; Plane Crashes Into Mountainside In the Philippines | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/miss-e-f-raymond-is-affianced-here-new-york-girl-will-become-bride.html | MISS E. F. RAYMOND IS AFFIANCED HERE; New York Girl Will Become Bride of Frank H. Heiss of Meridian, Miss. | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/sports-today-billiards.html | Sports Today; BILLIARDS | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/insurance-controlled-peru-government-taxes-firms-to-maintain.html | INSURANCE CONTROLLED; Peru Government Taxes Firms to Maintain Supervision | True | Special Cable to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fosdick-says-need-is-great-religion-asserts-we-are-closer-to-the.html | FOSDICK SAYS NEED IS GREAT RELIGION; Asserts We Are Closer to the Profound Insight of Faith Than a Generation Ago | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/three-straight-games-go-to-glidden-in-squash-racquets-final-with.html | Three Straight Games Go to glidden in Squash Racquets Final With sullivan; GLIDDEN TRIUMPHS FOR GOLD RACQUET | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/rangers-triumph-at-garden-4-to-0-coulter-keeling-and-patrick-clinch.html | RANGERS TRIUMPH AT GARDEN, 4 TO 0; Coulter, Keeling and Patrick Clinch Victory Over Bruins in Third Period | True | By Joseph C. Nichols | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/dr-henry-l-trenkle.html | DR. HENRY L. TRENKLE | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/prince-charles-of-belgium-also-in-england-gossip-says-he-not-king.html | Prince Charles of Belgium Also in England; Gossip Says He, Not King, Is Seeking Bride | True | Special Cable to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/dr-l-f-warren-honored-library-of-books-on-tuberculosis-named-for.html | DR. L. F. WARREN HONORED; Library of Books on Tuberculosis, Named for Him, Is Dedicated | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/president-on-way-back-to-capital-will-have-jawbone-scraped-if-gum.html | PRESIDENT ON WAY BACK TO CAPITAL; Will Have Jawbone Scraped if Gum Infection Continues, He Says at Miami | True | By Robert P. Post | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/clowbraggiotti.html | Clow-Braggiotti | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/block-in-harlem-sold-to-operator-hotel-and-six-houses-in-west-123d.html | BLOCK IN HARLEM SOLD TO OPERATOR; Hotel and Six Houses in West 123d St. at 8th Ave. Bought by Jerome H. Frank | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/salvadors-coffee-sales-rise.html | Salvador's Coffee Sales Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/schmeling-floors-sparring-partner-former-champion-boxes-two-rounds.html | SCHMELING FLOORS SPARRING PARTNER; Former Champion Boxes Two Rounds Apiece With Three Men at Summit Camp | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/thirty-games-to-horowitz.html | Thirty Games to Horowitz | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/juvenile-books-chosen-102volume-display-to-be-feature-of-n-y-u.html | JUVENILE BOOKS CHOSEN; 102-Volume Display to Be Feature of N. Y. U. Conference | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/schenck-aids-campaign-movie-executive-heads-group-in-fight.html | SCHENCK AIDS CAMPAIGN; Movie Executive Heads Group in 'Fight Paralysis' Drive | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/captain-is-injured-on-british-gunboat-by-japanese-bomb-two-other.html | CAPTAIN IS INJURED ON BRITISH GUNBOAT BY JAPANESE BOMB; Two Other Britons Wounded on British Merchantman in Air Raid at Wuhu | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/20-on-icebound-ships-to-be-flown-to-russia.html | 20 on Icebound Ships To Be Flown to Russia | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/cuban-senate-approves-bullfights-for-tourists.html | Cuban Senate Approves Bullfights for Tourists | True | Special Cable to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/-guesses-on-lindbergh-cleared-up-by-capital.html | ' Guesses' on Lindbergh Cleared Up by Capital | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/paris-discerns-trade-spur-here-change-in-roosevelt-policy-in-favor.html | PARIS DISCERNS TRADE SPUR HERE; Change in Roosevelt Policy in Favor of Cooperation Is Sensed | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/loughlin-mermen-victors-by-55-16-turn-back-st-augustines-in-c-h-s-a.html | LOUGHLIN MERMEN VICTORS BY 55 - 16; Turn Back St. Augustine's in C. H. S. A. A. Meet, Annexing All First Places | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/berlin-money-market.html | Berlin Money Market | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/fair-grounds-entries-new-orleans-la.html | Fair Grounds Entries; NEW ORLEANS, LA. | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/londons-markets-more-hopeful.html | London's Markets More Hopeful | True | Wireless to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/high-ethical-plane-for-living-is-urged-dr-ayer-says-that-being-true.html | HIGH ETHICAL PLANE FOR LIVING IS URGED; Dr. Ayer Says That Being True Christian Is Being Different From World About Us | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/moxham-shows-way-on-manhasset-bay-takes-class-b-dinghy-honors-with.html | MOXHAM SHOWS WAY ON MANHASSET BAY; Takes Class B Dinghy Honors With Haire a Close Second-- Romagna Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/new-stock-offering-abbott-laboratories.html | NEW STOCK OFFERING; Abbott Laboratories | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/trade-groups-find-wage-cutsare-few-employer-organizations-poll.html | TRADE GROUPS FIND WAGE CUTSARE FEW; Employer Organization's Poll Shows No General Tendency as Result of Recession | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/walter-hicks-53-supply-firm-head-president-of-daniel-m-hicks-inc.html | WALTER HICKS, 53, SUPPLY FIRM HEAD; President of Daniel M. Hicks, Inc., Here Is Stricken in Brooklyn Hospital | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/farm-improvement-seen-land-bank-commissioner-of-the-fca-cites.html | FARM IMPROVEMENT SEEN; Land Bank Commissioner of the FCA Cites Financing | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/john-r-heaton-marries-son-of-new-haven-family-weds-mrs-g-r-de.html | JOHN R. HEATON MARRIES; Son of New Haven Family Weds Mrs. G. R. de Alzaga Unzue | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/steel-recession-believed-on-ebb-industry-however-expects-no.html | STEEL RECESSION BELIEVED ON EBB; Industry, However, Expects No Immediate Upturn, Magazine Reports | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/william-c-baker-physics-professor-had-served-at-queens-university.html | WILLIAM C. BAKER; Physics Professor Had Served at Queen's University Since 1902 | True | | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/oxen-tire-out-on-trek-plodding-pioneers-put-them-in-truck-on-way-to.html | OXEN TIRE OUT ON TREK; Plodding 'Pioneers' Put Them in Truck on Way to Sudbury | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/helen-f-newton-wed-to-siegfried-weiss-ceremony-at-home-of-brides.html | HELEN F. NEWTON WED TO SIEGFRIED WEISS; Ceremony at Home of Bride's Uncle and Aunt, Prof. and Mrs. Howard D. Newton | True | Special to THE NEW YORK TIMES. | C1B 360562 |
| 1937-12-06 | 1937-12-06 | https://www.nytimes.com/1937/12/06/archives/elks-hold-services-in-memory-of-dead-ceremony-at-lodge-1-attended.html | ELKS HOLD SERVICES IN MEMORY OF DEAD; Ceremony at Lodge 1 Attended by 300 Friends of the 86 Members Honored | True | | C1B 360562 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/group-to-present-winterset.html | Group to Present 'Winterset' | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/victor-in-english-football.html | Victor in English Football | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/d-a-r-unit-marks-birthday.html | D. A. R. Unit Marks Birthday | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/resignation-report-is-denied-by-kennedy-maritime-commission-head.html | RESIGNATION REPORT IS DENIED BY KENNEDY; Maritime Commission Head Indicates, However, He Will Quit by End of Year | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/small-concern-seen-in-improved-position-beer-holds-price-laws-ftc.html | SMALL CONCERN SEEN' IN IMPROVED POSITION; Beer Holds Price Laws, FTC Give Little More Chance for Greater Share | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/dr-eames-is-dead-bibliographer-82-noted-as-americas-leading-book.html | DR. EAMES IS DEAD; BIBLIOGRAPHER, 82; Noted as America's Leading Book Authority--Stricken After Year's Illness | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/cases-and-people.html | CASES" AND PEOPLE | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/free-acts-for-firemen-barred.html | Free Acts for Firemen Barred | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/buchan-ms-given-to-mcgill.html | Buchan MS. Given to McGill | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/new-white-bus-plant-to-open.html | New White Bus Plant to Open | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/indoor-snowfall-prepares-garden-for-winter-sports-show-opening.html | Indoor Snowfall Prepares Garden for Winter Sports Show Opening Tonight; SPORTS ARENA HIT BY FRIGID BLASTS | True | By Frank Elkins | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/a-g-pierce-3d-sues-wife-new-bedford-textile-heir-files-in-reno-for.html | A. G. PIERCE 3D SUES WIFE; New Bedford Textile Heir Files in Reno for Divorce | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/suzanne-farnham-hurt-in-car.html | Suzanne Farnham Hurt in Car | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/chainstore-sales-f-w-woolworth-comany.html | CHAIN-STORE SALES; F. W. Woolworth Comany | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mary-regensburg-bride-of-l-s-feist-mrs-d-m-zimmerman-sisters-honor.html | MARY REGENSBURG BRIDE OF L. S. FEIST; Mrs. D. M. Zimmerman Sister's Honor Matron at Ceremony at Waldorf-Astoria | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/codos-flies-to-africa-returns-after-setting-air-mark-between-paris.html | CODOS FLIES TO AFRICA; Returns After Setting Air Mark Between Paris and Buenos Airei | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/indians-talisman-returns-to-tribe-museum-here-will-restore-sacred.html | INDIANS TALISMAN RETURNS TO TRIBE; Museum Here Will Restore Sacred Bundle to Elders of Gros Ventre Clan | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/on-basketball-courts-no-gain-for-l-i-u.html | On Basketball Courts; No Gain for L. I. U. | True | By Francis J. O'Riley | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/ottilie-orphanage-luncheon.html | Ottilie Orphanage Luncheon | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/quebec-wont-sell-isle-premier-also-refuses-anticosti-pulpwood-to.html | QUEBEC WON'T SELL ISLE; Premier Also Refuses Anticosti Pulpwood to German Syndicate | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/philadelphia-gets-new-transit-plan-third-proposal-for-merger-of-p-r.html | PHILADELPHIA GETS NEW TRANSIT PLAN; Third Proposal for Merger of P. R. T. and Underlying Units Given to Federal Court | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/2-youths-sentenced-to-die.html | 2 Youths Sentenced to Die | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/baltimore-scene-of-gay-cotillion-76-debutantes-of-many-cities-make.html | BALTIMORE SCENE OF GAY COTILLION; 76 Debutantes of Many Cities Make Bow to Society at Historic Social Event | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/simpsons-arrive-in-britain.html | Simpsons Arrive in Britain | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/menuhin-return-proves-triumph-overflow-audience-applauds-violinists.html | MENUHIN RETURN PROVES TRIUMPH; Overflow Audience Applauds Violinist's Rendition of Schumann's 'Lost' Work | True | By Olin Downes | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/states-tax-upheld-on-federal-works-supreme-court-by-5-to-4-finds.html | STATES' TAX UPHELD ON FEDERAL WORKS; Supreme Court by 5 to 4 Finds Dam Contractors Must Pay on Income | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/named-art-arbiter-briton-to-decide-what-pieces-may-enter-duty-free.html | NAMED ART ARBITER; Briton to Decide What Pieces May Enter Duty Free as Sculptures | True | Special Cable to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/frances-e-pond-engaged-barnard-graduate-to-be-wed-to-h-f-padelford.html | FRANCES E. POND ENGAGED; Barnard Graduate to Be Wed to H. F. Padelford in June | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/schmeling-will-box-before-tunney-today-exchampion-to-visit-germans.html | SCHMELING WILL BOX BEFORE TUNNEY TODAY; Ex-Champion to Visit German's Camp—Phelan Impressed by Thomas in Workout | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/plunges-25-stories-to-death.html | Plunges 25 Stories to Death | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/sugar-exports-increase.html | Sugar Exports Increase | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/books-of-the-times-one-or-the-other.html | BOOKS OF THE TIMES; One or the Other | True | By Ralph Thompson | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/printcloth-mills-lower-output-25-action-by-wide-cotton-plants.html | PRINTCLOTH MILLS LOWER OUTPUT 25%; Action by Wide Cotton Plants, Covering 90 Days at Least, Encourages Trade | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/nelson-rockefeller-improved.html | Nelson Rockefeller Improved | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/moses-gets-medal-for-service-to-city-honored-at-st-nicholas-society.html | Moses Gets Medal for Service to City; Honored at St. Nicholas Society Dinner | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/new-federal-court-inaugurated-in-india-tribunal-marked-autonomy.html | NEW FEDERAL COURT INAUGURATED IN INDIA; Tribunal, Marked Autonomy Step, Will Mediate Between Great Britain and Provinces | True | Special Cable to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/miss-griswold-86-dead-in-old-lyme-patron-saint-of-art-colony.html | MISS GRISWOLD, 86, DEAD IN OLD LYME; ' Patron Saint' of Art Colony Harbored Several Painters Who Later Became Great | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/firemen-sued-for-uniform-bill.html | Firemen Sued for Uniform Bill | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/streamlined-train-ready.html | Streamlined Train Ready | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/5-to-series-f-holders-new-york-title-and-mortgage-trustees-to-pay.html | $5 TO SERIES F HOLDERS; New York Title and Mortgage Trustees to Pay on Dec. 24 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/plan-earhart-memorial-trustees-of-thiel-college-project-national.html | PLAN EARHART MEMORIAL; Trustees of Thiel College Project National Science-Study Foundation | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/rockefeller-gets-medal-greece-honors-him-for-aid-to-archaeological.html | ROCKEFELLER GETS MEDAL; Greece Honors Him for Aid to Archaeological Research | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/gelles-joins-schwabach-co.html | Gelles Joins Schwabach & Co. | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/the-screen-at-the-teatro-hispano.html | THE SCREEN; At the Teatro Hispano | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/columbia-grammar-wins-wallach-sets-pace-in-23to18-victory-over.html | COLUMBIA GRAMMAR WINS; Wallach Sets Pace in 23-to-18 Victory Over Collegiate Five | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/armstrong-stops-chavez-in-first-12000-see-feather-champion-floor.html | ARMSTRONG STOPS CHAVEZ IN FIRST; 12,000 See Feather Champion Floor Rival Seven Times in Cleveland Bout | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/company-manager-missing-two-days-family-of-arthur-fried-gone-from.html | COMPANY MANAGER MISSING TWO DAYS; Family of Arthur Fried, Gone From White Plains Home, Scoffs at Kidnapping Talk | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/intruder-captured-near-hitler-offices-was-seized-as-he-went-through.html | INTRUDER CAPTURED NEAR HITLER OFFICES; Was Seized as He Went Through Papers on Secretary's Desk, London Newspaper Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mrs-m-w-de-lano-wed-becomes-bride-of-w-e-h-miller-new-york.html | MRS. M. W. DE LANO WED; Becomes Bride of W. E. H. Miller, New York Stockbroker | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/fire-record.html | Fire Record | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/griffin-to-pilot-selma.html | Griffin to Pilot Selma | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/cox-victor-at-n-y-a-c-outpoints-craig-in-150pound-final-of-amateur.html | COX VICTOR AT N. Y. A. C.; Outpoints Craig in 150-Pound Final of Amateur Bouts | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/full-allotment-proposed-for-nya-youth-council-pleads-for-all-of.html | FULL ALLOTMENT PROPOSED FOR NYA; Youth Council Pleads for All of $75,000,000 Set by Congress as Maximum | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/lets-ratify-the-city-code.html | LET'S RATIFY THE CITY CODE | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/son-to-thomas-p-campbells.html | Son to Thomas P. Campbells | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/bausch-lomb-file-new-stock-with-sec-optical-company-asks.html | BAUSCH & LOMB FILE NEW STOCK WITH SEC; Optical Company Asks Registration for 50,000 Preferred and 25,000 Common Shares | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/marshall-wins-at-chess-defeats-sussman-in-55-moves-in-club-title.html | MARSHALL WINS AT CHESS; Defeats Sussman in 55 Moves In Club Title Tourney | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/congress-to-vote-deep-budget-cuts-leaders-declare-expect-little.html | CONGRESS TO VOTE DEEP BUDGET CUTS, LEADERS DECLARE; Expect Little Trouble in Holding Appropriations to '38-'39 Recommendations | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/gets-stockissue-permit-greyhound-corp-of-chicago-plans-shares-for.html | GETS STOCK-ISSUE PERMIT; Greyhound Corp. of Chicago Plans Shares for Dividends | True | Special to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/redskins-passes-set-team-record-99-of-222-aerials-click-for-new.html | REDSKINS' PASSES SET TEAM RECORD; 99 of 222 Aerials Click for New Efficiency Standard of 44.5 Per Cent | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mrs-david-s-rumbaugh.html | MRS. DAVID S. RUMBAUGH | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/union-sends-ambulance-to-spain.html | Union Sends Ambulance to Spain | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/drive-against-war-is-begun-by-v-f-w-veterans-start-circulating.html | DRIVE AGAINST WAR IS BEGUN BY V. F. W.; Veterans Start Circulating Petitions Seeking 25,000,000 Signers to Assure Peace | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/britain-protests-bombing-of-ships-admiral-little-makes-formal.html | BRITAIN PROTESTS BOMBING OF SHIPS; Admiral Little Makes Formal Complaint Over Attacks on Vessels at Wuhu | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/3900000-loan-for-the-santa-fe.html | $3,900,000 Loan for the Santa Fe | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/new-press-strike-brief-paper-at-bellingham-wash-settles-with-the.html | NEW PRESS STRIKE BRIEF; Paper at Bellingham, Wash., Settles With the Guild | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/textile-awards-made-contracts-given-for-overcoats-mackinaws-rope.html | TEXTILE AWARDS MADE; Contracts Given for Overcoats, Mackinaws, Rope, Buttons | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/new-life-policy-to-bring-cut-in-loan-rate-to-5.html | New Life Policy to Bring Cut in Loan Rate to 5% | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mrs-larned-d-randolph-member-of-a-prominent-virginia-family-is.html | MRS. LARNED D. RANDOLPH; Member of a Prominent Virginia Family Is Stricken at 25 | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/upholds-suit-here-in-aluminum-case-supreme-court-backs-circuit.html | UPHOLDS SUIT HERE IN ALUMINUM CASE; Supreme Court Backs Circuit Bench in Overruling Ban by Pittsburgh Judge | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/heavy-schedule-for-snow-trains-many-destinations-for-skiers-on-new.html | HEAVY SCHEDULE FOR SNOW TRAINS; Many Destinations for skiers on New York Central--Plane for 14 a New Service | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/4000-taken-in-holdup-mortgage-company-collector-robbed-by-3-men-in.html | $4,000 TAKEN IN HOLD-UP; Mortgage Company Collector Robbed by 3 Men In Brooklyn | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/judge-w-h-whiting-of-worcester-mass-superior-court-justice-15-years.html | JUDGE W. H. WHITING OF WORCESTER, MASS.; Superior Court Justice 15 Years Succumbs at 57-Had Been President of City Council | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/police-to-clear-midtown-of-15000-parked-autos-big-drive-within.html | Police to Clear Midtown Of 15,000 Parked Autos; Big Drive Within Three Weeks Will Follow Reclassification of Streets Deliveries at Night Urged to Ease Congestion | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mrs-arthur-t-whitney.html | MRS. ARTHUR T. WHITNEY | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/air-speed-mark-broken-italian-flies-34446-miles-an-hour-in-a-light.html | AIR SPEED MARK BROKEN; Italian Flies 344.46 Miles an Hour in a Light Bomber | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/sea-cliff-estate-sold.html | Sea Cliff Estate Sold | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/automobile-output-up-sharply-for-the-week-used-car-surplus-cuts.html | Automobile Output Up Sharply for the Week; Used Car Surplus Cuts Terms, Hits Sales | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/park-ave-sales-listed-two-large-apartments-to-be-offered-at-auction.html | PARK AVE. SALES LISTED; Two Large Apartments to Be Offered at Auction Today | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/new-york-fights-philadelphia-rate-trade-groups-oppose-cut-to-put.html | NEW YORK FIGHTS PHILADELPHIA RATE; Trade Groups Oppose Cut to Put Port on Parity With Baltimore and Norfolk | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/hoyt-appeases-rival-factions-in-1938-a-a-u-appointments-new.html | Hoyt Appeases Rival Factions In 1938 A. A. U. Appointments; New President Keeps Some Chairmen Named by Mahoney and Reinstates Others Deposed by Predecessor | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/dress-trade-forms-conference-group-resident-buyers-and-producers-to.html | DRESS TRADE FORMS 'CONFERENCE' GROUP; Resident Buyers and Producers to Discuss Styling, Sizing and Other Problems | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/bond-levels-drop-in-mixed-trading-atmosphere-of-uncertainty-is.html | BOND LEVELS DROP IN MIXED TRADING; Atmosphere of Uncertainty Is Reflected in Decline in the Turnover | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/dinneen-ill-at-63-resigns-as-umpire-dean-of-american-league-staff.html | DINNEEN, ILL AT 63, RESIGNS AS UMPIRE; Dean of American League Staff in Baseball for 43 Years, Including 15 as Hurler | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/dealer-in-toys-buys-union-city-taxpayer-herman-davis-acquires.html | DEALER IN TOYS BUYS UNION CITY TAXPAYER; Herman Davis Acquires Building Containing 6 Stores- Newark Site Goes on Long Lease | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/dividends-voted-by-corporations-republic-steel-to-pay-1350-on-its-6.html | DIVIDENDS VOTED BY CORPORATIONS; Republic Steel to Pay $13.50 on Its 6% Cumulative Convertible Preferred | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/architect-proposes-sevenpoint-program-to-cut-costs-and-promote-home.html | Architect Proposes Seven-Point Program To Cut Costs and Promote Home Building | True | By Lee E. Cooper | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/father-coughlin-is-going-back-on-the-air-resuming-with-the-consent.html | Father Coughlin Is Going Back on the Air; Resuming With the Consent of His Superiors | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/slow-trucks-barred-from-lincoln-tube-heavier-vehicles-also-will-be.html | SLOW TRUCKS BARRED FROM LINCOLN TUBE; Heavier Vehicles Also Will Be Banned Until Second Bore Is Completed in 1940 or 1941 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/dewey-to-request-more-police-aid-reported-eager-to-keep-his-rackets.html | DEWEY TO REQUEST MORE POLICE AID; Reported Eager to Keep His Rackets Detective Squad When District Attorney | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/football-insignia-to-31-at-fordham-record-number-rewarded-for-work.html | FOOTBALL INSIGNIA TO 31 AT FORDHAM; Record Number Rewarded for Work in Varsity Campaign--Harriers Honored | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/british-unemployed-show-sharp-increase-labor-ministrys-report.html | BRITISH UNEMPLOYED SHOW SHARP INCREASE; Labor Ministry's Report Evokes Surprise in Face of Seasonal Trend and Arms Activity | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/aikens-views-win-approval-in-party-but-some-republicans-in-the.html | AIKEN'S VIEWS WIN APPROVAL IN PARTY; But Some Republicans in the Capital Are Silent on Cut in Southern Delegations | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/vice-district-abolished-mexico-city-acts-after-quarrel-over-arrest.html | VICE DISTRICT ABOLISHED; Mexico City Acts After Quarrel Over Arrest of Congressman | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/news-of-the-stage-miss-skinner-here-tonightred-pavilion-hopkins.html | NEWS OF THE STAGE; Miss Skinner Here Tonight--'Red Pavilion,' Hopkins Directing-Kitty Carlisle to Join '3 Waltzes' | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/beardsleycrist.html | Beardsley--Crist | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/banker-in-west-accused-court-tells-herbert-flelshhacker-to-account.html | BANKER IN WEST ACCUSED; Court Tells Herbert Flelshhacker to Account for Deal in 1919 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/plan-fortraction-system-public-service-body-hears-final-proposals.html | PLAN FORTRACTION SYSTEM; Public Service Body Hears Final Proposals for N. Y. State Railways | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/early-silverware-of-city-on-view-work-of-smiths-here-from-1675-to.html | EARLY SILVERWARE OF CITY ON VIEW; Work of Smiths Here From 1675 to 1900 Assembled at Museum of New York | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/creates-own-job-insurance.html | Creates Own Job Insurance | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/the-cost-of-farm-relief.html | THE COST OF FARM RELIEF | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/japanese-reach-nanking-90-planes-bomb-the-city-suns-tomb-surrounded.html | JAPANESE REACH NANKING; 90 PLANES BOMB THE CITY SUN'S TOMB SURROUNDED; DEFENSE IS WEAK | True | By Hallett Abend | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/audrey-anderton-honored-at-dinner-ho-havemeyers-jr-and-mrs-j-j.html | AUDREY ANDERTON HONORED AT DINNER; H.O. Havemeyers Jr. and Mrs. J. J. Astor Among Guests at Party Given by Parentss | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/panzer-routs-hofstra-triumphs-by-5626-as-colleges-open-basketball.html | PANZER ROUTS HOFSTRA; Triumphs by 56-26 as colleges Open Basketball Season | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/charles-d-axman-retired-banker-87-long-had-been-associated-with.html | CHARLES D. AXMAN RETIRED BANKER 87; Long Had Been Associated With Ladenburg Thalmann & Co.--Dies in Apartment Here | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/drug-producers-told-u-s-licensing-looms.html | Drug Producers Told U. S. Licensing Looms | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/woman-fearing-loss-of-dog-leaps-in-canal-servant-became-alarmed.html | WOMAN, FEARING LOSS OF DOG, LEAPS IN CANAL; Servant Became Alarmed After Pet, Now Missing, Bit Child--Hand Clutches Leash | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/livingstons-honor-plam-beach-group-villa-guchacha-is-scene-of.html | LIVINGSTONS HONOR PLAM BEACH GROUP; Villa Guchacha Is Scene of Cocktail Party-Bath Club Bridge Season Opens | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/our-policy-in-china-defended-by-hull-he-tells-house-inquirers-no.html | OUR POLICY IN CHINA DEFENDED BY HULL; He Tells House Inquirers No Ground Has Been Found to Apply Neutrality Act | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/business-world-apparel-mail-orders-heavy.html | Business World; Apparel Mail Orders Heavy | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/john-w-borden-brother-of-late-prime-minister-of-canada-dies-in.html | JOHN W. BORDEN; Brother, of Late Prime Minister of Canada Dies in Florida | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/plans-submitted-for-family-court-new-tenstory-building-to-be.html | PLANS SUBMITTED FOR FAMILY COURT; New Ten-Story Building to Be Situated at 22d Street and Lexington Avenue | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/net-for-seagrams-rises-for-quarter-distillers-corporation-gives.html | NET FOR SEAGRAMS RISES FOR QUARTER; Distillers Corporation Gives Profit for Oct. 31 Period as $2,369,967 (Canadian) | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/quezon-to-leave-hospital-dec-15.html | Quezon to Leave Hospital Dec. 15 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/aids-blind-orchestra-bureau-opens-drive-for-fund-to-organize-new.html | AIDS BLIND ORCHESTRA; Bureau Opens Drive for Fund to Organize New Radio Unit | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/the-civil-service.html | The Civil Service | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/postal-receipts-up-says-farley.html | Postal Receipts Up, Says Farley | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/gen-halstead-here-for-new-post.html | Gen. Halstead Here for New Post | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/plays-harmonica-as-leg-is-amputated-actor-paralyzed-below-waist.html | PLAYS HARMONICA AS LEG IS AMPUTATED; Actor, Paralyzed Below Waist, Keeps Up Lively Tunes in Time With Surgeon's Saw | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/gifts-to-neediest-total-12080-in-day-fund-to-aid-those-who-are-in.html | GIFTS TO NEEDIEST TOTAL $12,080 IN DAY; Fund to Aid Those Who Are in Greatest Distress in City Advances to $44,000 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/books-published-today.html | Books Published Today | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/cotton-is-narrow-in-quiet-session-hedging-appears-only-on-a-limited.html | COTTON IS NARROW IN QUIET SESSION; Hedging Appears Only on a Limited Scale as Federal Report Is Awaited | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/distribution-by-copper-concern.html | Distribution by Copper Concern | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/treasurybill-rate-rises-50142000-is-sold-at-0129-against-0119-last.html | TREASURY-BILL RATE RISES; $50,142,000 Is Sold at 0.129%, Against 0.119 Last Week | True | Special to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/aids-princesss-son-von-starhemberg-moves-to-make-his-wifes-child-his.html | AIDS PRINCESS'S SON; Von Starhemberg Moves to Make His Wife's Child His Heir | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/dr-linton-to-get-medal-zoologist-chosen-for-leidy-award-for-worm.html | DR. LINTON TO GET MEDAL; Zoologist Chosen for Leidy Award for Worm Parasite Studies | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/laundry-board-sworn-andrews-urges-members-to-fix-minimum-pay.html | LAUNDRY BOARD SWORN; Andrews Urges Members to Fix Minimum Pay Quickly | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/chinese-press-still-talks-of-victories-people-in-shanghai-are-told.html | CHINESE PRESS STILL TALKS OF VICTORIES; People in Shanghai Are Told Japanese Will Soon Quit Country Under Threats | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/steel-operations-cut-for-15th-week-industry-scheduled-for-275-of.html | STEEL OPERATIONS CUT FOR 15TH WEEK; Industry Scheduled for 27.5% of Capacity, Lowest Since Week of Nov. 12, 1934 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/births.html | Births | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/in-the-nation-it-seems-there-are-two-different-price-groups.html | In The Nation; It Seems There Are Two Different Price Groups | True | By Arthur Krock | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/buys-greenwich-house-mrs-henry-kilburn-acquires-home-on-former.html | BUYS GREENWICH HOUSE; Mrs. Henry Kilburn Acquires Home on Former Rockefeller Estate | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/ship-line-loses-subsidy-commission-refuses-permanent-contract-to.html | SHIP LINE LOSES SUBSIDY; Commission Refuses Permanent Contract to Baltimore Mail | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/to-vote-on-change-in-shares.html | To Vote on Change in Shares | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/city-to-advise-on-dental-care-dr-rice-says-new-service-will-aid.html | CITY TO ADVISE ON DENTAL CARE; Dr. Rice Says New Service Will Aid Expectant Mothers and Pre-School Children | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/stocks-in-london-paris-and-berlin-most-sections-improve-in-a-poorly.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Improve in a Poorly Patronized Market in Britain-Silver Off | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/league-body-to-fix-raw-material-policy-economic-committee-will.html | LEAGUE BODY TO FIX RAW MATERIAL POLICY; Economic Committee Will Draft Declaration to Be Signed by Producers and Purchasers | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/exchange-head-not-to-run-again.html | Exchange Head Not to Run Again | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/cochran-writ-is-sought-attorney-general-asks-order-over-london.html | COCHRAN WRIT IS SOUGHT; Attorney General Asks Order Over London Producer's 2750 Tax Bill | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/federal-knitting-to-end-stockholders-of-mills-voteliquidating.html | FEDERAL KNITTING TO END; Stockholders of Mills VoteLiquidating Dividend Declared | True | Special to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/outlook-is-bright-for-extra-session-governor-only-awaits-mayors.html | OUTLOOK IS BRIGHT FOR EXTRA SESSION; Governor Only Awaits Mayor's Word That Action on City Code Is Imperative | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/caras-scores-twice-in-greenleaf-match-downs-champion-in-two-blocks.html | CARAS SCORES TWICE IN GREENLEAF MATCH; Downs Champion in Two Blocks at Pocket Billiards, 125-58 and 125-83-Other Results | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/hitrun-trolley-car-sought-in-the-bronx.html | Hit-Run Trolley Car Sought in the Bronx | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/rawson-to-box-rohrig.html | Rawson to Box Rohrig | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/more-christmas-earning-open-for-wpa-workers.html | More Christmas Earning Open for WPA Workers | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/senators-to-eat-garners-deer.html | Senators to Eat Garner's Deer | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/williams-sets-prices-fair-trade-contracts-cover-all-soaps-and.html | WILLIAMS SETS PRICES; Fair Trade Contracts Cover All Soaps and Toilet Artloles | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/utility-acquisition-approved.html | Utility Acquisition Approved | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/reich-would-risk-war-for-colonies-neurath-indicates-he-is.html | REICH WOULD RISK WAR FOR COLONIES, NEURATH INDICATES; He Is Understood to Have Told French Envoy Force Will Be Used if Necessary | True | By Augur | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/n-c-state-honors-berlinski.html | N. C. State Honors Berlinski | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/to-honor-m-and-mme-heim.html | To Honor M. and Mme. Heim | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/wini-shaw-wed-to-broker.html | Wini Shaw Wed to Broker | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/woman-named-deputy-marshal.html | Woman Named Deputy Marshal | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/city-a-c-defeats-princeton-group-gains-41-triumph-in-class-b-squash.html | CITY A. C. DEFEATS PRINCETON GROUP; Gains 4-1 Triumph in Class B Squash and Strengthens Hold on First Plaoe | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/antigod-exhibit-opens-catholic-group-shows-cartoons-books-and-other.html | ANTI-GOD' EXHIBIT OPENS; Catholic Group Shows Cartoons, Books and Other Literature | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/to-export-knockdown-rattan.html | To Export Knock-Down Rattan | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/berles-resignation-submitted-to-mayor-chamberlain-prepares-to-quit.html | BERLE'S RESIGNATION SUBMITTED TO MAYOR; Chamberlain Prepares to Quit After Portfolio Is Named New City Treasurer | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/suits-for-350000-filed-individuals-in-minnesota-cite-national-city.html | SUITS FOR $350,000 FILED; Individuals in Minnesota Cite National City Company | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/dr-pool-elected-columbia-trustee-distinguished-surgeon-named-by.html | DR. POOL ELECTED COLUMBIA TRUSTEE; Distinguished Surgeon Named by Board to Succeed the Late Dr. E. W. Gould | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/delbos-and-beck-renew-nations-tie-joint-communique-says-paris-and.html | DELBOS AND BECK RENEW NATIONS TIE; Joint Communique Says Paris and Warsaw Are 'Equally' Devoted to Alliance' | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/wheat-advances-on-argentine-news-180000000bushel-estimate-for-crop.html | WHEAT ADVANCES ON ARGENTINE NEWS; 180,000,000-Bushel Estimate for Crop Leaves the List 1 3/8 to 1 1/2c Higher | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/montana-receives-3-years-in-prison-court-decides-he-must-serve.html | MONTANA RECEIVES 3 YEARS IN PRISON; Court Decides He Must Serve Maximum of Indeterminate Term in Vice Case | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/sonja-henie-honored-by-king-of-norway-ice-skating-star-is-admitted.html | SONJA HENIE HONORED BY KING OF NORWAY; Ice Skating Star Is Admitted to Knightly Order of St. Olaf To Get Decoration on Coast | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/guilty-under-new-law-brooklyn-man-convicted-of-criminal-negligence.html | GUILTY UNDER NEW LAW; Brooklyn Man Convicted of Criminal Negligence in Auto Death | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/wider-job-insurance-is-urged-by-andrews-he-and-advisory-council-for.html | WIDER JOB INSURANCE IS URGED BY ANDREWS; He and Advisory Council for Inclusion of Workers Paid More Than $3,000 a Year | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/big-artificial-spa-proposed-for-city-climates-would-be-created.html | BIG ARTIFICIAL SPA PROPOSED FOR CITY; Climates Would Be Created, Springs Reproduced 'for the Millions'-Cost $6,000,000 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/snow-due-today-on-heels-of-rain-sun-is-obscured-by-drizzle-and.html | SNOW DUE TODAY ON HEELS OF RAIN; Sun Is Obscured by Drizzle and Offices Are Forced to Turn On Lights | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mayer-to-remain-at-mgm-studios-signs-new-5year-contractluise-rainer.html | MAYER TO REMAIN AT MGM STUDIOS; Signs New 5-Year ContractLuise Rainer Withdraws From 'Madelon' at Metro | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/i-seeks-lumber-strike-end-oregon-governor-orders-vote-to-settle-a-f.html | I SEEKS LUMBER STRIKE END; Oregon Governor Orders Vote to Settle A. F. L.-C. I. O. Dispute | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mickey-meets-dogberry.html | MICKEY MEETS DOGBERRY | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/pound-sterling-up-in-light-trading-reaches-highest-level-since-nov.html | POUND STERLING UP IN LIGHT TRADING; Reaches Highest Level Since Nov. 24--Rise Laid in Part to Seasonal Demand | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/baby-saved-from-bolting-horse.html | Baby Saved From Bolting Horse | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/sir-john-lavery-arrives.html | Sir John Lavery Arrives | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/candles-light-broad-st-station.html | Candles Light Broad St. Station | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/nash-deliveries-continue-rise.html | Nash Deliveries Continue Rise | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/quits-buffalo-council-inquiry.html | Quits Buffalo Council Inquiry | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/police-department.html | Police Department | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/dutch-curb-on-womens-jobs-up.html | Dutch Curb on Women's Jobs Up | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/law-on-markings-eased-no-change-in-export-practice-required-by.html | LAW ON MARKINGS EASED; No Change in Export Practice Required by Mexican Act | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/american-news-merger-approved.html | American News Merger Approved | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/events-today.html | EVENTS TODAY | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/lead-stocks-increase-in-month.html | Lead Stocks Increase in Month | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/article-1-no-title-refrigerator-prices-increased.html | Article 1 -- No Title; Refrigerator Prices Increased | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/rca-may-let-option-on-rko-stock-go-on-it-and-atlaslehman-banking.html | RCA MAY LET OPTION ON R.-K.-O. STOCK GO ON; It and Atlas-Lehman Banking Are Said to Be Negotiating for Six-Year Extension | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/executives-assail-c-i-o-as-racket-speakers-at-industry-council-also.html | EXECUTIVES ASSAIL C. I. O. AS 'RACKET'; Speakers at Industry Council Also Call It CommunisticSee Wages 'Inflated' | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/japanese-fearful-of-a-nanking-trap-vanguard-halts-outside-the-city.html | JAPANESE FEARFUL OF A NANKING TRAP; Vanguard Halts Outside the City in Face of Signs That It Is Being Abandoned | True | By Hugh Byas | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/murray-w-dodge-executive-was-59-exvice-president-of-chase.html | MURRAY W. DODGE, EXECUTIVE, WAS 59; Ex-Vice President of Chase Securities Corporation Is Dead in Home Here | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/opera-audience-cheers-boheme-puccini-work-is-produced-to-open.html | OPERA AUDIENCE CHEERS 'BOHEME; Puccini Work Is Produced to Open Second Week of the Metropolitan Season | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/fairman-to-head-princeton-sports-wilt-become-acting-graduate.html | FAIRMAN TO HEAD PRINCETON SPORTS; Wilt Become Acting Graduate Manager of Athletics Jan. 1, Succeeding Bushnell | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/new-stock-offering-156000-shares-of-ohio-sheet-and-tin-plate-on.html | NEW STOCK OFFERING; 156,000 Shares of Ohio Sheet and Tin Plate on Market Today. | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/40-years-of-appeals-lost-by-capt-carter-but-exofficer-in-army.html | 40 YEARS OF APPEALS LOST BY CAPT. CARTER; But Ex-Officer in Army, Balked in High Court, Will Fight On at 81 to Clear Name | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/league-sends-3-teams-to-fight-china-epidemics.html | League Sends 3 Teams To Fight China Epidemics | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/glass-makers-act-to-dissolve-group-decision-comes-after-order-by.html | GLASS MAKERS ACT TO DISSOLVE GROUP; Decision Comes After Order by FTC to Halt Certain Trade Practices | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/state-banks-move-to-simplify-code-committee-is-named-to-set-up.html | STATE BANKS MOVE TO SIMPLIFY CODE; Committee Is Named to Set Up Minimum Standards of Practice Under the FDIC | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/business-failures-rise-total-for-latest-period-was-208-highest.html | BUSINESS FAILURES RISE; Total for Latest Period Was 208, Highest Since April, 1936 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/200-french-workers-strike.html | 200 French Workers Strike | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/rutgers-post-to-shepard.html | Rutgers Post to Shepard | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/pleas-for-harrison-fail-to-stop-order-yugoslav-officials-refuse-to.html | PLEAS FOR HARRISON FAIL TO STOP ORDER; Yugoslav Officials Refuse to Postpone Expulsion Decree Against Correspondent | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/berry-says-tya-robbed-on-leases-resents-intimation-he-got-rights-in.html | BERRY SAYS TYA 'ROBBED' ON LEASES; Resents Intimation He Got Rights in Norris Dam Basin for Sake of Damages | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/program-for-two-pianos.html | Program for Two Pianos | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/o-mahoney-in-mat-drawn-match-with-jesse-james-halted-in-10800-at.html | O' MAHONEY IN MAT DRAWN; Match With Jesse James Halted in 1:08:00 at Hippodrome | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/ort-official-arrives-dr-lvovitch-hopes-to-get-aid-for-1000000.html | ORT OFFICIAL ARRIVES; Dr. Lvovitch Hopes to Get Aid for $1,000,000 Budget | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/auburn-in-orange-bowl-to-play-michigan-state-eleven-new-years-day.html | AUBURN IN ORANGE BOWL; To Play Michigan State Eleven New Year's Day at Miami | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/the-hand-is-quicker.html | THE HAND IS QUICKER | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/castleman-is-recovering-giants-hurler-returns-to-home-after-spinal.html | CASTLEMAN IS RECOVERING; Giants' Hurler Returns to Home After Spinal Operation | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/books-are-closed-on-treasury-loans-morgenthau-says-250000000-of-212.html | BOOKS ARE CLOSED ON TREASURY LOANS; Morgenthau Says $250,000,000 of 21/2% Bonds Were Oversubscribed 15 Times.. | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/dysentery-follows-philippine-typhoon-20-dead-in-bulanarmy-plane.html | DYSENTERY FOLLOWS PHILIPPINE TYPHOON; 20 Dead in Bulan-Army Plane With Filipino Chief of Staff and American Pilot Lost | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/pigeon-disappears-bearing-a-diamond-magazines-publicity-stunt.html | PIGEON DISAPPEARS BEARING A DIAMOND; Magazine's Publicity Stunt Misses a Cue, but Messenger Is Believed Located Now | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/panama-and-colombia-define-new-boundary.html | Panama and Colombia Define New Boundary | True | Special Cable to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/asks-alms-to-buy-auto-youth-with-25-job-panhandles-to-meet-40.html | ASKS ALMS TO BUY AUTO; Youth With $25 Job 'Panhandles' to Meet $40 Payments | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/nine-bronx-houses-to-cost-3350000-plans-are-filed-by-riley-firm-for.html | NINE BRONX HOUSES TO COST $3,350,000; Plans Are Filed by Riley Firm for 8 Riverdale Buildings of Eight Stories | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/miss-nancy-byers-wed-in-sewickley-debutante-of-1932-becomes-bride.html | MISS NANCY BYERS WED IN SEWICKLEY; Debutante of 1932 Becomes Bride of John W. Y. Martin in St. Stephen's Church | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/a-point-well-taken.html | A POINT WELL TAKEN | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/alleast-stars-named-wojciechowicz-nee-and-hackney-accept-for-coast.html | ALL-EAST STARS NAMED; Wojciechowicz, Nee and Hackney Accept for Coast Game | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/brass-hats-resent-shakeup-in-britain-brother-of-retiring-general.html | BRASS HATS' RESENT SHAKE-UP IN BRITAIN; Brother of Retiring General Makes Angry Protest in House of-Commons | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/tax-framers-back-2-changes-in-law-one-is-described-as-a-break-for.html | TAX FRAMERS BACK 2 CHANGES IN LAW; One Is Described as a 'Break' for Business Enterprise in Loss on Capital Assets | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/marinelli-inquiry-started-by-hardy-federal-attorney-seeks-data.html | MARINELLI INQUIRY STARTED BY HARDY; Federal Attorney Seeks Data Gathered by Dewey Racket Grand Jury | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/maurice-evans-defies-shakespeare-superstition.html | Maurice Evans Defies Shakespeare Superstition | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/woman-62-killed-by-hitrun-autos-one-car-knocks-her-down-and-other.html | WOMAN, 62, KILLED BY HIT-RUN AUTOS; One Car Knocks Her Down and Other Runs Over Her in Brooklyn-Both Sought | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/export-copper-hardens-range-is-102548-cents-against-102532c-on.html | EXPORT COPPER HARDENS; Range Is 10.25-48 Cents, Against 10.25-32c on Saturday | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mrs-thomas-rosevear-rites.html | Mrs. Thomas Rosevear Rites | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/japanese-raid-hotel-make-arrests-in-building-under-british-registry.html | JAPANESE RAID HOTEL; Make Arrests in Building Under British Registry in Shanghai | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/chemists-display-their-new-devices-300-exhibitors-present-wide.html | CHEMISTS DISPLAY THEIR NEW DEVICES; 300 Exhibitors Present Wide Variety of Exhibits, Mostly for Industrial Use | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/hungary-assured-on-her-minorities-yugoslav-premier-informs.html | HUNGARY ASSURED ON HER MINORITIES; Yugoslav Premier Informs Mussolini Little Entente Offers Full Guarantees | True | By Arnaldo Cortesi | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/four-per-cent-increase-shown-in-football-crowds-this-fall-gain-made.html | Four Per Cent Increase Shown In Football Crowds This Fall; Gain Made Despite Bad Weather in East and Business Recession--7,744,803 Saw 387 Games--Far West and Midwest Lead | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mrs-charles-i-james.html | MRS. CHARLES I. JAMES | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/holeinone-for-armour.html | Hole-in-One for Armour | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/auto-toll-dropped-sharply-last-week-fewer-accidents-deaths-and.html | AUTO TOLL DROPPED SHARPLY LAST WEEK; Fewer Accidents, Deaths and Injuries Than in Period Last Year Reported | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/chiang-reported-ready-to-quit-as-chinas-chief.html | Chiang Reported Ready To Quit as China's Chief | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/bridal-is-planned-by-jean-seagrove-bronxville-reformed-church-will.html | BRIDAL IS PLANNED BY JEAN SEAGROVE; Bronxville Reformed Church Will Be Scene of Marriage to Carl Nicholas Dunn | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/blast-upstate-kills-5-gloversville-storefront-blown-into-street.html | BLAST UP-STATE KILLS 5; Gloversville Storefront Blown Into Street, Employes Trapped | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/accused-in-realty-deal-j-h-r-cromwell-his-former-wife-and-r-j.html | ACCUSED IN REALTY DEAL; J. H. R. Cromwell, His Former Wife, and R. J. Coverdale Are Sued | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/morgenthau-pledges-secrecy-on-data-sought-on-large-income-class.html | Morgenthau Pledges Secrecy on Data Sought on Large Income Class Assets | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/long-hospital-stay-for-hart.html | Long Hospital Stay for Hart | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/peddie-rew-ards-26-at-gridiron-dinner-lettermen-also-get-gold.html | PEDDIE REW ARDS 26 AT GRIDIRON DINNER; Lettermen Also Get Gold Footballs-Morgan, Guard, Is Elected Captain | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/record-in-deliveries-total-for-the-1937-october-future-highest-in.html | RECORD IN' DELIVERIES; Total for the 1937 October Future Highest in Six Years | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/protest-bituminous-prices.html | Protest Bituminous Prices | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/end-of-the-tramp.html | END OF THE TRAMP | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/liquor-stores-get-threat-of-strike-clerks-union-ready-to-call-out.html | LIQUOR STORES GET THREAT OF STRIKE; Clerks' Union Ready to Call Out Men Tomorrow Unless All Demands Are Met | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/compulsory-wheat-curb-defeated-in-house-8576-first-test-of.html | COMPULSORY WHEAT CURB DEFEATED IN HOUSE, 85-76; FIRST-TEST OF SENTIMENT; PRESENT LAW WINS | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/lewis-seeks-aid-for-idle-new-c-i-o-paper-out-today-to-urge-job.html | LEWIS SEEKS AID FOR IDLE; New C. I. O. Paper Out Today, to Urge Job Agencies, Legislation | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/score-in-veterans-tourney.html | Score in Veterans' Tourney | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/guerrilla-forces-forming-in-north-former-chinese-red-armies.html | GUERRILLA FORCES FORMING IN NORTH; Former Chinese Red Armies Reported Organizing 100,000 for Raids on Japanese | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/to-buy-own-preferred-shares.html | To Buy Own Preferred Shares | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/amite-purse-taken-by-bartering-kate-mrs-scallons-18to5-shot-first.html | AMITE PURSE TAKEN BY BARTERING KATE; Mrs. Scallon's 18-to-5 Shot First as Veeks, Runner-Up, Suffers Interference | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/blind-helped-by-sale-lighthouse-craft-shop-opens-its-annual.html | BLIND HELPED BY SALE; Lighthouse Craft Shop Opens Its Annual Christmas Event | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/ambassador-davies-back-prospects-for-european-peace-appear-brighter.html | AMBASSADOR DAVIES BACK; Prospects for European Peace Appear Brighter, He Says | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/icc-dismisses-plea-of-states-on-rates-group-of-six-in-grain-belt.html | I.C.C. DISMISSES PLEA OF STATES ON RATES; Group of Six in Grain Belt New Had Opposed Hearing Request by Roads | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/32-jersey-ballots-laid-to-one-voter-expert-testifies-at-inquiry.html | 32 JERSEY BALLOTS LAID TO ONE VOTER; Expert Testifies at Inquiry Writing on 28 Others Is That of 4 Persons | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/return-from-health-congress.html | Return From Health Congress | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/brazil-is-assured-of-our-sympathy-welles-says-our-friendship-has.html | BRAZIL IS ASSURED OF OUR SYMPATHY; Welles Says Our Friendship Has Not Been Impaired by President Vargas's Coup | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/belgian-royal-visit-a-mystery-to-british-aides-deny-leopolds-troth.html | BELGIAN ROYAL VISIT A MYSTERY TO BRITISH; Aides Deny Leopold's Troth Is to Be Announced-Charles Not a Guest at Portland's Estate | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mrs-herbert-r-hyman.html | MRS. HERBERT R. HYMAN | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/greenwich-hears-chorus-prof-beveridges-group-sings-messiah-and.html | GREENWICH HEARS CHORUS; Prof. Beveridge's Group Sings 'Messiah' and Christmas Carols | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/41-at-yale-elected-to-phi-beta-kappa-undergraduates-chosen-for-the.html | 41 AT YALE ELECTED TO PHI BETA KAPPA; Undergraduates Chosen for the Honor Include 27 Seniors and 14 Juniors | True | Special to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/engineer-retiring-at-71-gets-presidential-run.html | Engineer Retiring at 71 Gets Presidential Run | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/to-act-on-leviathan-sale-maritime-commission-expected-to-approve.html | TO ACT ON LEVIATHAN SALE; Maritime Commission Expected to Approve Contract Quickly | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/wpa-awards-announced-treasury-lists-contracts-for-13178400-yards-of.html | WPA AWARDS ANNOUNCED; Treasury Lists Contracts for 13,178,400 Yards of Textiles | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/salvation-army-board-meets.html | Salvation Army Board Meets | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/bernstein-claims-huge-money-loss-says-he-borrowed-here.html | BERNSTEIN CLAIMS HUGE MONEY LOSS; SAYS HE BORROWED HERE | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/shankar-dancer-arrives.html | Shan-Kar, Dancer, Arrives | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/industry-warned-to-act-on-illness-it-costs-7-times-as-much-as.html | INDUSTRY WARNED TO ACT ON ILLNESS; It Costs 7 Times as Much as Employee Accidents, Personnel Conference Is Told | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/spaniard-asks-bowl-data-inquiry-from-bilbao-received-by-dallas.html | SPANIARD ASKS BOWL DATA; Inquiry From Bilbao Received by Dallas Authorities | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/thief-scatters-gems-in-foley-sq-chase-nine-rings-valued-at-1600-are.html | THIEF SCATTERS GEMS IN FOLEY SQ. CHASE; Nine Rings Valued at $1,600 Are Missing-Store Owner's Shots Scatter Crowd | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/hockey-league-is-formed-fiveteam-circuit-to-operate-in-brooklyn-ice.html | HOCKEY LEAGUE IS FORMED; Five-Team Circuit to Operate in Brooklyn Ice Palace | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/broker-is-found-dead-h-t-fleitmann-had-suffered-reverses-the-police.html | BROKER IS FOUND DEAD; H. T. Fleitmann Had Suffered Reverses, the Police Say | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/columbia-to-honor-athletes-tonight-letters-will-be-awarded-to-130.html | COLUMBIA TO HONOR ATHLETES TONIGHT; Letters Will Be Awarded to 130 and New Football Captain Announced at Dinner | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/elias-bissell.html | ELIAS BISSELL | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/list-st-johns-shoots-22-more-matches-scheduled-for-rifle-teampitt.html | LIST ST. JOHN'S SHOOTS; 22 More Matches Scheduled for Rifle Team-Pitt Won Opener | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/campbell-to-montreal-reds-sell-catcher-as-bees-get-niggeling-from.html | CAMPBELL TO MONTREAL; Reds Sell Catcher as Bees Get Niggeling From Newarkk | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/agrees-to-ftc-order-grace-donohue-inc-will-cease-certain.html | AGREES TO FTC ORDER; Grace Donohue, Inc., Will Cease Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/lords-day-alliance-to-seek-250000-fund-group-also-to-mark-its.html | LORD'S DAY ALLIANCE TO SEEK $250,000 FUND; Group Also to Mark Its Fiftieth Year With New Attack on 'Commercialized Sunday' | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/two-louis-marcuses.html | Two Louis Marcuses | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/new-berry-renews-its-5th-ave-lease-chain-store-retains-212-floors.html | NEW BERRY RENEWS ITS 5TH AVE. LEASE; Chain Store Retains 21/2 Floors at 245 and Arranges for Another Half Floor | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/fair-grounds-chart-fair-grounds-entries.html | FAIR GROUNDS CHART; Fair Grounds Entries | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/whitbeck-is-victor-at-squash-racquets-advances-with-carrel-and-rice.html | WHITBECK IS VICTOR AT SQUASH RACQUETS; Advances With Carrel and Rice, Also Seeded Players, in Class B Singles Play | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/francis-cadell-54-a-scottish-artist-one-of-best-known-of-modern.html | FRANCIS CADELL, 54, A SCOTTISH ARTIST; One of Best Known of Modern Painters in That Country Is Dead in Edinburgh | True | Special Cable to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/goldwater-files-building-program-submits-capital-outlay-budget-of.html | GOLDWATER FILES BUILDING PROGRAM; Submits Capital Outlay Budget of $60,851,627 for Last 9 Months of 1938 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/2-hospitals-razed-in-rebel-bombing-angloamerican-centers-were.html | 2 HOSPITALS RAZED IN REBEL BOMBING; Anglo-American Centers Were Leveled in the Tarancon Raid, but No Lives Were Lost | True | By Herbert L. Matthews. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/normandie-5-hours-late-despite-heavy-storm-the-liner-averaged-2844.html | NORMANDIE 5 HOURS LATE; Despite Heavy Storm Liner Averaged 28.44 Knots | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/stresses-defense-in-berkshire-mills-employes-association-head-says.html | STRESSES 'DEFENSE' IN BERKSHIRE MILLS; Employes' Association Head Says It Was Formed for Safety in 1936 Strike | True | By Joseph Shaplen | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/rev-elias-cottrell-made-bishop-of-colored-methodist-episcopal.html | REV. ELIAS COTTRELL; Made Bishop of Colored Methodist Episcopal Church in 1894 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/two-presidents-to-start-brazilargentina-bridge.html | Two Presidents to Start Brazil-Argentina Bridge | True | Special Cable to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/louis-hoffman.html | LOUIS HOFFMAN | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/wpa-art-show-opened-westchester-exhibit-includes-200-federal.html | WPA ART SHOW OPENED; Westchester Exhibit Includes 200 Federal Project Works | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/the-play-sean-ocaseys-juno-and-the-paycock-acted-by-the-abbey.html | THE PLAY; Sean O'Casey's 'Juno and the Paycock' Acted by the Abbey Theatre Troupe | True | By Brooks Atkinson | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/400-prize-snapshots-of-amateurs-shown-works-chosen-from-500000.html | 400 PRIZE SNAPSHOTS OF AMATEURS SHOWN; Works Chosen From 500,000 Photos Submitted in Local Camera Contest | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/hungary-to-start-payment-on-11-issues-cash-office-of-foreign.html | HUNGARY TO START PAYMENT ON 11 ISSUES; Cash Office of Foreign Credits Will Act Through the Schroder Trust Co. | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/queens-factory-is-leased.html | Queens Factory Is Leased | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/another-soviet-leader-seeks-a-haven-in-france.html | Another Soviet Leader Seeks a Haven in France | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/8-at-columbia-burned-by-acid.html | 8 at Columbia Burned by Acid | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/ocean-travelers-s.html | Ocean Travelers s | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/aid-to-deaf-outlined-mrs-schloessinger-tells-of-her-work-in.html | AID TO DEAF OUTLINED; Mrs. Schloessinger Tells of Her Work in Palestine | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/deaths.html | Deaths | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/pimlico-adds-7-stakes-and-plans-300000-improvements-13-stakes.html | Pimlico Adds 7 Stakes and Plans $300,000 Improvements; 13 STAKES CARDED FOR SPRING RACING | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/advertising-news-and-notes-plan-1938-liquor-campaigns.html | Advertising News and Notes; Plan 1938 Liquor Campaigns | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/musicale-attended-by-many-at-waldorf-maria-mueller-bonelli-and.html | MUSICALE ATTENDED BY MANY AT WALDORF; Maria Mueller, Bonelli and Novaes Heard on Albert Bagby's Third Program | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/to-trade-in-peanut-futures.html | To Trade in Peanut Futures | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/miss-anne-e-flynn-becomes-betrothed-plainfield-girl-to-be-bride-of.html | MISS ANNE E. FLYNN BECOMES BETROTHED; Plainfield Girl to Be Bride of M. W. Davenport, Son of Late Educator at Cornell | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/guggenheim-will-filed-two-daughters-share-estate-of-widow-of.html | GUGGENHEIM WILL FILED; Two Daughters Share Estate of Widow of Titanic Victim | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/marckwald-takes-thirdround-test-rallies-to-upset-ryan-1315-1714.html | MARCKWALD TAKES THIRD-ROUND TEST; Rallies to Upset Ryan, 13-15, 17-14, 15-11, in Harvard Club Squash Tourney | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/graham-c-thomsons-have-a-son.html | Graham C. Thomsons Have a Son | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/basketball-results.html | Basketball Results | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/goddardleidy.html | Goddard-Leidy | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/pacho-turns-back-daley-in-10-rounds-mexican-welterweight-victor.html | PACHO TURNS BACK DALEY IN 10 ROUNDS; Mexican Welterweight Victor Over London Rival at St. Nicholas Palace | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/maple-leafs-on-top-in-hockey-scoring-drillon-still-sets-pace-with.html | MAPLE LEAFS ON TOP IN HOCKEY SCORING; Drillon Still Sets Pace, With Jackson, Horner and Apps in Next Three Places | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/falco-in-ring-tonight.html | Falco in Ring Tonight | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/evander-childs-scores-downs-st-simon-stock-quintet-3126-for-second.html | EVANDER CHILDS SCORES; Downs St. Simon Stock Quintet, 31-26, for Second Triumph | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/art-to-be-available-for-masses-at-fair-r-d-kohn-says-people-will-be.html | ART TO BE AVAILABLE FOR MASSES AT FAIR; R. D. Kohn Says People Will Be Shown Wealth Is Unnecessary to Enjoy 'Snobbish' Arts | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/la-follnette-gets-data-on-hague-ban-ernst-predicts-senate-group.html | LA FOLLNETTE GETS DATA ON HAGUE BAN; Ernst Predicts Senate Group Will Investigate Barring of C. I. O. in Jersey City | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/washington-is-capital-of-football-world-as-redskins-swell-home.html | Washington Is Capital of Football World As Redskins Swell 'Home' City's Pride | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/bank-of-montreal-gains.html | Bank of Montreal Gains | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/fire-department.html | Fire Department | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/unethical-moves-in-rail-case-seen-senate-commeroe-committee-scans.html | UNETHICAL MOVES IN RAIL CASE SEEN; Senate Commeroe Committee Scans First Receivership of the Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/jersey-city-police-halt-sitdown-and-riot-this-is-not-moscow-chief.html | Jersey City Police Halt Sit-Down and Riot; 'This Is Not Moscow,' Chief Tells Srikers | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS; New Bond and Note Issues to Be Offered to Investment Bankers and the Public | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/legros-exhibition-opens-at-library-display-of-prints-to-run-for-two.html | LEGROS EXHIBITION OPENS AT LIBRARY; Display of Prints, to Run for Two Months, Marks 100th Year of Artist's Birth | True | By Edward Alden Jewell | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/demand-deposits-drop-in-the-week-report-of-member-banks-for-the.html | DEMAND DEPOSITS DROP IN THE WEEK; Report of Member Banks for the Period to Dec. 1 Shows a Decrease in Loans | True | Special to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/capper-for-federal-law-on-marriage-and-divorce.html | Capper for Federal Law' On Marriage and Divorce | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/to-head-jersey-assembly-wilensky-made-floor-leader-and-pacoe.html | TO HEAD JERSEY ASSEMBLY; Wilensky Made Floor Leader and Pacoe Speaker at Caucus | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/some-in-treasury-favor-silver-cut-no-recommendations-made-yet-to.html | SOME IN TREASURY FAVOR SILVER CUT; No Recommendations Made Yet to President, However, on Price Paid for Metal | True | By John H. Crider | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mrs-gedalie-stern.html | MRS. GEDALIE STERN | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/prisoners-moved-to-new-bronx-jail-267-transferred-in-sheriffs-and.html | PRISONERS MOVED TO NEW BRONX JAIL; 267 Transferred in Sheriff's and Police Wagons From Two Old Buildings | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/barclay-ignores-subpoena-by-nrlb-fails-to-appear-and-bring-trade.html | BARCLAY IGNORES SUBPOENA BY NRLB; Fails to Appear and Bring Trade Paper Records to Steubenville, Ohio, Hearing | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/bowl-game-for-schools-national-title-football-contest-planned-in.html | BOWL GAME FOR SCHOOLS; National Title Football Contest Planned in Louisiana | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/smith-estate-sells-hempstead-building-business-property-on-main-and.html | SMITH ESTATE SELLS HEMPSTEAD BUILDING; Business Property on Main and Front Streets Bought for an Investment--Queens Sales | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/club-owners-reelect-frick-president-of-national-league-for-three.html | Club Owners Re-Elect Frick President of National League for Three Years; OLD CIRCUIT BACKS NEW COLLEGE RULE | True | By John Drebinger | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/new-clues-point-to-klein-suicide-police-say-park-victim-had-8-stab.html | NEW CLUES POINT TO KLEIN SUICIDE; Police Say Park Victim Had 8 Stab Wounds but No Holes in Vest and Coat | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/tear-gas-ends-row-around-ford-plant-kansas-city-police-disperse.html | TEAR GAS ENDS ROW AROUND FORD PLANT; Kansas City Police Disperse Crowd as Workers End Day-St. Louis Unit to Speed Up | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/tribute-is-paid-to-lieut-prince-pershing-and-de-chambrun-bow-at.html | TRIBUTE IS PAID TO LIEUT. PRINCE; Pershing and de Chambrun Bow at Tomb of War Aviator in Washington Cathedral | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/wood-field-and-stream-clubs-have-permanent-camps.html | Wood, Field and Stream; Clubs Have Permanent Camps | True | By Raymond B. Camp | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mrs-sarah-hogate.html | MRS. SARAH HOGATE | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/einsteins-daughter-wins-divorce-action-scientist-testifies-in.html | EINSTEIN'S DAUGHTER WINS DIVORCE ACTION; Scientist Testifies in Jersey on Desertion by Writer Here and Decree Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/shirley-edelman-married.html | Shirley Edelman Married | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/bridge-to-aid-big-sisters.html | Bridge to Aid Big Sisters | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/wageshours-bill-to-be-rewritten-chairman-norton-declares-house.html | WAGES-HOURS BILL TO BE REWRITTEN; Chairman Norton Declares House Measure Will Put Control in Labor Department | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/congress-votes-225000-to-pay-mileage-to-its-members-for-the-special.html | Congress Votes $225,000 to Pay Mileage To Its Members for the Special Session | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/reports-ban-on-sale-sec-gives-data-on-participation-units-in-mining.html | REPORTS BAN ON SALE; SEC Gives Data on Participation Units in Mining Pool | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/gold-fund-is-reduced-additional-shipment-to-france-leaves-it-at.html | GOLD FUND IS REDUCED; Additional Shipment to France Leaves It at $1,237,555,020 | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/roosevelts-buy-pewter-select-total-of-475-pieces-at-hyde-park-for.html | ROOSEVELTS BUY PEWTER; Select Total of 475 Pieces at Hyde Park for Christmas Gifts | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/heads-red-cross-group-grayson-will-lead-delegation-to-world-parley.html | HEADS RED CROSS GROUP; Grayson Will Lead Delegation to World Parley at London | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/unity-on-recovery-asked-by-wallace-offers-on-radio-a-7point-program.html | UNITY ON RECOVERY ASKED BY WALLACE; Offers on Radio a 7-Point Program for Business, Farming, Labor and Government | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/finns-hail-independence-twentieth-anniversary-of-break-from-russia.html | FINNS HAIL INDEPENDENCE; Twentieth Anniversary of Break From Russia Is Celebrated | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/margaret-pearce-to-wed-smith-college-alumna-engaged-to-william-h.html | MARGARET PEARCE TO WED; Smith College Alumna Engaged to William H. Potter | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/move-begun-for-race-of-fishing-schooners-gloucester-group-acts-to.html | MOVE BEGUN FOR RACE OF FISHING SCHOONERS; Gloucester Group Acts to Renew Contest Between the Thebaud and the Bluenose | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/letters-to-the-times-dr-rhines-experiments.html | Letters to The Times; Dr. Rhine's Experiments | True | CHESTER E. KELLOGG. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/bermuda-acts-to-save-many-old-landmarks.html | Bermuda Acts to Save Many Old Landmarks | True | Special Cable to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/7-luckman-jurors-picked-third-trial-on-perjury-chargs-for-murderers.html | 7 LUCKMAN JURORS PICKED; Third Trial on Perjury Chargs for Murderers' Kinsman | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/miss-mary-l-hall-to-be-bride-dec-22-marriage-to-george-davol-to.html | MISS MARY L. HALL TO BE BRIDE DEC. 22; Marriage to George Davol to Take Place in Church of Our Saviour, Brookline, Mass. | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/united-hospitals-get-gift-of-7500-bankers-trust-company-listed.html | UNITED HOSPITALS GET GIFT OF $7,500; Bankers Trust Company Listed Among Donors to Finance Section for Campaign | True | | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/westchester-home-sold-abraham-h-soroke-buys-former-spahn-home-in.html | WESTCHESTER HOME SOLD; Abraham H. Soroke Buys Former Spahn Home in Pleasantville | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/consul-complains-rebels-impede-him-american-charges-he-is-not.html | CONSUL COMPLAINS REBELS IMPEDE HIM; American Charges He Is Not Allowed to Open Office or Visit Home in Bilbao | True | By William P. Carney | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/newspaper-editor-questioned-by-nlrb-says-he-gave-information.html | Newspaper Editor Questioned by NLRB, Says He Gave Information Against Will | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/staten-bland-homes-sold.html | Staten bland Homes Sold | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/hotel-reorganization-put-off.html | Hotel Reorganization Put Off | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/athletic-directors-seek-more-power-will-press-for-equal-vote-with.html | ATHLETIC DIRECTORS SEEK MORE POWER; Will Press for Equal Vote With Southeastern Conference Faculty Delegates | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/oldsmobile-sales-up-45.html | Oldsmobile Sales Up 45% | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/frey-co-engages-hurst.html | Frey Co. Engages Hurst | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/clumber-collection-nets-pound8797-at-sale-third-portion-of-famed.html | CLUMBER COLLECTION NETS [pound]8,797 AT SALE; Third Portion of Famed Library Auctioned at Sotheby's Paper Brings [Pound]1,600 | True | Special Cable to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/mrs-leonard-j-hess-has-son.html | Mrs. Leonard J. Hess Has Son | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/for-maine-shoe-workers-nlrb-ruling-backs-rehiring-of-unionistsplant.html | FOR MAINE SHOE WORKERS; NLRB Ruling Backs Rehiring of Unionists-Plant Votes Certified | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/trotter-carioca-to-italy.html | Trotter Carioca to Italy | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/arms-exports-to-far-east-china-japan-and-russia-are-largest-us.html | ARMS EXPORTS TO FAR EAST; China, Japan and Russia Are Largest U.S. Customers In Month | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/lloyd-baoons-have-a-son.html | Lloyd Baoons Have a Son | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/helium-allotted-germany-for-zeppelin-operation.html | Helium Allotted Germany For Zeppelin Operation | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/quill-joins-line-as-eagle-picket-councilmanelect-and-head-of.html | QUILL JOINS LINE AS EAGLE PICKET; Councilman-Elect and Head of Transport Workers' Union Says Labor Backs Guild | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/roosevelt-home-infection-better-general-condition-fine-and-doctors.html | ROOSEVELT HOME, INFECTION BETTER; General Condition 'Fine' and, Doctors Feel 'Pretty Well' About His Jaw | True | Special to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/bombs-seized-in-brazil-explosives-found-in-offices-of-integralist.html | BOMBS SEIZED IN BRAZIL; Explosives Found in Offices of Integralist Party | True | Special Cable to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/banker-testifies-tva-dries-up-funds-f-e-frothingham-of-boston-tells.html | BANKER TESTIFIES TVA DRIES UP FUNDS; F. E. Frothingham of Boston Tells Court Money Is Diverted From Utility Operations | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/schreiber-to-head-club-slated-as-president-of-national-democratic.html | SCHREIBER TO HEAD CLUB; Slated as President of National Democratic Group | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/book-notes.html | BOOK NOTES | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/cacchione-gets-order-defeated-council-candidate-seeks-review-of.html | CACCHIONE GETS ORDER; Defeated Council Candidate Seeks Review of Votes | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/nazis-warn-all-slackers-to-use-the-hitler-salute.html | Nazis Warn All Slackers To Use the Hitler Salute | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/chinese-fight-on-to-slow-invaders-witness-finds-defenders-on-the.html | CHINESE FIGHT ON TO SLOW INVADERS; Witness Finds Defenders on the Outskirts of Nanking Waging Bitter Warfare | True | By F. Tillman Durdin | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/rejects-lawrence-challenge.html | Rejects Lawrence Challenge | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/us-steel-tells-how-it-used-5921000000-received-in-nine-years-return.html | U.S. Steel Tells How It Used $5,921,000,000 Received in Nine Years; Return Put at 2 1/2% | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/rockefeller-talks-housing-with-mayor-la-guardia-after-discussion.html | ROCKEFELLER TALKS HOUSING WITH MAYOR; La Guardia, After Discussion, Says Financier Will Not Be Member of Authority | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/brazil-coffee-sales-set-record.html | Brazil Coffee Sales Set Record | True | Special Cable to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/arcadia-farms-inn-leased.html | Arcadia Farms Inn Leased | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/may-export-indian-tea.html | May Export 'Indian' Tea | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/manhattans-squad-back-football-men-home-from-tulsameehan-stops-at.html | MANHATTAN'S SQUAD BACK; Football Men Home From Tulsa-Meehan Stops at Syracuse | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/to-vaccinate-cattle-nicaragua-orders-step-to-assure-a-healthy-meat.html | TO VACCINATE CATTLE; Nicaragua Orders Step to Assure a Healthy Meat Supply | True | Wireless to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/oddlot-deals-on-saturday.html | Odd-Lot Deals on Saturday | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/team-reduction-urged-cut-recommended-in-report-on-english-county.html | TEAM REDUCTION URGED; Cut Recommended In Report on English County Cricket | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/38-of-59-tests-won-by-princeton-units-record-made-by-10-fall-teams.html | 38 OF 59 TESTS WON BY PRINCETON UNITS; Record Made by 10 Fall Teams One of Best In History of University Athletics | True | Special to THE NEW YORK TIMES. | C1B 360601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/10-police-officers-ask-retirement-deputy-inspector-falconer-4.html | 10 POLICE OFFICERS ASK RETIREMENT; Deputy Inspector Falconer, 4 Captains, 5 Lieutenants File Applications | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/ask-independent-trustee.html | Ask Independent Trustee | True | Special to THE NEW YORK TIMES. | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/pupils-strike-for-longer-day.html | Pupils Strike for Longer Day | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/woman-attacked-youth-arrested-she-is-found-beaten-unconscious-in.html | WOMAN ATTACKED; YOUTH ARRESTED; She Is Found Beaten Unconscious in Staten Island HomeSuspect Denies Assault | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/party-to-aid-shutin-society.html | Party to Aid Shut-In Society | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/us-visitors-to-france-up-total-of-92800-in-eleven-months-is-100.html | U.S. VISITORS TO FRANCE UP; Total of 92,800 in Eleven Months Is 100% Gain Over Last Year | True | Wireless to THE NEW YORK TIMES | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/topics-in-wall-street-treasury-financing.html | TOPICS IN WALL STREET; Treasury Financing | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360601 |
| 1937-12-07 | 1937-12-07 | https://www.nytimes.com/1937/12/07/archives/treffle-bonneau.html | TREFFLE BONNEAU | True | | C1B 360601 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/acts-to-allocate-sums-for-housing-straus-to-earmark-today-first.html | ACTS TO ALLOCATE SUMS FOR HOUSING; Straus to Ear-Mark Today First Funds on Applications Which Qualify | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/robert-o-lord-weds-mrs-carol-n-brooks-exdetroit-banker-takes-for.html | ROBERT O. LORD WEDS MRS. CAROL N. BROOKS; Ex-Detroit Banker Takes for His Bride Daughter of Former Senator T. H. Newberry | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/1935-death-toll-cut-far-under-1900-rate.html | 1935 Death Toll Cut Far Under 1900 Rate | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/division-in-germany.html | DIVISION IN GERMANY | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/grand-jury-scored-by-garment-unions-they-call-plea-for-curb-on.html | GRAND JURY SCORED BY GARMENT UNIONS; They Call Plea for Curb on Picketing an Attack on Elementary Rights | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/supreme-court-now-has-its-private-lockup.html | Supreme Court Now Has Its Private 'Lock-Up' | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/movie-service-is-sold-soundequipment-acquired-by-interests-headed.html | MOVIE SERVICE IS SOLD; Sound-Equipment Acquired by Interests Headed by R. C. Tripp | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/princeton-defeats-arrows-six-3-to-1-scores-two-quick-goals-in-a.html | PRINCETON DEFEATS ARROWS SIX, 3 TO 1; Scores Two Quick Goals in a Game Against Manhattan Team in Baker Rink | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/arkansas-state-accepts-bid.html | Arkansas State Accepts Bid | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/biography-and-porcellus-triumph-in-feature-events-at-new-orleans.html | Biography and Porcellus Triumph in Feature Events at New Orleans Course; PORCELLUS FIRST AT FAIR GROUNDS | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/la-salle-five-elects-hoerst.html | La Salle Five Elects Hoerst | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/plea-to-labor-too-industry-must-be-able-to-plan-ahead-1000.html | PLEA TO LABOR, TOO; Industry Must Be Able to Plan Ahead, 1,000 Executives Are Told | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/john-r-nicholson-former-attorney-general-of-delaware-is-dead.html | JOHN R. NICHOLSON; Former Attorney General of Delaware Is Dead | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/woiciechowicz-is-feted-fordham-center-receives-madow-trophy-as-team.html | WOICIECHOWICZ IS FETED; Fordham Center Receives Madow Trophy as Team Is Honored | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/kirsten-flagstad-heard-in-recital-soprano-gives-only-new-york.html | KIRSTEN FLAGSTAD HEARD IN RECITAL; Soprano Gives Only New York Concert of the Season at Carnegie Hall | True | By H. Howard Taubman | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/363538-autos-sold-in-month.html | 363,538 Autos Sold in Month | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/solicited-arrests-at-eagle-protested-guild-complains-to-mayor-after.html | SOLICITED' ARRESTS AT EAGLE PROTESTED; Guild Complains to Mayor After Two Pickets Are Seized for Berating Non-Striker | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/benavides-to-address-nation.html | Benavides to Address Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/assigned-by-coast-guard-commander-robert-donohue-to-head-air.html | ASSIGNED BY COAST GUARD; Commander Robert Donohue to Head Air Station at Bennett Field | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/labor-charges-against-hotel.html | Labor Charges Against Hotel | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/samuel-a-walsh.html | SAMUEL A. WALSH | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/news-of-the-screen-warners-with-aid-of-medical-association-will.html | NEWS OF THE SCREEN; Warners, With Aid of Medical Association, Will Produce Picture Exposing Quack Doctors | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/j-g-b-ewing-claimed-body.html | J. G. B. Ewing Claimed Body | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/to-withdraw-offering-e-b-smith-co-on-the-pure-oil-5-preferred.html | TO WITHDRAW OFFERING; E. B. Smith & Co. on the Pure Oil 5% Preferred | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/naval-work-won-for-camden-yard-20680555-contract-for-two-tenders.html | NAVAL WORK WON FOR CAMDEN YARD; $20,680,555 Contract for Two Tenders Goes to New York Shipbuilding Corporation | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/price-of-a-balanced-budget.html | PRICE OF A BALANCED BUDGET | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/views-of-outstanding-leaders-on-the-policies-of-the-new-deal-a.html | Views of Outstanding Leaders on the Policies of the New Deal A; Consequences of Policies | True | Lewis W. Douglas | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bethlehem-steel-sued-on-bonds.html | Bethlehem Steel Sued on Bonds | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-charles-burlinghamm-wife-of-attorney-and-leader-in-civic.html | MRS. CHARLES BURLINGHAMM; Wife of Attorney and Leader in Civic Affairs Was 74 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/a-f-of-l-charters-sea-rival-to-n-m-u-new-union-to-take-place-of-i-s.html | A. F. OF L. CHARTERS SEA RIVAL TO N. M. U.; New Union to Take Place of I. S. U. Is in Process of Orgnization in East | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/friends-find-ways-to-aid-the-neediest-one-saves-100-for-them-in.html | FRIENDS FIND WAYS TO AID THE NEEDIEST; One Saves $100 for Them in Christmas Club--Box Social Yields Gift of $236 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/shocking-defects-found-in-hospitals-fund-group-forms-committee-to.html | SHOCKING' DEFECTS FOUND IN HOSPITALS; Fund Group Forms Committee to Coordinate Work With Other Health Agencies | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/detroit-conquers-boston-sextet-32-triumphs-before-13000.html | DETROIT CONQUERS BOSTON SEXTET, 3-2; Triumphs Before 13,000 Fans--Canadiens Top Maroons to Tie for Lead | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/would-put-servants-under-injury-act-state-labor-federation-asks.html | WOULD PUT SERVANTS UNDER INJURY ACT; State Labor Federation Asks Inclusion of Employes in Non-Profit Industry | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/william-h-harkness-a-wrigley-founder-former-partner-in-the-chewing.html | WILLIAM H. HARKNESS, A WRIGLEY FOUNDER; Former Partner in the Chewing Gum Company Dies in Home at Dayton, Ohio | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/patricia-douglas-engaged-in-london-daughter-of-the-marquess-of.html | PATRICIA DOUGLAS ENGAGED IN LONDON; Daughter of the Marquess of Queensberry will Be Bride of Count John De Bendern | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/st-johns-scores-5125-redmen-top-st-peters-quintet-at-jersey-city.html | ST. JOHN'S SCORES, 51-25; Redmen Top St. Peter's Quintet at Jersey City | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/text-of-du-ponts-address-before-industrialists-hope-lies-in.html | Text of du Pont's Address Before Industrialists; Hope Lies in Industry Alone | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/townsend-pinkney-member-of-new-york-yacht-club-dies-on-a-train.html | TOWNSEND PINKNEY; Member of New York Yacht Club Dies on a Train | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/courts-back-nlrb-mrs-herrick-says-rulings-cited-at-conference-of.html | COURTS BACK NLRB, MRS. HERRICK SAYS; Rulings Cited at Conference of Engineers and Managers on Labor Relations | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/93-horses-record-field-named-for-100000-added-santa-anita.html | 93 Horses, Record Field, Named For $100,000 Added Santa Anita; Seabiscuit and Pompoon .Among Entries in March 5 Event--War Admiral to Start at Hialeah on Same Date | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/letters-to-the-times-traffic-on-fifth-avenue.html | Letters to The Times; Traffic on Fifth Avenue | True | PHILIP LE BOUTILLIER, | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/hellenic-bank-head-questioned.html | Hellenic Bank Head Questioned | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/hamilton-defeats-boys-high-quintet-wins-by-1918-ties-for-lead-with.html | HAMILTON DEFEATS BOYS HIGH QUINTET; Wins by 19-18, Ties for Lead With Brooklyn Tech, Victor Over Bushwick, 42-23 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/projects-and-city-planning.html | PROJECTS AND CITY PLANNING | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/jones-blames-inventories.html | Jones Blames Inventories | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/dr-c-h-la-wall-66-long-an-educator-dean-of-philadelphia-college-of.html | DR. C. H. LA WALL, 66, LONG AN EDUCATOR; Dean of Philadelphia College of Pharmacy and Science 19 Years Dies of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/many-die-in-floods-in-greece.html | Many Die in Floods in Greece | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/miss-anna-feldman-fiancee-of-attorney-graduate-of-moravian-college.html | MISS ANNA FELDMAN FIANCEE OF ATTORNEY; Graduate of Moravian College for Women to Be Married to F. G. Tove of Washington | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/corporation-charters-decline-in-year-in-state.html | Corporation Charters Decline in Year in State | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/w-r-morehouse-financier-is-dead-formerly-headed-the-savings.html | W. R. MOREHOUSE, FINANCIER, IS DEAD; Formerly Headed the Savings Division of the American Bankers Association | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bonds-drift-lower-in-a-dull-market-a-few-issues-usually-quiet-fall.html | BONDS DRIFT LOWER IN A DULL MARKET; A Few Issues Usually Quiet Fall Sharply, HoweverMost Changes Small | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/comb-kills-woman-in-fall.html | Comb Kills Woman in Fall | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/gustaf-30-years-a-king-ruler-of-sweden-forbids-official-ceremony.html | GUSTAF 30 YEARS A KING; Ruler of Sweden Forbids Official Ceremony Today | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/john-maxcy-zane.html | JOHN MAXCY ZANE | True | | C1B 360631 |