Exhibit B21

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/3-more-defendants-acquitted-in-oil-suit-court-considering-motions.html | 3 MORE DEFENDANTS ACQUITTED IN OIL SUIT; Court Considering Motions on Behalf of the Remaining 38 Individuals | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/harvard-sextet-victor-turns-back-m-i-t-rivals-130cubs-also-score-21.html | HARVARD SEXTET VICTOR; Turns Back M. I. T. Rivals, 13-0--Cubs Also Score, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/hitler-calls-on-ludendorff.html | Hitler Calls on Ludendorff | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/delisting-hearing-set-exchange-asks-sec-to-permit-dropping-of-bond.html | DELISTING HEARING SET; Exchange Asks SEC to Permit Dropping of Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/role-of-new-deal-in-slump-debated-lw-douglas-holds-its-policies.html | ROLE OF NEW DEAL IN SLUMP DEBATED; L.W. Douglas Holds Its Policies Harm Trade-Glass Warns of 'Expedient' Program | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/edward-c-judge.html | EDWARD C. JUDGE | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/m-a-geiger-service-former-philosophy-professor-memorialized-at.html | M. A. GEIGER SERVICE; Former Philosophy Professor Memorialized at Vassar | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/births.html | Births | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/chinese-fight-foe-outside-nanking-see-weeks-stand-battle-to-hold.html | CHINESE FIGHT FOE OUTSIDE NANKING; SEE WEEK'S STAND; Battle to Hold Defense Line as Japanese Main Forces Are Ranged 10 Miles From City | True | By F. Tillman Durdin | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/canadian-six-ready-for-tour.html | Canadian Six Ready for Tour | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/episcopal-women-hear-mission-plea-600-members-of-auxiliary-of-new.html | EPISCOPAL WOMEN HEAR MISSION PLEA; 600 Members of Auxiliary of New York Diocese Urged to Support Work | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/loses-plea-for-pension-widow-of-murdered-judge-to-get-25000-lump.html | LOSES PLEA FOR PENSION; Widow of Murdered Judge to Get $25,000 Lump Sum | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/topics-in-wall-street-cotton-crop-report.html | TOPICS IN WALL STREET; Cotton Crop Report | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/teachers-auxiliary-plans-play.html | Teachers' Auxiliary Plans Play | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/deaths-in-city-rose-to-1471-last-week-but-mark-is-still-below-years.html | DEATHS IN CITY ROSE TO 1,471 LAST WEEK; But Mark Is Still Below Year's Average--Infant Mortality and Births Both Up | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/colombian-river-traffic-tied-up.html | Colombian River Traffic Tied Up | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mission-reports-on-9-months-net-holding-companys-earnings-for.html | MISSION REPORTS ON 9 MONTHS' NET; Holding Company's Earnings for Period, Without Taxes Put at $2,336,088 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/4-police-officers-quit-inspector-ahearn-and-deputy-inspector-kelly.html | 4 POLICE OFFICERS QUIT; Inspector Ahearn and Deputy Inspector Kelly Retiring | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/henry-h-pearson.html | HENRY H. PEARSON | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/many-boards-vote-extra-dividends-j-c-penney-company-among-them.html | MANY BOARDS VOTE EXTRA DIVIDENDS; J. C. Penney Company Among Them, Authorizing Also a Bonus for Employes | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/brazil-pushes-coffee-policy.html | Brazil Pushes Coffee Policy | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/greenleaf-wins-twice-sets-back-caras-in-cue-matchrubin-conquers.html | GREENLEAF WINS TWICE; Sets Back Caras in Cue Match-Rubin Conquers Ponzi | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/opera-guild-folk-will-see-otello-seats-for-dress-rehearsal-of-verdi.html | OPERA GUILD FOLK WILL SEE 'OTELLO'; Seats for Dress Rehearsal of Verdi Work on Dec. 20 in Great Demand | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/daniel-allen.html | DANIEL ALLEN | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/sister-mary-melita-varner.html | SISTER MARY MELITA VARNER | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/backs-bill-to-ease-mortgages.html | Backs Bill to Ease Mortgages | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/florence-e-coffman-to-be-wed.html | Florence E. Coffman to Be Wed | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/parking-rate-cut-may-precede-drive-midtown-garages-consider-charges.html | PARKING RATE CUT MAY PRECEDE DRIVE; Midtown Garages Consider Charges of 15 Cents an Hour or 25 Cents a Day | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/watson-g-clark-of-coast-survey-assistant-state-director-in-new.html | WATSON G. CLARK OF COAST SURVEY; Assistant State Director in New Jersey Dies at.66 of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/silmo-agrees-to-ftc-order.html | Silmo Agrees to FTC Order | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/exarmy-engineer-condemns-the-tva-col-kelly-holds-program-not.html | EX-ARMY ENGINEER CONDEMNS THE TVA; Col. Kelly Holds Program Not Justified for Navigation and Flood Control | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/divorces-george-brent-constance-worth-sued-after-actors-annulment.html | DIVORCES GEORGE BRENT; Constance Worth Sued After Actor's Annulment Effort Failed | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/moses-maps-plan-for-city-parkways-urges-buying-of-land-needed-for.html | MOSES MAPS PLAN FOR CITY PARKWAYS; Urges Buying of Land Needed for Four-Borough System of Arterial Links | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/fordham-subdues-alumni-five-2815-hassmiller-and-davis-stars-for.html | FORDHAM SUBDUES ALUMNI FIVE, 28-15; Hassmiller and Davis Stars for Varsity--Cubs Defeat the Leonia A. C., 37-15 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/banking-control-of-road-charged-senate-committee-continues-its.html | BANKING CONTROL OF ROAD CHARGED; Senate Committee Continues Its Inquiry Into Affairs of the Milwaukee' | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/new-york-girl-smith-fund-head.html | New York Girl Smith Fund Head | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/browning-estate-put-at-7246247-audit-as-of-june-30-gives-the.html | BROWNING ESTATE PUT AT $7,246,247; Audit as of June 30 Gives the Personality as $2,928,475 and Realty as $4,317,772 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/reynolds-beats-watts-forced-to-five-games-to-triumph-in-class-b.html | REYNOLDS BEATS WATTS; Forced to Five Games to Triumph in Class B Squash Racquets | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/dr-millikan-urges-a-production-rise-only-way-to-lift-standard-of.html | DR. MILLIKAN URGES A PRODUCTION RISE; Only Way to Lift Standard of Living, He Says in Talk at Cincinnati University | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/sec-counsel-speaks-in-newark.html | SEC Counsel Speaks in Newark | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/colombian-loans-to-be-registered-five-revisions-of-committees.html | COLOMBIAN LOANS TO BE REGISTERED; Five Revisions of Committee's Statement Made Effective; Stop-Order Dismissed | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/alabama-rated-first-eleven-has-winning-percentage-of-930-for-five.html | ALABAMA RATED FIRST; Eleven Has Winning Percentage of .930 for Five Years | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-b-b-kirkland-engaged-to-marry-plans-to-be-wed-here-early-in-the.html | MRS. B. B. KIRKLAND ENGAGED TO MARRY; Plans to Be Wed Here Early in the New Year to A. Coster Schermerhorn, Broker | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/liquor-price-war-virtually-at-end-macys-in-pact-with-schenley.html | LIQUOR PRICE WAR VIRTUALLY AT END; Macy's, in Pact With Schenley, Demands Manufacturers Control Competitors | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/nicaragua-gets-a-check-for-damage-by-marines.html | Nicaragua Gets a Check For Damage by Marines | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/puerto-rico-trial-halts-three-jurors-illhearing-in-attack-on-judge.html | PUERTO RICO TRIAL HALTS; Three Jurors Ill--Hearing in Attack on Judge Set for Jan. 10 | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/heims-are-guests-at-lucheon-here-paris-couturiers-welcomed-by.html | HEIMS ARE GUESTS AT LUCHEON HERE; Paris Couturiers Welcomed by Manufacturers, Merchants and Fashion Experts | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/budge-downs-crawford-victor-in-australia-by-75-64-36-86mako.html | BUDGE DOWNS CRAWFORD; Victor in Australia by 7-5, 6-4, 3-6, 8-6--Mako Defeated | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/dr-farrand-in-new-post-sworn-in-as-governor-of-now-york-hospital.html | DR. FARRAND IN NEW POST; Sworn In as Governor of Now York Hospital Society | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/eleanor-kent-married-daughter-of-engineer-bride-in-bronxville-of.html | ELEANOR KENT MARRIED; Daughter of Engineer Bride in Bronxville of George Duram | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/norton-newcomb.html | NORTON NEWCOMB | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/germans-see-the-end-of-chiangs-control-believe-nankings-fall-will.html | GERMANS SEE THE END OF CHIANG'S CONTROL; Believe Nanking's Fall Will Expand Japanese Influence Over Whole of China | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/jacques-singers-role-violinist-engaged-to-conduct-the-dallas.html | JACQUES SINGER'S ROLE; Violinist Engaged to Conduct the Dallas Symphony | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/britain-to-set-up-airshelter-areas-civilian-camps-in-remotest.html | BRITAIN TO SET UP AIR-SHELTER AREAS; Civilian Camps in Remotest Places to House Populace of Bombed Cities in War | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/oxford-vanquishes-cambridge-17-to-4-gains-first-rugby-victory-over.html | OXFORD VANQUISHES CAMBRIDGE, 17 TO 4; Gains First Rugby Victory Over Rival Since 1932 Before King and 40.000 Fans | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/cotton-prices-off-in-closing-trades-narrowest-range-this-season.html | COTTON PRICES OFF IN CLOSING TRADES; Narrowest Range This Season Eases into Losses of 3 to 6 Points | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/delbos-is-pleased-by-visit-to-poland-all-smiles-on-departureno.html | DELBOS IS PLEASED BY VISIT TO POLAND; All Smiles on Departure- No Colonial Aims but Interest in Problem, Says Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/writ-halts-stock-sale-new-jersey-power-obtains-stay-restraining-new.html | WRIT HALTS STOCK SALE; New Jersey Power Obtains Stay Restraining New York Trust | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/restricts-exports-of-tinplate-scrap-munitions-board-limits-next.html | RESTRICTS EXPORTS OF TIN-PLATE SCRAP; Munitions Board Limits Next Year's to 25 Per Cent of the 1937 Production | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/stock-purchase-authorized.html | Stock Purchase Authorized | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bristol-calls-ads-safety-insurance-tells-insecticide-group-action.html | BRISTOL CALLS ADS SAFETY INSURANCE; Tells Insecticide Group Action by Government Could Avert Untried Drug Deaths | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/william-barber-teacher-of-greek-senior-master-at-st-marks-school.html | WILLIAM BARBER, TEACHER OF GREEK; Senior Master at St. Mark's School Until Retirement in June Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/3-safes-cracked-for-5000-in-loot-gold-and-platinum-taken-in-robbery.html | 3 SAFES CRACKED FOR $5,000 IN LOOT; Gold and Platinum Taken in Robbery of Dental Plant in West 39th Street | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/league-to-aid-radiotherapy.html | League to Aid Radiotherapy | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/condemns-utility-plant-pennsylvania-official-reports-on-test-of-a.html | CONDEMNS UTILITY PLANT; Pennsylvania Official Reports on Test of a Reserve Unit | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/royals-sell-myllykangas.html | Royals Sell Myllykangas | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-roosevelt-sees-wage-laws-as-bases-care-needed-in-developments.html | MRS. ROOSEVELT SEES WAGE LAWS AS BASES; Care Needed in Developments to Avoid Tying Workers to Lowest Pay, She Says | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/severe-cold-sweeps-south-five-die-crops-a-resin-peril-temperature.html | Severe Cold Sweeps South; Five Die, Crops A resin Peril; Temperature Hits 20 in Florida, 14 Below in North Carolina-- Miami Schools ClosedNew York State Snow-Covered | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/crisfield-waterfront-frozen.html | Crisfield Waterfront Frozen | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/fire-record.html | Fire Record | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/daily-oil-output-declines-in-week-average-of-3387000-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,387,000 Barrels Is Drop of 38,800 and 104,300 Below Bureau Estimate | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/141132-in-charity-fund-brooklyn-bureau-hopes-to-raise-total-to.html | $141,132 IN CHARITY FUND; Brooklyn Bureau Hopes to Raise Total to $200,000 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/corporate-control-favored-in-brazil-campos-believes-employers-and.html | CORPORATE CONTROL FAVORED IN BRAZIL; Campos Believes Employers and Workers, Not the Government, Should Direct Economy | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/three-parties-are-given-by-mrs-roosevelt-she-is-hostess-at-luncheon.html | Three Parties Are Given by Mrs. Roosevelt; She Is Hostess at Luncheon and Two Teas | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/protests-ship-rate-plea-new-york-port-authority-calls-philadelphia.html | PROTESTS SHIP RATE PLEA; New York Port Authority Calls Philadelphia Move 'Political' | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/new-drug-offered-as-ulcer-remedy-great-promise-is-seen-for.html | NEW DRUG OFFERED AS ULCER REMEDY; Great Promise Is Seen for Preparations Made With Synthetic Allantoin | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/daring-ski-jumpers-thrill-10000-at-winter-sports-show-stars-show.html | Daring Ski Jumpers Thrill 10,000 at Winter Sports Show; STARS SHOW SKILL ON 151-FOOT SLIDE | True | By Frank Elkins | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/attorney-general-rules-abandoned-account-includes-interest-and.html | Attorney General Rules Abandoned Account Includes Interest and Dividends Credited | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/sarron-will-box-tonight.html | Sarron Will Box Tonight | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/curb-suspends-merged-stock.html | Curb Suspends Merged Stock | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bequests-double-earned-income.html | Bequests Double Earned Income | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/the-safest-investment.html | THE SAFEST INVESTMENT | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/elizabeth-harper-wed-she-is-married-in-baltimore-to-charles-ayres.html | ELIZABETH HARPER WED; She Is Married in Baltimore to Charles Ayres Baker | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/events-today.html | EVENTS TODAY | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/fire-department.html | Fire Department | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/rockaway-women-score-defeat-junior-league-at-squash-racquets-by.html | ROCKAWAY WOMEN SCORE; Defeat Junior League at Squash Racquets by Score of 5-0 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/in-the-nation-court-showdown-on-broad-tva-issue-is-nearer.html | In The Nation; Court Showdown on Broad TVA Issue Is Nearer | True | By Arthur Krock | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-willis-j-hustis.html | MRS. WILLIS J. HUSTIS | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/crew-cleared-in-sitdown.html | Crew Cleared in Sit-Down | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/life-group-fights-investment-curbs-insurance-leaders-report-a.html | LIFE GROUP FIGHTS INVESTMENT CURBS; Insurance Leaders Report a Danger to Comity Between States in Proposed Code | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/ship-line-asks-1119817-sues-for-insurance-in-the-morro-castle-and.html | SHIP LINE ASKS $1,119,817; Sues for Insurance in the Morro Castle and Mohawk Disasters | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/manila-gets-press-radio-company-formed-to-receive-and-transmit-news.html | MANILA GETS PRESS RADIO; Company Formed to Receive and Transmit News Messages | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/two-women-still-draw-war-of-1812-pensions.html | Two Women Still Draw War of 1812 Pensions | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/wolf-halts-wells-at-harvard-club-montclair-squash-star-victor-by.html | WOLF HALTS WELLS AT HARVARD CLUB; Montclair Squash Star Victor by 15-1, 15-2-- McLaughlin, Kemble, Furno Score | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/turkey-denounces-syrian-amity-pact-break-is-laid-to-resentment-in.html | TURKEY DENOUNCES SYRIAN AMITY PACT; Break Is Laid to Resentment in Angora Over Attitude of French Authorities | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/wilbur-s-wright-head-of-a-greenwich-law-firm-had-served-as-town.html | WILBUR S. WRIGHT; Head of a Greenwich Law Firm Had Served as Town Counsel | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mdermott-named-mgoldricks-aide-la-guardias-original-choice-to-run.html | M'DERMOTT NAMED M'GOLDRICK'S AIDE; La Guardia's Original Choice to Run for Controller Is Made First Deputy | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/jersey-loan-groups-dissolved.html | Jersey Loan Groups Dissolved | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/major-leagues-split-on-type-of-ball-and-night-contests-national.html | Major Leagues Split on Type of Ball and Night Contests; NATIONAL ADOPTS LESS LIVELY BALL | True | By John Drebinger | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/memories-of-early-dutch-deals-revived-by-rockland-countys-homestead.html | Memories of Early Dutch Deals Revived By Rockland County's Homestead Project | True | By Lee E. Cooper | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/train-senders-ask-6hour-day.html | Train Senders Ask 6-Hour Day | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/experts-undertake-short-selling-study-committee-being-formed-with-a.html | EXPERTS UNDERTAKE SHORT SELLING STUDY; Committee Being Formed With A. D. Noyes as Member to Continue Survey | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/book-notes.html | BOOK NOTES | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/gundry-boy-violinist-here.html | Gundry, Boy Violinist, Here | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/elizabeth-linton-to-be-wed.html | Elizabeth Linton to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/1000-boys-chests-xrayed-in-school-3000-at-stuyvesant-high-to-take.html | 1,000 BOYS' CHESTS X-RAYED IN SCHOOL; 3,000 at Stuyvesant High to Take Tuberculosis Test in Experimental Survey | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/another-inflation-feared-by-jordan-breakdown-of-economic-and.html | ANOTHER INFLATION FEARED BY JORDAN; Breakdown of Economic and Political System in Five Years Likely, He Says | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/yugoslavia-adamant-on-expelling-writer-u-s-and-british.html | YUGOSLAVIA ADAMANT ON EXPELLING WRITER; U. S. and British Representations for Times Man Rejected-He Will Quit Country Tonight | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-ruth-brooks-married.html | Mrs. Ruth Brooks Married | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mellon-is-cleared-of-fraud-on-taxes-by-boards-ruling-governments.html | MELLON IS CLEARED OF FRAUD ON TAXES BY BOARD'S RULING; Government's Claim Against Estate Is Cut to $600,000 From $3,089,261 | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/katz-stops-maguire-referee-halts-broadway-arena-bout-in-seventh.html | KATZ STOPS MAGUIRE; Referee Halts Broadway Arena Bout in Seventh | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/the-sacred-bundle.html | THE SACRED BUNDLE | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/girl-in-record-flight-here-from-detroit-mrs-topping-22-of-hempstead.html | GIRL IN RECORD FLIGHT HERE FROM DETROIT; Mrs. Topping, 22, of Hempstead Makes the 550 Miles in 2 Hours 20 Minutes | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/diamond-shower-descends-on-bronx-25000-gems-scattered-on-sidewalk.html | DIAMOND SHOWER DESCENDS ON BRONX; $25,000 Gems-Scattered on Sidewalk When Truck Hits Jeweler's Window | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/for-havana-radio-office-conference-committee-votes-for.html | FOR HAVANA RADIO OFFICE; Conference Committee Votes for Inter-American Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/guilty-in-stock-fraud-salesman-convicted-of-part-in-swindling.html | GUILTY IN STOCK FRAUD; Salesman Convicted of Part in Swindling.Jersey Widow | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/fair-grounds-chart-fair-grounds-entries.html | FAIR GROUNDS CHART; Fair Grounds Entries | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/berkshire-hearing-called-proc-i-o-but-objections-by-counsel-of.html | BERKSHIRE HEARING CALLED PRO-C. I. O.; But Objections by Counsel of Company and Employes' Group Are Overruled | True | By Joseph Shaplen | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/columbia-elects-wright-tackle-to-captain-1938-football-team-300.html | Columbia Elects Wright, Tackle, To Captain 1938 Football Team; 300 Former Lion Athletes Honor 138 Winners of Varsity Cs at Annual DinnerCoudert Is Among Speakers | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/higher-pay-favored-for-3500-teachers-new-salary-schedule-for-the.html | HIGHER PAY FAVORED FOR 3,500 TEACHERS; New Salary Schedule for the Substitutes Would Add $536,000 to Budget | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/dr-george-r-starr-osteopath-30-years-former-head-of-the-new-jersey.html | DR. GEORGE R. STARR, OSTEOPATH 30 YEARS; Former Head of the New Jersey Society Dies--Maintained Offices on Fifth Avenue | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/teagles-pointer-scores.html | Teagle's Pointer Scores | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/deaths.html | Deaths | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/white-house-plans-christmas-events-first-lady-to-give-dance-for.html | WHITE HOUSE PLANS CHRISTMAS EVENTS; First Lady to Give Dance for Miss Anne Clark and Mrs. Franklin D. Roosevelt Jr. | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/realty-head-honored-j-w-catharine-is-guest-of-the-brooklyn-board.html | REALTY HEAD HONORED; J. W. Catharine Is Guest of the Brooklyn Board | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/wassail-bowl-fete-held-american-british-and-other-notables-at.html | WASSAIL BOWL FETE HELD; American, British and Other Notables at English Party | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/to-discuss-ship-rates-london-conference-will-take-up.html | TO DISCUSS SHIP RATES; London Conference Will Take Up Donaldson-Atlantic Status | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/wpa-aids-recovery-plan-advance-orders-of-3689000-for-city-work-to.html | WPA AIDS RECOVERY PLAN; Advance Orders of $3,689,000 for City Work to Be Placed | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/london-opera-trio-here-company-of-three-singers-will-open-series-on.html | LONDON OPERA TRIO HERE; Company of Three Singers Will Open Series on Monday | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/oneill-named-at-colgate.html | O'Neill Named at Colgate | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/10th-ave-children-now-play-indoors-hells-kitchen-youth-flocks-to.html | 10TH AVE. CHILDREN NOW PLAY INDOORS; ' Hell's Kitchen' Youth Flocks to Sheltered Recreation Spot, Opened by Boys League | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/insurance-advertising-changed.html | Insurance Advertising Changed | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bank-clearings-off-99-in-year-check-exchanges-in-194-centers-in.html | BANK CLEARINGS OFF 9.9% IN YEAR; Check Exchanges in 194 Centers in November Amounted to $24,389,767,774 | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/park-ave-parcel-sold-at-auction-15story-apartment-house-at-93d-st.html | PARK AVE. PARCEL SOLD AT AUCTION; 15-Story Apartment House at 93d St. Acquired by Life Insurance Company | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/sentenced-in-brokerage-theft.html | Sentenced in Brokerage Theft | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/art-by-gershwin-to-be-seen-dec-18-posthumous-show-will-be-the-first.html | ART BY GERSHWIN TO BE SEEN DEC. 18; Posthumous Show Will Be the First of Composer's Work in Career He Began at 31 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/charles-dobbrow.html | CHARLES DOBBROW | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/broker-firms-enjoined-2-houses-and-members-barred-from-dealing-in.html | BROKER FIRMS ENJOINED; 2 Houses and Members Barred From Dealing in Securities | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/no-sec-appointments-roosevelt-says-he-has-not-considered-filling.html | NO SEC APPOINTMENTS; Roosevelt Says He Has Not Considered Filling Vacancies | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/cloistered.html | CLOISTERED | True | KATHERYN ULLMEN. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/scottish-m-p-lauds-shoes-from-america-puts-footcomfort-for-women.html | SCOTTISH M. P. LAUDS SHOES FROM AMERICA; Puts Foot-Comfort for Women Above Tariff Protection-Demands Investigation | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/news-and-notes-of-the-advertising-world-store-display-shows-no.html | News and Notes of the Advertising World; Store Display Shows No Goods | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/salle-santelli-wins-open-foils-contest-beats-n-y-a-c-54-in-final-as.html | SALLE SANTELLI WINS OPEN FOILS CONTEST; Beats N. Y. A. C., 5-4, in Final as de Capriles Vanquishes Huffman by One Touch | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/birth-film-barred-in-state.html | Birth Film Barred in State | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/union-league-beats-squash-club-by-32-doeg-aids-victors-in-class-b.html | UNION LEAGUE BEATS SQUASH CLUB BY 3-2; Doeg Aids Victors in Class B Squash Racquets--Princeton Team Also Is Winner | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/kings-brewery-files-under-section-77b-puts-deficit-at-739612-and.html | KINGS BREWERY FILES UNDER SECTION 77-B; Puts Deficit at $739,612 and Says It Fears a Mortgage Foreclosure Suit | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/rosenbloom-defeats-bray.html | Rosenbloom Defeats Bray | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-john-v-n-conover.html | MRS. JOHN V. N. CONOVER | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/dartmouth-debaters-in-south.html | Dartmouth Debaters in South | True | Special to THE NEW YORK TIMES. | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bar-equipment-shown-ganger-tells-of-reduced-sales-others-expect.html | BAR EQUIPMENT SHOWN; Ganger Tells of Reduced Sales, Others Expect Upturn | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/picketing-limited-in-boycott-cases-the-appeals-court-confines.html | PICKETING LIMITED IN BOYCOTT CASES; The Appeals Court Confines 'Secondary' Demonstrations to 'Unity of Interests' | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/captain-bill-home-first-triumphs-at-charles-town-and-pays-14560-for.html | CAPTAIN BILL HOME FIRST; Triumphs at Charles Town and Pays $145.60 for $2 Wager | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/city-collector-to-be-honored.html | City Collector to Be Honored | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/claim-against-ohara-paper.html | Claim Against O'Hara Paper | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/world-chess-championship-regained-by-alekhine-alekhine-defeats-euwe.html | World Chess Championship Regained by Alekhine; ALEKHINE DEFEATS EUWE IN 43 MOVESS | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/vienna-socialists-seized-30-arrested-in-secret-raids-on-morning-of.html | VIENNA SOCIALISTS SEIZED; 30 Arrested in Secret Raids on Morning of Nov. 27 | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/old-bank-building-is-sold-to-church-ukrainians-buy-early-fireproof.html | OLD BANK BUILDING IS SOLD TO CHURCH; Ukrainians Buy Early Fireproof Parcel From Metropolitan Savings Institution | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/club-to-hear-a-w-rucker.html | Club to Hear A. W. Rucker | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/ftc-drops-three-complaints.html | FTC Drops Three Complaints | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/isaacs-proposes-changes-would-rehabilitate-manhattan-as-a.html | ISAACS PROPOSES CHANGES; Would Rehabilitate Manhattan as a Residential Borough | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/italian-art-shown-at-comet-gallery-new-suite-directed-by-anna.html | ITALIAN ART SHOWN AT COMET GALLERY; New Suite, Directed by Anna Pecci-Blunt, Is Opened at Preview Exhibition | True | By Edward Alden Jewell | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/cole-porter-improving.html | Cole Porter Improving | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/7-now-on-eastern-team-babartsky-and-chesbro-selected-for-new-year.html | 7 NOW ON EASTERN TEAM; Babartsky and Chesbro Selected for New Year Game on Coast | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/edmund-l-barkley.html | EDMUND L. BARKLEY | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/to-withdraw-eight-ships-two-west-coast-companies-to-cut.html | TO WITHDRAW EIGHT SHIPS; Two West Coast Companies to Cut Intercoastal Service | True | Special to THE NEW YORK TIMES. | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/balks-in-corn-inquiry.html | Balks in Corn Inquiry | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/new-utilities-head.html | NEW UTILITIES HEAD | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/chamber-music-concert-petrole-quartet-susanne-fisher-hortense.html | CHAMBER MUSIC CONCERT; Petrole Quartet, Susanne Fisher, Hortense Monath Heard | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/prof-meech-found-shot-chicago-police-say-finance-expert-used-rifle.html | PROF. MEECH FOUND SHOT; Chicago Police Say Finance Expert Used Rifle to End Life | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bleistein-elected-head-of-fur-merchants-group.html | Bleistein Elected Head Of Fur Merchants' Group | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/maneny-envisions-a-recreated-city-regional-planning-will-make-new.html | M'ANENY ENVISIONS A RE-CREATED CITY; Regional Planning Will Make New York More Dignified and Beautiful, He Says | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/rebels-break-parole-53-interned-in-netherlands-as-15-slip-across.html | REBELS BREAK PAROLE; 53 Interned in Netherlands as 15 Slip Across Border | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/edkin-relieves-townley-brings-aquitania-here-as-the-substitute.html | EDKIN RELIEVES TOWNLEY; Brings Aquitania Here as the Substitute Captain | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/alaskan-annexes-sequoia-handicap-comes-from-behind-to-defeat.html | ALASKAN ANNEXES SEQUOIA HANDICAP; Comes From Behind to Defeat Floragina by Two Lengths at Tanforan Track | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/japanese-to-rest-on-nankings-fall-tokyo-hopes-pause-will-end-in.html | JAPANESE TO REST ON NANKING'S FALL; Tokyo Hopes Pause Will End in Formation of Regime That Will Make Peace | True | By Hugh Byas | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/loses-office-found-dead-lake-george-postmaster-held-suicide-by.html | LOSES OFFICE; FOUND DEAD; Lake George Postmaster Held Suicide by Coroner's Aide | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/regulation-asked-in-wool-top-deals-senator-from-wyoming-would-put.html | REGULATION ASKED IN WOOL TOP DEALS; Senator From Wyoming Would Put Exchange Here Under Federal Supervision | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/talk-on-chemistry-and-trains.html | Talk on Chemistry and Trains | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bossy-gillis-loses-in-mayoralty-fight-opponent-who-fought-personal.html | BOSSY GILLIS LOSES IN MAYORALTY FIGHT; Opponent Who Fought 'Personal Abuse' Wins Election in Newburyport, Mass. | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/faa-acts-on-beaumart-inc.html | FAA Acts on Beaumart, Inc. | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/church-merger-approved.html | Church Merger Approved | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/decision-by-the-appeals-court-on-picketing-finch-j.html | Decision by the Appeals Court on Picketing; Finch, J.: | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/vote-shifts-cited-in-limburg-defeatt-court-asked-to-void-ballots.html | VOTE SHIFTS CITED IN LIMBURG DEFEATT; Court Asked to Void Ballots Cast by 3 Servants of Mrs. Meyer in Westchester | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/tribute-paid-here-to-italian-engineer-lorenzo-allievi-is-elected-an.html | TRIBUTE PAID HERE TO ITALIAN ENGINEER; Lorenzo Allievi Is Elected an Honorary Member of A. S. M. E.--Medals Are Awarded | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/graves-condemns-tax-on-business-holds-undistributed-profits-levy.html | GRAVES CONDEMNS TAX ON BUSINESS; Holds Undistributed Profits Levy Penalizes Prudent Management | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/japan-welcomes-shift-in-nanking-officials-hope-government-will-be.html | JAPAN WELCOMES 'SHIFT' IN NANKING; Officials Hope Government Will Be Dominated by Allies if Chiang Kai-shek Quits | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/honored-by-greece.html | HONORED BY GREECE | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mulvey-back-hits-offers-for-mungo-dodgers-to-keep-star-unles-they.html | MULVEY, BACK, HITS OFFERS FOR MUNGO; Dodgers to Keep Star Unles They Get an Outfielder Like Ott or Demaree, He Says | True | By Roscoe McGowen | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/slayer-gets-212-years-deportation-case-to-follow-manslaughter.html | SLAYER GETS 2 1/2 YEARS; Deportation Case to Follow Manslaughter Sentence | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/dodd-resigns-post-as-envoy-to-reich-wilson-successor-ambassador-who.html | DODD RESIGNS POST AS ENVOY TO REICH; WILSON SUCCESSOR; Ambassador Who Antagonized G Germans Acted on Visit to U. S. Last Autumn | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mahonycummings.html | Mahony--Cummings | True | Special to THE NEW YORK TIMES. | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/rebel-fliers-slay-fifty-in-barcelona-shells-kill-two-in.html | REBEL FLIERS SLAY FIFTY IN BARCELONA; Shells Kill Two in MadridLoyalists Bomb Majorca With Undetermined Toll | True | By Herbert L. Matthews | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/rawson-conquers-rohrig-superior-boxing-wins-coliseum-bout-before.html | RAWSON CONQUERS ROHRIG; Superior Boxing Wins Coliseum Bout Before 8,000 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/manhattan-bank-in-annual-meeting-j-stewart-baker-chairman-links.html | MANHATTAN BANK IN ANNUAL MEETING; J. Stewart Baker, Chairman, Links Business Revival to Confidence in Lawmakers | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/jean-j-dugas.html | JEAN J. DUGAS | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/el-salvador-for-peace-member-of-flying-caravan-gets-assurance-from.html | EL SALVADOR FOR PEACE; Member of Flying Caravan Gets Assurance From President | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/brokers-file-with-sec-group-seeks-registration-for-overthecounter.html | BROKERS FILE WITH SEC; Group Seeks Registration for Over-the-Counter Trading | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/stock-sale-by-reed-drug-7-per-cent-convertible-shares-to-be-offered.html | STOCK SALE BY REED DRUG; 7 Per Cent Convertible Shares to Be Offered by Cerf Group | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/spur-to-fur-trade-seen-in-low-price-losstaking-also-called-help-to.html | SPUR TO FUR TRADE SEEN IN LOW PRICE; Loss-Taking Also Called Help to Activity by Foreign Buyers in Market | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/fraternities-pledge-66-at-city-college-eleven-societies-make.html | FRATERNITIES PLEDGE 66 AT CITY COLLEGE; Eleven Societies Make Choices for New Members After a Six-Week Trial Period | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/col-earle-b-morden-directed-construction-of-camps-during-world-war.html | COL. EARLE B. MORDEN; Directed Construction of Camps During World War | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/harringay-sextet-scores-53.html | Harringay Sextet Scores, 5-3 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/nazi-guards-hail-a-state-religion-organ-says-state-cultivates-that.html | NAZI GUARDS HAIL A 'STATE RELIGION'; Organ Says. State Cultivates That Coming From Nature, Combats the Artificial | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/hughes-with-smile-curbs-attack-on-power-plans.html | Hughes With Smile Curbs Attack on Power Plans | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/police-department.html | Police Department | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/teeth-in-u-s-found-in-sad-disrepair-drr-f-sommer-says-dental-need.html | TEETH IN U. S. FOUND IN SAD DISREPAIR; Dr.R. F. Sommer Says Dental Need of People Is 'Beyond Comprehension' | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-edward-c-fox-red-cross-war-aide-brokers-widow-honored-for-work.html | MRS. EDWARD C. FOX, RED CROSS WAR AIDE; Broker's Widow, Honored for Work With Yale Auxiliary, Is Dead at 84 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/gillmore-resigns-actors-equity-post-council-calls-meeting-for-dec.html | GILLMORE RESIGNS ACTORS EQUITY POST; Council Calls Meeting for Dec. 17 to Name SuccessorHe Pleads Ill Health | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/wheat-declines-in-dull-market-trading-restricted-by-fears-that.html | WHEAT DECLINES IN DULL MARKET; Trading Restricted by Fears That Rains Will Delay the Harvest in Argentina | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/anonymous-gifts-aid-hospital-fund-5000-and-1000-added-for-budget-of.html | ANONYMOUS GIFTS AID HOSPITAL FUND; $5,000 and $1,000 Added for Budget of 92 Voluntary Institutions of City | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/simpson-assured-of-hilless-post-election-of-the-county-leader-would.html | SIMPSON ASSURED OF HILLESS POST; Election of the County Leader Would Be Victory for the Liberals in Party | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/queen-marie-recovering-fast.html | Queen Marie Recovering Fast | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/swope-asks-steps-to-check-slump-calls-for-revision-of-levies-on.html | SWOPE ASKS STEPS TO CHECK SLUMP; Calls for Revision of Levies on Undistributed Earnings and Capital Gains | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/cotton-losses-alleged-cooperative-says-impropergrading-cost.html | COTTON LOSSES ALLEGED; Cooperative Says ImproperGrading Cost Government Heavily | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/tunney-impressed-by-schmeling-but-warns-thomas-is-dangerous-gene.html | Tunney Impressed by Schmeling, But Warns Thomas Is Dangerous; Gene Finds German Heavyweight in Tip-Top Shape and Hitting Hard Despite Long Lay-Off--Rival Boxes 4 Rounds | True | By Louis Effrat | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/warns-on-liquor-mail-ban.html | Warns on Liquor Mail Ban | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/home-rule-change-urged-by-morris-it-should-be-made-a-fact-or-state.html | HOME RULE CHANGE URGED BY MORRIS; It Should Be Made a Fact or State Should Return More of City's Taxes, He Says | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-benj-benzecry-once-detective-here-worked-for-medical-society-in.html | MRS. BENJ. BENZECRY, ONCE DETECTIVE HERE; Worked for Medical Society in Exposing Fake Practitioners--Dies in Los Angeles | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/duncan-named-to-office-made-secretarytreasurer-of-the-national.html | DUNCAN NAMED To OFFICE; Made Secretary-Treasurer of the National Trotting Group | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/7819-given-for-y-w-c-a-total-of-132244-is-listed-in-city-budget.html | $7,819 GIVEN FOR Y. W. C. A.; Total of $132,244 Is Listed in City Budget Campaign | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/long-controversy-is-ended-as-army-adopts-3year-sports-eligibility.html | Long Controversy Is Ended as Army Adopts 3-Year Sports Eligibility Rule; NEW SPORTS CODE IN EFFECT AT ARMY | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/deals-in-new-jersey-trust-company-sells-apartment-house-in-union.html | DEALS IN NEW JERSEY; Trust Company Sells Apartment House in Union City | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/schweitzer-subdues-hannon-in-3-games-kilroe-cowan-and-de-raismes.html | SCHWEITZER SUBDUES HANNON IN 3 GAMES; Kilroe, Cowan and de Raismes Among Others to Gain in Class B and C Squash | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/a-lady-of-old-lyme.html | A LADY OF OLD LYME | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/oregon-sets-poll-to-end-union-war-governor-orders-vote-by-lumber.html | OREGON SETS POLL TO END UNION WAR; Governor Orders Vote by Lumber Workers and Pledges to Enforce Result | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/palm-beach-homes-scene-of-parties-mr-and-mrs-barclay-kountze.html | PALM BEACH HOMES SCENE OF PARTIES; Mr. and Mrs. Barclay Kountze Douglas Entertain at Their Villa at Dinner | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/finland-to-pay-war-debt-twelve-countries-have-been-in-default-since.html | FINLAND TO PAY WAR DEBT; Twelve Countries Have Been in Default Since 1933 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-lamme-gains-in-title-tourney-defending-champion-conquers-mrs.html | MRS. LAMME GAINS IN TITLE TOURNEY; Defending Champion Conquers Mrs. Register in Metropolitan Squash Racquets | True | By Maureen Orcutt | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/lady-elles-wife-of-lieut-general-sir-hugh-elles-stricken-on-train.html | LADY ELLES; Wife of Lieut. General Sir Hugh Elles Stricken on Train | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/postoffice-sale-nets-2512.html | Postoffice Sale Nets $2,512 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/colleges-to-give-play-amherst-and-mount-holyoke-will-join-in-the.html | COLLEGES TO GIVE PLAY; Amherst and Mount Holyoke Will Join In 'The Three Sisters' | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/compulsory-curb-on-cotton-upheld-house-reversing-policy-on-wheat.html | COMPULSORY CURB ON COTTON UPHELD; House, Reversing Policy on Wheat, Keeps Compulsion Clause, 80 to 51 | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/1000-cheer-frank-as-he-gets-award-yale-back-voted-years-best.html | 1,000 CHEER FRANK AS HE GETS AWARD; Yale Back, Voted Year's Best College Player, Receives Heisman Trophy | True | By Allison Danzig | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/narrowly-escapes-death-german-embassy-secretary-is-trapped-by.html | NARROWLY ESCAPES DEATH; German Embassy Secretary Is Trapped by Machine-Gun Duel | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/dollar-stronger-in-exchange-deals-sterling-off-12-cent-franc-13.html | DOLLAR STRONGER IN EXCHANGE DEALS; Sterling Off 1/2 Cent, Franc 1/3 Point and Other Major Units Commensuratelyy | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/arthur-davenport-black-long-dean-of-dental-school-at-northwestern.html | ARTHUR DAVENPORT BLACK; Long Dean of Dental School at Northwestern University | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/yeshiva-five-downs-webb-triumphs-30-to-25-after-leading-at.html | YESHIVA FIVE DOWNS WEBB; Triumphs, 30 to 25, After Leading at Intermission, 13 to 10 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/memorial-services-held-by-cubans-here-warriors-who-died-fighting.html | MEMORIAL SERVICES HELD BY CUBANS HERE; Warriors Who Died Fighting for Independence Extolled at Maine Monument | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/dean-waner-enter-miami-open.html | Dean, Waner Enter Miami Open | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/peggy-lashanska-rosenbaum-betrothed-to-peter-g-lehman-son-of-the.html | Peggy Lashanska Rosenbaum Betrothed To Peter G. Lehman, Son of the Governor | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/argue-power-suits-in-supreme-court-alabama-and-duke-companies.html | ARGUE POWER SUITS IN SUPREME COURT; Alabama and Duke Companies Attack Grants by PWA to Municipal Enterprises | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/actors-start-sitdown-occupy-french-theatre-when-owners-dispossess.html | ACTORS START SIT-DOWN; Occupy- French Theatre When Owners Dispossess Producers | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/to-watch-chilean-manoeuvres.html | To Watch Chilean Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/air-fare-at-rail-level-northwest-lines-will-reduce-plane-trip.html | AIR FARE AT RAIL LEVEL; Northwest Lines Will Reduce Plane Trip Tickets Jan. 1 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/jersey-grange-head-lists-15point-plan-protection-of-home-markets.html | JERSEY GRANGE HEAD LISTS 15-POINT PLAN; Protection of Home Markets and Repeal of Reciprocal Trade Pacts Are Demanded | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-leslie-carter-left-10000.html | Mrs. Leslie Carter Left $10,000 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/111773661-repaid-rfc-report-forthird-quarter-puts-disbursements-at.html | $111,773,661 REPAID RFC; Report for-Third Quarter Puts Disbursements at $76,373,159 | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/jury-for-luckman-chosen.html | Jury for Luckman Chosen | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/held-in-estate-shortage-lawyertrustee-is-accused-in-25000.html | HELD IN ESTATE SHORTAGE; Lawyer-Trustee Is Accused in $25,000 Misappropriation | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/paper-mill-offers-loan-of-10000000-west-virginia-pulp-and-paper.html | PAPER MILL OFFERS LOAN OF $10,000,000; West Virginia Pulp and Paper, Through Banking Group, Seeks Public Sale of 41/2?? | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/cleared-in-bus-death.html | Cleared in Bus Death | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/will-distribute-shares-rustless-iron-and-steel-to-pay-dividend-in.html | WILL DISTRIBUTE SHARES; Rustless Iron and Steel to Pay Dividend in Preferred | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/hartford-tax-set-sons-of-late-a-p-head-must-pay-jersey-inheritance.html | HARTFORD TAX SET; Sons of Late A. & P. Head Must Pay Jersey Inheritance Levy. | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/state-bonds-sold-net-cost-is-24725-bank-of-the-manhattan-company.html | STATE BONDS SOLD; NET COST IS 2.4725%; Bank of the Manhattan Company Group Takes $10,000,000 Grade Crossing Issue | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/union-designated-without-vote.html | Union Designated Without Vote | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/railroad-seeks-1800000-loan.html | Railroad Seeks $1,800,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/fight-2feature-movies-producers-ask-in-philadelphia-for-restudy-of.html | FIGHT 2-FEATURE MOVIES; Producers Ask in Philadelphia for Restudy of Trust Ruling | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/apartments-to-rise-in-three-boroughs-bronx-brooklyn-queens-get.html | APARTMENTS TO RISE IN THREE BOROUGHS; Bronx, Brooklyn, Queens Get Housing-Library Change to Cost $400,000 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/all-failure-groups-up-duns-reports-higher-figures-for-the-third.html | ALL FAILURE GROUPS UP; Dun's Reports Higher Figures for the Third Week | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/archbishop-anton-bauer-yugoslavian-prelate-supported-croat.html | ARCHBISHOP ANTON BAUER; Yugoslavian Prelate Supported Croat Nationalist Group | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/patrolman-killed-by-bronx-burglar-surprises-prowler-near-homeshot.html | PATROLMAN KILLED BY BRONX BURGLAR; Surprises Prowler Near Home--Shot Twice as Family Hears Him Cry 'Stop!' | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/business-recession-just-an-assumption-president-declares-at-press.html | Business Recession Just 'An Assumption' President Declares at Press Conference | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/chainstore-sales-montgomery-ward-co.html | CHAIN-STORE SALES; Montgomery Ward & Co. | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/steel-ingot-decline-now-slackening-off-buyers-cutting-stocks-before.html | Steel Ingot Decline Now Slackening Off; Buyers Cutting Stocks Before Inventories | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/lewis-stops-gastanaga-scores-technical-knockout-in-ninth-round-at.html | LEWIS STOPS GASTANAGA; Scores Technical Knockout in Ninth Round at. St. Louis | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/court-dicta-serve-as-guide-on-taxes-ways-end-means-group-seeks-way.html | COURT DICTA SERVE AS GUIDE ON TAXES; Ways end Means Group Seeks Way to Levy on State and City Salaries Now Exempt | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/scout-kidnapping-report-relatives-of-the-missing-white-plains-man.html | SCOUT KIDNAPPING REPORT; Relatives of the Missing White Plains Man Predict His Return | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/jersey-passes-124-in-doctors-test-7-women-are-among-those-who-were.html | JERSEY PASSES 124 IN DOCTORS TEST; 7 Women Are Among Those Who Were Successful in the October Examination | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/machine-is-patented-to-knit-26-stockings-by-pressing-button-and.html | Machine Is Patented to Knit 26 Stockings By Pressing Button and Repeat Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/rome-heartened-by-yugoslav-visit-great-progress-toward-luring.html | ROME HEARTENED BY YUGOSLAV VISIT; Great Progress Toward Luring Belgrade Into the ItaloGerman Axis Is Seen | True | By Arnaldo Cortesi | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/trustee-of-railroad-pleads-for-shippers-l-m-walter-tells.html | TRUSTEE OF RAILROAD PLEADS FOR SHIPPERS; L. M. Walter Tells Managements and Labor to Beware of Burdening Customers | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/charles-fry-leader-of-labor-in-chicago-business-manager-of.html | CHARLES FRY, LEADER OF LABOR IN CHICAGO; Business Manager of Machinists and Vice President of School Board Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/national-guard-order.html | National Guard Order | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/accidents-killed-6351-canadians.html | Accidents Killed 6,351 Canadians | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/bank-to-open-flatbush-office.html | Bank to Open Flatbush Office | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/soviet-mobilizes-the-national-vote-citizens-are-told-casting-of.html | SOVIET 'MOBILIZES' THE NATIONAL VOTE; Citizens Are Told Casting of Ballots Sunday Is of the Utmost Importance | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/knaggs-who-broke-c-i-o-steel-picket-line-is-reelected-to-office-in.html | Knaggs Who Broke C. I. O. Steel Picket Line, Is Re-Elected to Office in Monroe, Mich. | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/agencies-ask-more-bookkeeping-savings-are-criticized-by-the-house.html | AGENCIES ASK MORE; ' Bookkeeping Savings' Are Criticized by the House Members | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/food-industry-hears-can-prices-may-rise.html | Food Industry Hears Can Prices May Rise | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/volunteer-plan-pushed-by-powers-replies-of-belligerents-in-spain-on.html | VOLUNTEER' PLAN PUSHED BY POWERS; Replies of Belligerents in Spain on Evacuation Are 'Satisfactory' to London | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/fink-gains-final-round-beats-terry-in-veterans-squash-racquets-by.html | FINK GAINS FINAL ROUND; Beats Terry in Veterans' Squash Racquets by 15-13, 15-10 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/the-play-cornelia-otis-skinner-extends-the-onewoman-theatre-to-a.html | THE PLAY; Cornelia Otis Skinner Extends the One-Woman Theatre to a Full-Length Drama | True | By Brooks Atkinson | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/92-years-in-building-importers-to-move-thomas-prosser-son-long-at.html | 92 YEARS IN BUILDING, IMPORTERS TO MOVE; Thomas Prosser & Son, Long at 15 Gold St., Leases Larger Space in 120 Wall St. | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/ford-reserves-plot-for-exhibit-at-fair-auto-company-contracts-for.html | FORD RESERVES PLOT FOR EXHIBIT AT FAIR; Auto Company Contracts for 298,718 Square Feet, the Most for One Concern | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/terms-made-with-teamsters.html | Terms Made With Teamsters | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/books-of-the-times-invisible-government.html | BOOKS OF THE TIMES; Invisible Government | True | By Ralph Thompson | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/confidential-information.html | CONFIDENTIAL INFORMATION | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/life-story-of-chess-champion-filled-with-adventurous-deeds-alekhine.html | Life Story of Chess Champion Filled With Adventurous Deeds; Alekhine, Now 45, Won Mastership at Game at 16--Had Thrilling Experiences in World War--Beat Capablanca in 1927 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/rosenthal-heads-blouse-group.html | Rosenthal Heads Blouse Group | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/republican-sweep-wins-back-meriden-elects-danaher-over-smith-in.html | REPUBLICAN SWEEP WINS BACK MERIDEN; Elects Danaher Over Smith, in Office 4 Years, and 8 of 10 Aldermen | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/sued-by-turkish-princes-former-caliph-asked-in-french-court-to-give.html | SUED BY TURKISH PRINCES; Former Caliph Asked in French Court to Give Accounting | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/missing-wifes-camera-found-at-cliff-edge-searchers-hunt-for-mate-of.html | MISSING WIFES CAMERA FOUND AT CLIFF EDGE; Searchers Hunt for Mate of Martin Flavin Along Shore of Carmel, Calif. | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/fred-e-stivers.html | FRED E. STIVERS | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/alan-lincoln-of-rye-paper-broker-here-senior-partner-of-5th-av-firm.html | ALAN LINCOLN OF RYE; PAPER BROKER HERE; Senior Partner of 5th Av. Firm Stricken in Grand Central After Leaving Train | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/fee-deal-called-secret-to-berry-senator-not-told-of-papers-covering.html | FEE DEAL CALLED SECRET TO BERRY; Senator Not Told of Papers Covering Possible Mineral Rights Sale, Partner Says | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/miss-elphinstone-honored-at-dinner-the-richard-woolworths-and.html | MISS ELPHINSTONE HONORED AT DINNER; The Richard Woolworths and William Brady Give Party for Her and Fiance | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/robbed-of-100000-gems-new-yorker-identifies-picture-as-one-of-los.html | ROBBED OF $100,000 GEMS; New Yorker Identifies Picture As One of Los Angeles Bandits | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/1350-for-coopers-spy-first-edition-of-his-precaution-brings-1150-at.html | $1,350 FOR COOPER'S 'SPY'; First Edition of His 'Precaution' Brings $1,150 at Sale | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/clinton-high-downs-haaren-five-for-second-triumph-by-52-to-29.html | Clinton High Downs Haaren Five For Second Triumph by 52 to 29; Eastern Conquers Lincoln, 31 to 24, and Tilden Subdues Adelphi, 28 to 26-Other School Game Results | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/wood-field-and-stream-small-ones-run-25-feet.html | Wood, Field and Stream; Small Ones Run 25 Feet | True | By Raymond B. Camp | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/sentenced-in-job-swindles.html | Sentenced in Job Swindles | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/asphalt-burners-thaw-pro-gridiron-marsh-hay-tarpaulin-protect.html | ASPHALT BURNERS THAW PRO GRIDIRON; Marsh Hay, Tarpaulin Protect Chicago Field for RedskinBear Title Game Sunday | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/press-again-named-in-weirton-case-nlrb-counsel-accuses-company.html | PRESS AGAIN NAMED IN WEIRTON CASE; NLRB Counsel Accuses Company Attorney of Timing Remarks for Newspaper Use | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/marriages.html | Marriages | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/18-in-havana-air-cruise-americans-in-contest-greeted-on-arrival.html | 18 IN HAVANA AIR CRUISE; Americans in Contest Greeted on Arrival From Miaml | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/news-of-the-stage-siege-opens-tonightfollies-delayedgoldwyn-seeks.html | NEWS OF THE STAGE; 'Siege' Opens Tonight--'Follies' Delayed-Goldwyn Seeks Screen Rights to 'Of Mice and Men' | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/chapman-quits-bike-post-mendel-succeeds-him-as-promoter-of-garden.html | CHAPMAN QUITS BIKE POST; Mendel Succeeds Him as Promoter of Garden Six-Day Races | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/ecuador-counterfeitersforce-recall-of-new-coin.html | Ecuador CounterfeitersForce Recall of New Coin | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/falls-dead-in-relief-office.html | Falls Dead in Relief Office | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/53600-phones-added-in-month.html | 53,600 Phones Added in Month | True | | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/yorkville-dance-opens-new-series-many-in-society-are-hosts-to-large.html | YORKVILLE DANCE OPENS NEW SERIES; Many in Society Are Hosts to Large Groups at Annual Benefit in Ritz-Carlton | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/graziani-is-honored-italian-king-names-marshal-marquis-of-neghelli.html | GRAZIANI IS HONORED; Italian King Names Marshal Marquis of Neghelli | True | Wireless to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/40suite-building-sold-in-the-bronx-sixstory-fox-st-apartment.html | 40-SUITE BUILDING SOLD IN THE BRONX; Six-Story Fox St. Apartment Purchased for Cash Above Mortgage of $115,000 | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/arnold-defeats-savage-scores-by-4838-in-basketball-game-at-new.html | ARNOLD DEFEATS SAVAGE; Scores by 48-38 in Basketball Game at New Haven | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/city-urged-to-extend-8cent-milk-depots-commissioner-morgan-asks.html | CITY URGED TO EXTEND 8-CENT MILK DEPOTS; Commissioner Morgan Asks Group of Protesting Agencies to Name Committee on Project | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/tome-pupils-strike-on-masters-ouster-shun-classrooms-in-maryland-in.html | TOME PUPILS STRIKE ON MASTER'S OUSTER; Shun Classrooms in Maryland in Protest at Request for Keppel's Resignation | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/new-club-head-backs-roosevelt-policies-b-f-schreiber-named-by.html | NEW CLUB HEAD BACKS ROOSEVELT POLICIES; B. F. Schreiber Named by National Democratic Group-Active Role in Politics Seen | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/books-published-today.html | Books Published Today | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/l-i-u-to-play-tonight.html | L. I. U. to Play Tonight | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/mrs-n-c-kemp.html | MRS. N. C. KEMP | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/japanese-mills-looted-3000-unpaid-tsingtao-police-reported-in-raide.html | JAPANESE MILLS LOOTED; 3,000 Unpaid Tsingtao Police Reported in Raide | True | Special Cable to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/miss-phyllis-byrne-bride.html | Miss Phyllis Byrne Bride | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/polar-party-asks-rescue-from-floe-soviet-research-group-floats-745.html | POLAR PARTY ASKS RESCUE FROM FLOE; Soviet Research Group Floats 745 Miles From North Pole and Approaches Danger | True | | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/emma-bauman-engaged-elizabeth-n-j-girl-will-be-bride-of-edward.html | EMMA BAUMAN ENGAGED; Elizabeth, N. J., Girl Will Be Bride of Edward Roller | True | Special to THE NEW YORK TIMES. | C1B 360631 |
| 1937-12-08 | 1937-12-08 | https://www.nytimes.com/1937/12/08/archives/wilson-gives-pledge-to-bar-gas-pipeline-makes-promiseafter-coal.html | WILSON GIVES PLEDGE TO BAR GAS PIPELINE; Makes PromiseAfter Coal Miners Warn That City Would Lose $132,000,000 Trade | True | Special to THE NEW YORK TIMES. | C1B 360631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/manders-battles-and-baugh-top-football-field-baughs-81-passes-set.html | Manders, Battles and Baugh Top Football Field; BAUGH'S 81 PASSES SET LEAGUE RECORD | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/bond-values-decline-in-november-trading-1375-listed-issues-show.html | BOND VALUES DECLINE IN NOVEMBER TRADING; 1,375 Listed Issues Show Average Price of $89.26 at End, Against $90.11 at Beginning | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/treanor-is-proposed-for-federal-bench-indiana-judges-name-is-put.html | TREANOR IS PROPOSED FOR FEDERAL BENCH; Indiana Judge's Name Is Put Before Roosevelt for Circuit Court of Appeals | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/streatham-stops-brighton.html | Streatham Stops Brighton | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/george-philip-british-geographer-and-head-of-london-publishing.html | GEORGE. PHILIP; British Geographer and Head of London Publishing House | True | Special Cable to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/sarron-triumphs-in-guggino-battle-former-feather-champion-is-victor.html | SARRON TRIUMPHS IN GUGGINO BATTLE; Former Feather Champion Is Victor in Debut as Lightweight at Hippodrome CAMPS AND FARBER DRAW Fight on Even Terms in EightRound Semi-Final-Peal Knocks Out Cutrone Sarron Slips to Floor Farber Stages Comeback | True | By Fred van Ness | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/brazilian-trade-studied-new-council-asks-higher-duties-on-wheat-and.html | BRAZILIAN TRADE STUDIED; New Council Asks Higher Duties on Wheat and Coal | True | Special Cable to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/add-to-cranberry-pool-growers-in-3-states-reserve-60000-barrels-of.html | ADD TO CRANBERRY POOL; Growers in 3 States Reserve 60,000 Barrels of Record Crop | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/city-law-records-in-new-files.html | City Law Records in New Files | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/princeton-sets-back-dickinson-five-4732-1000-see-tigers-win.html | PRINCETON SETS BACK DICKINSON FIVE, 47-32; 1,000 See Tigers Win Opener-Jayvees Defeat Morris Junior College, 31-10 | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/makes-operatic-debut-beverley-lane.html | MAKES OPERATIC DEBUT Beverley Lane | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/george-h-pero.html | GEORGE H. PERO | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/sports-of-the-times-reg-u-s-pat-off-reflections-of-a-backfield.html | Sports of the Times.; Reg. U. S. Pat. Off. Reflections of a Backfield Coach For the Defense The Neale Shift Getting Around A Real Reverse | True | By John Kieran | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/adele-aus-der-ohe-german-pianist-former-student-of-liszt-dies-in.html | ADELE AUS DER OHE; German Pianist, Former Student of Liszt, Dies in Berlin | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/bureau-fixes-status-of-insurance-agents-solicitors-of-life.html | BUREAU FIXES STATUS OF INSURANCE AGENTS; Solicitors of Life Companies Called Contractors Under Social Security Law | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/huge-estimate-put-on-berry-tya-land-figures-in-testimony-seem-to.html | HUGE ESTIMATE PUT ON BERRY TYA LAND; Figures in Testimony Seem to Imply $617,509,420 Value on Flooded Marble Deposits NO SUM SET BY SENATOR Counsel for Him and Others Declares 1,000,000,000 Cubic Feet to Be Under Water Geologist Gives Figures Vast Store Said to Be Flooded | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/miss-l-annie-whitney-sponsor-of-music-program-of-the-greenfield.html | MISS L. ANNIE WHITNEY; Sponsor of Music Program of the Greenfield Women's Club | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/henlein-speaks-in-berlin-sudeten-german-leader-opens-exhibit-of-his.html | HENLEIN SPEAKS IN BERLIN; Sudeten German Leader Opens Exhibit of His Group's Art | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/cuban-sugar-is-released-institute-in-havana-moves-to-fill-united.html | CUBAN SUGAR IS RELEASED; Institute In Havana Moves to Fill United States Quota | True | Special Cable to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/john-marshall-five-wins-beats-jersey-city-teachers-by-30to14-count.html | JOHN MARSHALL FIVE WINS; Beats Jersey City Teachers by 30-to-14 Count | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/60-of-c-i-o-seized-at-ford-dearborn-plant-union-plans-test-case.html | 60 of C. I. O. Seized at Ford Dearborn Plant; Union Plans Test Case Over Ban on Leaflets | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mezhlauk-linked-in-soviet-purge-head-of-planning-commission-well.html | MEZHLAUK LINKED IN SOVIET 'PURGE'; Head of Planning Commission, Well Known Here, Believed to Be In Difficulty NEW NOMINATION IS CLUE Voroshiloff Says All Foes of Socialism Face Doom-People Warned of Fascist Plots The Election Machinery Credits Army for Peace | True | By Harold Dennyspecial Cable To the New York Times. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/puerto-rico-plans-shaft-in-honor-of-roosevelt.html | Puerto Rico Plans Shaft In Honor of Roosevelt | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/holluschickie-takes-charles-town-sprint-mrs-shaws-colt-half-length.html | HOLLUSCHICKIE TAKES CHARLES TOWN SPRINT; Mrs. Shaw's Colt Half Length Before Favored Teddy's Star in Morgan Handicap | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/william-p-devou-capitalist-in-ohio-lived-in-cincinnati-tenement.html | WILLIAM P. DEVOU, CAPITALIST IN OHIO; Lived in Cincinnati Tenement District-Owned 450 Pieces of Property-Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/marriages.html | Marriages | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/boardacts-on-1938-rug-program.html | BoardActs on 1938 Rug Program | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/calls-legislature-to-enact-city-code-lehman-sets-thursday-next-for.html | CALLS LEGISLATURE TO ENACT CITY CODE; Lehman Sets Thursday Next for Special Session Asked by La Guardia LEADERS PLEDGE PASSAGE Think Few Hours Will Suffice Though Bill Is Voluminous--Cost Put at $15,000 THE MAYOR'S LETTER GOVERNOR'S PROCLAMATION CALLS LEGISLATURE TO ENACT CITY CODE CALLS LEGISLATURE TO ENACT CITY CODE Leaders Promise Short Session Mayor Not to Go to Albany | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/dr-bayard-dodge-honored-at-dinner-near-east-college-association.html | DR. BAYARD DODGE HONORED AT DINNER; Near East College Association Holds Event for Head of the University at Beirut MANY ENTERTAIN GUESTS Among Hosts and Hostesses Are the Henry S. Coffins, and Allen W. Dulleses | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/electric-power-daily-average-down-in-week-five-areas-show-losses.html | Electric Power Daily Average Down in Week; Five Areas Show Losses Under '36 Totals | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/sues-terry-to-stop-home-sale.html | Sues Terry to Stop Home Sale | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/wheat-is-higher-after-early-drop-net-gains-are-1-14-to-1-78c-with.html | WHEAT IS HIGHER AFTER EARLY DROP; Net Gains Are 1 1/4 to 1 7/8c, With Short Covering Noted in the December Contract | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/canadian-crop-report-bureau-finds-fewer-acres-sown-this-year-than.html | CANADIAN CROP REPORT; Bureau Finds Fewer Acres Sown This Year Than in 1936 | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/eyston-sails-for-england.html | Eyston sails for England | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/funds-earmarked-for-housing-plans-straus-announces-tentative.html | FUNDS EARMARKED FOR HOUSING PLANS; Straus Announces Tentative Allotments to Eight Cities Amounting to $30,500,000 CITY APPLIES FOR AID Mayor Will Handle In Person Applications for Projects in Brooklyn and Queens Cities in First Group FUNDS EARMARKED FOR HOUSING PLANS Rentals Await Consideration MAYOR WILL SEEK FUNDS City Authority Approves Two Projects in Brooklyn and Queens | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/88000-is-found-in-artificial-leg-revealed-when-a-prospective.html | $88,000 IS FOUND IN ARTIFICIAL LEG; Revealed When a Prospective Customer Touches Hidden Spring by Accident | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/title-problems-cited-realtors-told-of-difficulty-in-using-torrens.html | TITLE PROBLEMS CITED; Realtors Told of Difficulty in Using Torrens Law | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/books-of-the-times-cantos-4251-valediction.html | BOOKS OF THE TIMES.; Cantos 42-51 Valediction | True | By Ralph Thompson | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/cardinal-oconnell-is-78.html | Cardinal O'Connell Is 78 | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/wage-bonus-to-3300-employes.html | Wage Bonus to 3,300 Employes | True | Special to THE NEW YORK TIMES | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/ethel-glass-wed-to-thomas-g-grace-resident-of-this-city-bride-of.html | ETHEL GLASS WED TO THOMAS G. GRACE; Resident of This City Bride of State Head of the U. S. Housing Administration | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/filing-by-investment-trust.html | Filing by Investment Trust | True | Special to THE NEW YORK TIMES | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/john-van-vrankens-entertain.html | John Van Vrankens Entertain | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/policeman-fatally-shot-accident-happens-as-he-cleans-pistol-in.html | POLICEMAN FATALLY SHOT; Accident Happens as He Cleans Pistol in Bronx Home | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/recital-will-benefit-soldiers-and-sailors-mrs-shepard-fabbri-will.html | RECITAL WILL BENEFIT SOLDIERS AND SAILORS; Mrs. Shepard Fabbri Will Open Her Home Dec. 20 for Event--Debutantes Will Assist | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/merchants-on-tour-of-stores.html | Merchants on Tour of Stores | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/extends-paterno-loans-metropolitan-life-refinances-3900200-for.html | EXTENDS PATERNO LOANS; Metropolitan Life Refinances $3,900,200 for 10-Year Term | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/state-jobless-pay-is-barred-to-sick-insurance-benefits-denied-to.html | STATE JOBLESS PAY IS BARRED TO SICK; Insurance Benefits Denied to All Unable to Prove Ability to Work, Official Rules | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/st-johns-lists-meets-eight-indoor-track-dates-issuedschedule-opens.html | ST. JOHN'S LISTS MEETS; Eight Indoor Track Dates Issued--Schedule Opens Jan. 8 | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/studebaker-november-sales.html | Studebaker November Sales | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/patrick-shanahan-naval-lieutenant-retired-officer-70-who-rose-from.html | PATRICK SHANAHAN, NAVAL LIEUTENANT; Retired Officer, 70, Who Rose From Ranks in 30 Years of Service, Dies | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/delisting-plea-to-sec-exchange-asks-action-on-stock-of-mother-lode.html | DELISTING PLEA TO SEC; Exchange Asks Action on Stock of Mother Lode Mines | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/benefit-aides-to-meet-mrs-j-n-borland-to-be-hostess-to-committee-to.html | BENEFIT AIDES TO MEET; Mrs. J. N. Borland to Be Hostess to Committee Today | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/jersey-physician-cleared.html | Jersey Physician Cleared | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/demands-shakeup-in-control-of-g-o-p-murphy-new-hampshire-governor.html | DEMANDS SHAKE-UP IN CONTROL OF G. O. P.; Murphy, New Hampshire Governor, Says Entire New National Committee Is Needed OLD SCHOOL OUT OF STEP' With Young and Progressive Men in Leadership He Sees Party Victory in 1940 | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/two-policies-face-japanese-in-china-tokyo-is-hopeful-cooperative.html | TWO POLICIES FACE JAPANESE IN CHINA; Tokyo Is Hopeful Cooperative Regime Will Arise in Nanking to Effect a Peace | True | By Hugh Byas | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/ecuador-to-revise-laws-president-names-10-prominent-lawyers-to.html | ECUADOR TO REVISE LAWS; President Names 10 Prominent Lawyers to Modernize Code | True | Special Cable to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/cyprus-naval-base-for-britain-hinted-admiral-richmond-says-fleet.html | CYPRUS NAVAL BASE FOR BRITAIN HINTED; Admiral Richmond Says Fleet Needs One in the Eastern Part of the Mediterranean MALTA SHAKE-UP EXPECTED Governor, 61, Is Likely to Be Replaced by Naval OfficerGarrison Increase Barred | True | Special Cable to THE NEW YORK TIMES. | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/iron-output-down-283-last-month-31-78-below-november-1936daily-rate.html | IRON OUTPUT DOWN 28.3% LAST MONTH; 31 7/8% Below November, 1936--Daily Rate Smallest Since March, 1936 | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/maryland-again-seeks-to-tax-rfcs-holdings.html | Maryland Again Seeks To Tax RFC's Holdings | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/26th-chess-game-results-in-draw-alekhine-new-champion-and-euwe.html | 26TH CHESS GAME RESULTS IN DRAW; Alekhine, New Champion, and Euwe Continue Match in The Netherlands | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/for-drug-store-stock-increase.html | For Drug Store Stock Increase | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/detective-is-freed-3-daughters-scored-judge-ordering-verdict-calls.html | DETECTIVE IS FREED; 3 DAUGHTERS SCORED; Judge, Ordering Verdict, Calls Assault Trial of Sullivan 'Travesty on Justice' | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/fire-record.html | Fire Record | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/television-unit-ready-mobile-plant-to-be-turned-over-to-n-b-c.html | TELEVISION UNIT READY; Mobile Plant to Be Turned Over to N. B. C. Sunday | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/urges-more-promotion-bijur-advises-newspaper-group-to-study-foreign.html | URGES MORE PROMOTION; Bijur Advises Newspaper Group to Study Foreign Papers | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/an-excellent-selection.html | AN EXCELLENT SELECTION | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/drive-for-fascism-charged-by-ickes-he-accuses-influential-men-of.html | DRIVE FOR FASCISM CHARGED BY ICKES; He Accuses Influential Men of Making 'Wooden Horse' of Anti-Communist Scare HITS AT HAGUE AS 'SNIPER' Secretary, at Civil Liberties Dinner, Also Warns of Trend to a Dominated Press Warns of Dominated Press ICKES SEES DRIVE FOR FASCISM HERE Ickes Twitted by Mayor Quotes Cleveland on Fascism Court Chided on Privilege Individual Rights Neglected Struggle Has Only Begun" | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/labor-is-under-control-in-jersey-city-hague-replies-to-26-congress.html | Labor Is 'Under Control' in Jersey City, Hague Replies to 26 Congress Members | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/charges-dominicans-slew-8000-haitians-president-vincent-says-peace.html | CHARGES DOMINICANS SLEW 8,000 HAITIANS; President Vincent Says Peace Is Disturbed Without Cause or Motive | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/corporate-reports-operating-results-announced-by-industrial-and.html | CORPORATE REPORTS; Operating Results Announced by Industrial and Other Organizations | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mrs-theodore-tuck-new-rochelle-welfare-and-club-worker-dies-while.html | MRS. THEODORE TUCK; New Rochelle Welfare and Club Worker Dies While Shopping | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/text-of-the-manufacturers-association-platform-for-1938-asks.html | Text of the Manufacturers Association Platform for 1938; Asks Removal of Handicaps | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/roslyn-tureck-appears-pianist-is-heard-in-fifth-of-her-recitals.html | ROSLYN TURECK APPEARS; Pianist Is Heard in Fifth of Her Recitals Devoted to Bach | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/manual-on-federal-securities.html | Manual on Federal Securities | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/sec-gets-ban-on-order-of-plenocrats-pledged-to-retrieve-depression.html | SEC Gets Ban on Order of Plenocrats, Pledged to Retrieve Depression Losses | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/rebels-turned-back-to-west-of-madrid-first-important-clash-in-weeks.html | REBELS TURNED BACK TO WEST OF MADRID; First Important Clash in Weeks Takes Place Near QuijornaBarcelona Bombed Again Barcelona Again Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/letters-to-the-times-war-debts-for-colonies-we-might-act-to.html | Letters To The Times; War Debts for Colonies We Might Act to Alleviate World Sore Spots Through the League Catching Them Young Police Commissioner's Plea for Early Training of Children Endorsed Suffolk County's Mosquitos CHARLES F. KINGSLEY. Visitors to France Leaving Well Enough Alone Nothing but Confusion Seen in General Renaming of Streets Pie for Breakfast The Yugoslav Minister's Remarks Poetic License Canceled | True | PAUL MONROE.MARGARET SCHIEFFELIN OSBORNE.HENRY D'ORNANO.MORRISON V. R. WEYANT.ARTHUR EILENBERG.ALLAN ROSS MACDOUGALL.CONSTANTIN FOTITCH. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/copper-slug-clue-in-bronx-murder-bullet-that-killed-patrolman-was.html | COPPER SLUG CLUE IN BRONX MURDER; Bullet That Killed Patrolman Was From Same Pistol That Wounded Resident Oct. 18 CHEAP BURGLAR SOUGHT Once Stole Baby's Blankets the Police Say-Inspector's Funeral for Lynch | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/backs-rails-plea-before-president-chairman-jones-at-a-white-house.html | BACKS RAILS PLEA BEFORE PRESIDENT; Chairman Jones; at a White House Conference, Supports Freight Rates Increase THAT OR SUBSIDY, HE SAYS Cannot Think Roosevelt Will Turn Back on RailroadsHookins Discusses Work House's Potato Feast Costs $52 for Butter | True | Special to THE NEW YORK TIMES. | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/air-force-of-us-ranked-at-the-top-british-survey-of-the-worlds.html | AIR FORCE OF U.S. RANKED AT THE TOP; British Survey of the World's Warplanes Notes 'Enormous' Growth in America GERMAN CRAFT PRAISED Held Equal to Britain's and Ours, Though Fewer-France Declared to Be Lagging New Developments Cited Analyzes French Plan Pusher Type Considered | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/james-b-murray-retired-attorney-uncle-of-late-senator-bronson-m.html | JAMES B. MURRAY, RETIRED ATTORNEY; Uncle of Late Senator Bronson M. Cutting Was Long Active in Religious Work-Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/rovers-rally-to-win-86-overcome-41-handicap-to-beat-orioles-in.html | ROVERS RALLY TO WIN, 8-6; Overcome 4-1 Handicap to Beat Orioles in Amateur Hockey | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/benefit-art-show-at-national-club-paintings-and-sculpture-by.html | BENEFIT ART SHOW AT NATIONAL CLUB; Paintings and Sculpture by Members on Sale--Part of Proceeds to Scholarships FUTURE DISPLAYS LISTED Designs for Dance to Be Seen at the Julien Levy Gallery Beginning Next Wednesday Designs for the Dance Lautrec Show Extended Art News in Brief | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/souchak-on-easts-team-michelosen-pitt-mate-also-to-play-on-coast.html | SOUCHAK ON EAST'S TEAM; Michelosen, Pitt Mate, Also to Play on Coast | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mccarthy-to-speak-at-dinner.html | McCarthy to Speak at Dinner | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/betty-carstairs-gets-aid-to-yacht-radio-station-on-the-former.html | BETTY CARSTAIRS GETS AID TO YACHT; Radio Station on the Former Speedboat Racer's Bahaman Isle Intercepts S O S | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/reed-subdues-depew-in-fivegame-match-triumphs-in-class-b-squash.html | REED SUBDUES DEPEW IN FIVE-GAME MATCH; Triumphs in Class B Squash Racquets--Rice, No. 1 Star, Scores Against Coe | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/record-area-is-estimated-seeded-to-winter-wheat.html | Record Area Is Estimated Seeded to Winter Wheat | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/bonus-by-corn-exchange-half-a-months-pay-voted-to-all-employees.html | BONUS BY CORN EXCHANGE; Half a Month's Pay Voted to All Employees Except Directors | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/new-stock-offering-grumman-aircraft-engineering.html | NEW STOCK OFFERING; Grumman Aircraft Engineering | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/panama-plans-special-exhibit.html | Panama Plans Special Exhibit | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/president-chooses-joseph-p-kennedy-as-envoy-to-britain-bingham-now.html | PRESIDENT CHOOSES JOSEPH P. KENNEDY AS ENVOY TO BRITAIN; Bingham, Now at Johns Hopkins Hospital, Forced by Illness to Resign as Ambassador | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/manhattan-downs-cooper-union-4319-cole-leads-jasper-quintet-to.html | MANHATTAN DOWNS COOPER UNION, 43-19; Cole Leads Jasper Quintet to Triumph With 14 PointsKennedy Losers' Star | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/dodd-hints-he-had-troubles-in-berlin-announcing-retirement-early-in.html | DODD HINTS HE HAD TROUBLES IN BERLIN; Announcing Retirement Early in January, Envoy Recalls 'Real Discouragements' CITES FINANCIAL BURDEN Thanks Staff, Consuls and U. S. Correspondents-Will Resume Work on History | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/upsala-suspends-13-over-health-reports-college-found-students.html | UPSALA SUSPENDS 13 OVER HEALTH REPORTS; College Found Students Filled Out Cards and Gave Some Odd Data on Their Condition | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mexican-reserve-at-new-low.html | Mexican Reserve at New Low | True | Special Cable to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/prof-jacobzeitlin-educator-30-years-head-of-english-department-at.html | PROF. JACOBZEITLIN, EDUCATOR 30 YEARS; Head of English Department at Illinois University Dies of a Heart Ailment | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/stock-exchange-prepares-to-act-on-reforms-asked-by-the-sec.html | Stock Exchange Prepares to Act On Reforms Asked by the SEC; Governing Body Authorizes Gay to Appoint Committee to Consider Salaried Presidency and Shifting of Administrative Power | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/liberalized-spirit-urged-on-lawyers-justice-poletti-asks-them-to.html | LIBERALIZED SPIRIT URGED ON LAWYERS; Justice Poletti Asks Them to Back Social Advances at Constitution Convention | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/miss-jessie-hixon-78-former-charity-aide-served-for-20-years-as.html | MISS JESSIE HIXON, 78, FORMER CHARITY AIDE; Served for 20 Years as General Secretary for Brooklyn Group--Dies at Her Home | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/steel-market-turn-seen-in-scrap-sales-iron-age-points-to-hopeful.html | STEEL MARKET TURN SEEN IN SCRAP SALES; Iron Age Points to Hopeful Sign and Looks for Change in December Inventory | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/defies-german-threats-gen-tilho-says-france-will-not-give-up.html | DEFIES GERMAN THREATS; Gen. Tilho Says France Will Not Give Up Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/gives-research-prize.html | GIVES RESEARCH PRIZE | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/richard-c-burkhardt.html | RICHARD C. BURKHARDT | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/1300-for-irving-item-sketch-book-among-works-sold-from-braislin.html | $1,300 FOR IRVING ITEM; ' Sketch Book' Among Works Sold From Braislin Library | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/german-stock-show-canceled.html | German Stock Show Canceled | True | Special Cable to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/lawrenceville-in-front-turns-back-germantown-academy-at-basketball.html | LAWRENCEVILLE IN FRONT; Turns Back Germantown Academy at Basketball, 45-36 | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/buying-leads-in-oddlot-deals.html | Buying Leads in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mrs-garthwaite-engaged-in-london-only-child-of-lord-and-lady-duveen.html | MRS. GARTHWAITE ENGAGED IN LONDON; Only Child of Lord and Lady Duveen Is Betrothed to Dr. Bryan H. Burns ATTENDED SMITH COLLEGE Introduced to Society Here-Wedding Will Take Place Early in New Year | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/street-railway-plan-approved.html | Street Railway Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/two-floors-taken-for-tax-research-institute-also-leases-office.html | TWO FLOORS TAKEN FOR TAX RESEARCH; Institute Also Leases Office Units at 292 Madison Akve. Through Cross & Brown OTHER DEALS ARE VARIED Art Studio, Leather Company and Y. M. C. A. Are Among Those Renting Space | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/a-f-of-l-ship-union-selected.html | A. F. of L. Ship Union Selected | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/firemens-ball-revival-tonight.html | Firemen's Ball Revival Tonight | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/woman-missing-from-ship-is-rescued-after-freighter-searches-sea-6.html | Woman, Missing From Ship, Is Rescued After Freighter Searches Sea 6 Hours | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/oneill-to-pilot-buffalo-former-leader-of-indians-also-will-be.html | O'NEILL TO PILOT BUFFALO; Former Leader of Indians Also Will Be Business Manager | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/oil-fraud-is-laid-to-11-four-corporations-also-accused-of-mulcting.html | OIL FRAUD IS LAID TO 11; Four Corporations Also Accused of Mulcting Investors | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/writers-honor-joe-dimaggio.html | Writers Honor Joe DiMaggio | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/brooklyn-bankers-club-elects-new-president.html | Brooklyn Bankers Club Elects New President | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/deals-in-new-jersey-new-yorker-buys-8-properties-in-development.html | DEALS IN NEW JERSEY; New Yorker Buys 8 Properties in Development Near Morristown | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/133250-gifts-aid-jewish-federations-contributions-are-announced-at.html | $133,250 GIFTS AID JEWISH FEDERATIONS; Contributions Are Announced at Six Dinners Devoted to Charity Campaign | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mrs-whitehouse-hostess-at-party-gives-luncheon-for-group-who-are.html | MRS. WHITEHOUSE HOSTESS AT PARTY; Gives Luncheon for Group Who Are Actively Interested in Benefit for Hospital L. G. SMITHS ENTERTAIN Large Group Guests of Miss Margot Fraser-The Karl Bickels Honored at Tea | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/stars-to-test-polo-rule-freehit-experiment-will-be-continued.html | STARS TO TEST POLO RULE; Free-Hit Experiment Will Be Continued Saturday Night | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/j-s-burke-on-bank-board.html | J. S. Burke on Bank Board | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/would-simplify-setup-electric-power-and-light-acts-to-end-power.html | WOULD SIMPLIFY SET-UP; Electric Power and Light Acts to End Power Securities Corp. | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/drops-plan-to-tax-exempt-pay-bonds-house-subcommittee-feels-court.html | DROPS PLAN TO TAX EXEMPT PAY, BONDS; House Subcommittee Feels Court Ruling in Dravo Case Dashed This Proposal LAW TIGHTENED FURTHER All $25,000 Incomes Must File Returns-Joint Reports Barred to Some Spouses Treadway Bill to Treasury Would Merely Defer Returns Approach via Constitution Studied | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/yale-six-defeats-boston-university-braces-after-slow-start-to-gain.html | YALE SIX DEFEATS BOSTON UNIVERSITY; Braces After Slow Start to Gain Hard-Fought Victory on Home Ice, 6 to 3 | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mrs-herrick-denies-favoring-c-i-o-union-replies-to-charge-by-a-f-of.html | MRS. HERRICK DENIES FAVORING C. I. O. UNION; Replies to Charge by A. F. of L. Telegraphers' Head by Citing Records of Dispute | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/will-give-tea-today-miss-agnes-keyes-to-entertain-johnf-lots-for.html | WILL GIVE TEA TODAY; Miss Agnes Keyes to Entertain Johnf Lots for Little Shop Aides Carro | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/plan-new-paper-in-rochester.html | Plan New Paper in Rochester | True | Special to THE NEW YORK TIMES. | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/dr-hans-molisch.html | DR. HANS MOLISCH | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/news-of-the-screen-goldwyn-and-korda-turn-down-option-on-united.html | NEWS OF THE SCREEN; Goldwyn and Korda Turn Down Option on United Artists-'The Last Gangster' Opens Here Formal Statement Given Out Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/homes-project-in-queens-backers-to-confer-with-fha-on-holmes.html | HOMES PROJECT IN QUEENS; Backers to Confer With FHA on Holmes Airport Development | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/baldwin-pledges-valdeck-supprot-republican-says-he-will-back-labor.html | BALDWIN PLEDGES VALDECK SUPPROT; Republican Says He Will Back Labor Man as the Minority Leader in City Council | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/dictatorship-seen-in-new-deal-bills-four-major-measures-seek-to-set.html | DICTATORSHIP SEEN IN NEW DEAL BILLS; Four Major Measures Seek to Set Up Fascist Regime Here, Amos Pinchot Charges | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/commodity-markets-futures-steady-in-mild-activity-but-coffee.html | COMMODITY MARKETS; Futures Steady in Mild Activity, but Coffee Sags-Wheat, Rye Advance in Cash List | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/monastery-wing-dedicated.html | Monastery Wing Dedicated | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/bank-women-meet-tomorrow.html | Bank Women Meet Tomorrow | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/loan-rises-barred-in-farm-bill-test-house-defeat-of-patmans-parity.html | LOAN RISES BARRED IN FARM BILL TEST; House Defeat of Patman's 'Parity' Aim Brings Threat by Dies on Wage Bill SENATE ROWS OVER CORN Easing of Quota Limit Loses by 38-37-teaders to Seek Final Votes Tomorrow Issue Over Wallace's Wish House Fight on Parity Loans Mandate Voted In and Out | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/fourstory-building-taken-in-west-63d-st-s-a-e-motor-parts-company.html | FOUR-STORY BUILDING TAKEN IN WEST 63D ST.; S. A. E. Motor Parts Company Leases No. 145 for Offices and Service Station | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/greece-honors-dr-we-doughty.html | Greece Honors Dr. W.E. Doughty | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/rumania-curbs-speeches-arrest-of-political-orators-who-offend-king.html | RUMANIA CURBS SPEECHES; Arrest of Political Orators Who Offend King Is Ordered | True | Wireless to THE NEW YORK TIMIS. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/laddie-cliff-actor-and-play-manager-comedian-producer-of-many.html | LADDIE CLIFF, ACTOR AND PLAY MANAGER; Comedian, Producer of Many London Successes, DiesToured United States | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/bloomfield-gains-title-awarded-north-jersey-group-4-school-football.html | BLOOMFIELD GAINS TITLE; Awarded North Jersey Group 4 School Football Honors | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/walkerkelly.html | Walker-Kelly | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/american-priest-seized-by-kidnappers-in-china.html | American Priest Seized By Kidnappers in China | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/wood-field-and-stream-duck-shooting-curtailed-honest-sportsmen-obey.html | Wood, Field and Stream; Duck Shooting Curtailed Honest Sportsmen Obey Ask for 6 A. M. Start Trout Club Dinner Tuesday | True | By Raymond R. Camp | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/ruling-on-pickets-disputed-at-eagle-paper-contends-court-banned.html | RULING ON PICKETS DISPUTED AT EAGLE; Paper Contends Court Banned Pressure on .Advertisers, but Guild Disagrees | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/u-s-export-excess-put-at-100000000-roper-compares-estimate-for-this.html | U. S. EXPORT EXCESS PUT AT $100,000,000; Roper Compares Estimate for This Year With Surplus of $33,000,000 in 1936 CHIDES TRADE POLICY FOES ' Buy, Don't Sell America,' He Urges--Trade for 1937 About $6,400,000,000 Total Trade $6,400,000,000 Shipments to Japan Rise | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/george-woolley-head-of-new-jersey-builders-of-bulkheads-and-jetties.html | GEORGE WOOLLEY; Head of New Jersey Builders of Bulkheads and Jetties | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/pure-science-held-boon-to-industry-far-from-curtailing-jobs-it.html | PURE SCIENCE HELD BOON TO INDUSTRY; Far From Curtailing Jobs, It Creates Them, Business Leaders Are Told ITS ACHIEVEMENTS LISTED Drs. Compton, Millikan and Weidlein Ask Support of Research for Profit The Broad Trends of Science Danger Seen in Antagonism Dr. Millikan's Views Dr. Weidlein Notes Progress | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/budgemako-reach-final-beat-bromwichhuxley-75-36-64-46-75-in.html | BUDGE-MAKO REACH FINAL; Beat Bromwich-Huxley, 7-5, 3-6, 6-4, 4-6. 7-5. in Australia | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/8point-platform-right-of-all-workers-to-bargain-jointly-or-alone.html | 8-POINT PLATFORM; Right of All Workers to Bargain Jointly or, Alone Reasserted FEDERAL CURBS ASSAILED Association Sees 'Stop Signal' in Many Laws-- Hopes to Cooperate With Farmers On Government and Labor Nine Principles on Labor Opening Up "New Worlds" INDUSTRY OFFERS RECOVERY PROGRAM Members of the Committee | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/blouse-group-elects-rosenthal-president.html | Blouse Group Elects Rosenthal President | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/business-world-commercial-paper-retail-deliveries-off-3-advance.html | Business World; COMMERCIAL PAPER Retail Deliveries Off 3% Advance Coat Sales Up 5-10% Toy Volume Holding Well Adds Dress Insurance Service Richman Cut Discounted Here Coffee Price Affecting Exchanae Burlap Prices Up Slightly Formals Lead in Dress Action Gray Cloth Tone Improves | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/textile-awards-made-twelve-companies-get-contracts-for-twenty-items.html | TEXTILE AWARDS MADE; Twelve Companies Get Contracts for Twenty Items | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mrs-reyher-wins-praise-peace-caravan-delegate-well-received-in.html | MRS. REYHER WINS PRAISE; Peace Caravan Delegate Well Received in Honduras | True | Special Cable to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/john-c-tull.html | JOHN C. TULL | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/fans-to-follow-redskins-special-trains-to-chicago-set-for-bears.html | FANS TO FOLLOW REDSKINS; Special Trains to Chicago Set for Bears' Game | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/dentists-warned-by-cancer-expert-dr-quick-urges-extraction-of.html | DENTISTS WARNED BY CANCER EXPERT; Dr. Quick Urges Extraction of Wisdom Teeth That May Be Causing Irritation OTHER INFECTION FACTORS Fillings and Removable Work Must Be Closely Checked at All Times, He Says | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/carl-k-frey-photographer-in-utica-for-64-years-won-many-honors.html | CARL K. FREY; Photographer in Utica for 64 Years Won Many Honors | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/charity-shop-opens-its-christmas-sale-proceeds-will-assist-work-of.html | CHARITY SHOP OPENS ITS CHRISTMAS SALE; Proceeds Will Assist Work of Association for Improving Condition of Poor | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mrs-anna-m-b-sutton-educator-former-baroness-dies-in-colorado.html | MRS. ANNA M. B. SUTTON; Educator, Former Baroness, Dies in Colorado | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/fordham-play-tonight-student-actors-will-repeat-yellow-jack.html | FORDHAM PLAY TONIGHT; Student Actors Will Repeat 'Yellow Jack' Tomorrow | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/harvard-raises-more-wages.html | Harvard Raises More Wages | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/oconnor-girl-held-at-a-new-inquest-she-must-face-grand-jury-in.html | O'CONNOR GIRL HELD AT A NEW INQUEST; She Must Face Grand Jury in Death of 5-Year-Old Nancy Glenn in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/wellington-tops-philbin-triumphs-by-1512-1215-1510-in-veterans.html | WELLINGTON TOPS PHILBIN; Triumphs by 15-12, 12-15, 15-10 in Veterans' Squash Racquets | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/new-taxi-compact-raises-mens-pay-revised-contracts-give-15000.html | NEW TAXI COMPACT RAISES MEN'S PAY; Revised Contracts Give 15,000 Drivers Chance to Earn 10 to 25% More, Union Says | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mr-douglass-views.html | MR. DOUGLASS'S VIEWS | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/marriage-record-set-in-rio.html | Marriage Record Set in Rio | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/to-aid-savers-in-jersey-banking-chief-tells-100-building-and-loans.html | TO AID SAVERS IN JERSEY; Banking Chief Tells 100 Building and Loans to Strengthen | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/segundo-roman-71-nicaraguan-envoy-consul-general-here-diesserved-in.html | SEGUNDO ROMAN, 71, NICARAGUAN ENVOY; Consul General Here Dies Served in Supreme Court and Cabinet of His Country | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/u-s-girl-sold-as-bride-marriage-thwarted-in-francechild-is.html | U. S. GIRL 'SOLD' AS BRIDE; Marriage Thwarted in France Child Is Repatriated | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/find-hose-of-mrs-flavin-searchers-on-coast-hunt-near-cliff-for.html | FIND HOSE OF MRS. FLAVIN; Searchers on Coast Hunt Near Cliff for Missing Woman | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/owners-end-sessions-with-no-further-action-on-1938-ball-national.html | Owners End Sessions With No Further Action on 1938 Ball; NATIONAL CIRCUIT BALKED AT CHICAGO American Votes Down Proposal to Reopen Talks on Type of Ball to Be Used $100,000 IS APPROPRIATED Will Be Employed for Centennial Celebration in 1939Heydler on Committee Class E League Approved Wrigley Host at Dinner Replies With Rueful Smile AT THE CONCLAVE OF MAJOR LEAGUERS IN CHICAGO | True | By John Drebingerspecial To the New York Times | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/judge-under-fire-in-rail-inquiry-senator-truman-says-action-of.html | JUDGE UNDER FIRE IN RAIL INQUIRY; Senator Truman Says Action of Wilkerson in Milwaukee Plan Warrants Study | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/col-t-w-mcullough-long-editor-in-omaha-nebraska-newspaper-man-for.html | COL. T. W. M'CULLOUGH, LONG EDITOR IN OMAHA; Nebraska Newspaper Man for 48 Years Dies-In National Guard of Three States | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/card-party-and-tea-for-charity.html | Card Party and Tea for Charity | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/backs-ship-labor-board-conference-approves-proposed-law-to-create.html | BACKS SHIP LABOR BOARD; Conference Approves Proposed Law to Create Agency | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/son-born-to-david-newhalls-jr.html | Son Born to David Newhalls Jr. | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/canadian-carryover-sold-wheat-board-has-disposed-of-200000000.html | CANADIAN CARRYOVER SOLD; Wheat Board Has Disposed of 200,000,000 Bushels | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/green-scores-c-i-o-forwounds-to-labor-they-can-never-be-healed-he.html | GREEN SCORES C. I. O. FOR'WOUNDS TO LABOR; They Can Never Be Healed, He Says in Buffalo AddressWarns of a New War | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/new-pastor-for-staten-island.html | New Pastor for Staten Island | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/chainstore-sales-up-33-in-month-thirty-concerns-in-november-do.html | CHAIN-STORE SALES UP 3.3% IN MONTH; Thirty Concerns in November Do $268,381,484, Against $259,816,833 Year Ago MAIL ORDER GAINS CUT 3.3% Increase Is About Half October Rise, With One House Showing Loss | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/dividends-voted-by-corporations-subsidiaries-of-standard-oil-of-new.html | DIVIDENDS VOTED BY CORPORATIONS; Subsidiaries of Standard Oil of New Jersey Will Make Payments on Stock | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/delay-by-congress-on-fha-amendments-might-stagnate-the-smallhome.html | Delay by Congress on FHA Amendments Might Stagnate the Small-Home Market | True | By Lee E. Cooper | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/robt-frothingham-dies-in-california-advertising-manager-of-life-and.html | ROBT. FROTHINGHAM DIES IN CALIFORNIA; Advertising Manager of Life and Other Magazines in Early Years of Century PARTNER IN EVERYBODY'S Later in Poster Field and Had Since Written Books and Delivered Lectures | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/church-is-rededicated.html | Church Is Rededicated | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/shipping-officialmisled-bernstein-tells-german-court-associates.html | SHIPPING OFFICIAL'MISLED'; Bernstein Tells German Court Associates Were to Blame | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/if.html | IF" | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/watt-downs-rothchild-wins-in-five-games-final-in-squash.html | WATT DOWNS ROTHCHILD; Wins in Five Games, Gains Final in Squash Racquets Open | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/see-gain-for-building-materials.html | See Gain for Building Materials | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/autopsy-ordered-on-brokers-wife-death-of-mrs-rosa-d-barker-is.html | AUTOPSY ORDERED ON BROKER'S WIFE; Death of Mrs. Rosa D. Barker Is Attributed by Police to an Overdose of Sedative | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/clergyman-hit-by-auto.html | Clergyman Hit by Auto | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/hunzinger-estate-to-widow.html | Hunzinger Estate to Widow | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/broker-ends-his-life-l-a-boynton-shoots-himself-in-garage-at-home.html | BROKER ENDS HIS LIFE; L. A. Boynton Shoots Himself in Garage at Home in Orange | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/lane-five-defeats-jefferson-by-2717-holtzman-excels-for-winners-in.html | LANE FIVE DEFEATS JEFFERSON BY 27-17; Holtzman Excels for Winners in Brooklyn P. S. A. L. Play--Other Results | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/u-s-woman-hurt-in-paris-dorothy-bourek-of-minneapolis-found-with.html | U. S. WOMAN HURT IN PARIS; Dorothy Bourek of Minneapolis Found With Fractured Skull | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/c-v-whitney-aids-hospital-budget-gives-2500-to-united-fundmiss.html | C. V .WHITNEY AIDS HOSPITAL BUDGET; Gives $2,500 to United Fund--Miss Edith Scoville Contributes a Like Sum | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/events-today.html | EVENTS TODAY | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/november-buick-sales.html | November Buick Sales | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/picketing.html | PICKETING | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/advertising-news-and-notes-accounts-personnel-acquire-briggs-varley.html | Advertising News and Notes; Accounts Personnel Acquire Briggs & Varley American Weekly Plans Drive Notes Royal Drive Enlarged Another Picture Maaazine First Advertising for Maxfield | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/hits-business-fear-of-stock-market-campaign-on-cowardly-policy.html | HITS BUSINESS FEAR OF STOCK MARKET; Campaign on Cowardly Policy Urged by Stedman Before Business Editors SEES 'RECOVERY RHYTHM' Surveys Show Consumers Plan Heavy 1938 Outlays-Rise in Products Cited | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/general-motors-tops-auto-sales-new-november-record-set-in-purchases.html | GENERAL MOTORS TOPS AUTO SALES; New November Record Set in Purchases of Dealers and Overseas Shipments 195,136 UNITS FOR MONTH Consumers in United States Took 117,387 Cars Showing Effect of Labor Strife Effects of Labor Strife Gains Over October | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/st-francis-victor-3735-careys-basket-in-last-second-beats-cathedral.html | ST. FRANCIS VICTOR, 37-35; Carey's Basket in Last Second Beats Cathedral College | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/coward-finishes-his-musical-play-operette-books-lyricsscore-by.html | COWARD FINISHES HIS MUSICAL PLAY; ' Operette,' Books, Lyrics,Score by Himself, Opens in February at Manchester, England | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/schulte-to-open-store-second-of-new-type-to-feature-expanded-line.html | SCHULTE TO OPEN STORE; Second of New Type to Feature Expanded Line of Goods | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/fire-department-close-of-the-year.html | Fire Department; Close of the Year | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/bishop-dies-in-air-crash-right-rev-h-g-bullen-and-flying-officer.html | BISHOP DIES IN AIR CRASH; Right Rev. H. G. Bullen and Flying Officer Victims in Sudan | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/bondholders-offer-commuter-line-plan-agree-to-operate-westchester.html | BONDHOLDERS OFFER COMMUTER LINE PLAN; Agree to Operate Westchester Road 3 Months if Taxes Are Reduced 50% | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/on-reinsurance-board-b-m-culver-p-b-sommers-and-montgomery-clark.html | ON REINSURANCE BOARD; B. M. Culver, P. B. Sommers and Montgomery Clark Elected | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/name-wolf-award-jury-annual-packaging-competition-will-open-dec-15.html | NAME WOLF AWARD JURY; Annual Packaging Competition Will Open Dec. 15 | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/24suite-building-in-w-161st-st-sold-no526-taken-by-p-j-dennehy-from.html | 24-SUITE BUILDING IN W. 161ST ST. SOLD; No.526 Taken by P. J. Dennehy From Vogel & Rotkin for Cash Over lst Mortgage 305 HAVEN AVE. IN DEAL Henry Goelet Acquires 5-Story Parcel North of 179th St.--Resale in Harlem | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Air Mail | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/chile-to-buy-road-equipment.html | Chile to Buy Road Equipment | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/miss-monique-watson-will-be-introduced-at-tea-to-be-given-by-her.html | Miss Monique Watson Will Be Introduced At Tea to Be Given by Her Parents Dec. 21 | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By Edwin J. M'Donald | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/harvards-eleven-elects-green-end-new-captain-regular-at-left-wing.html | HARVARD'S ELEVEN ELECTS GREEN, END; New Captain Regular at Left Wing Two Seasons and a 60Minute Man Against Yale PRINCETON HONORS KERNS Veteran Guard Named Leader of the Tiger Lightweight Football Team in 1938 Tigers Hold Election V. M. I. Names Trzeciak Brown W. and L. Leader | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/four-questioned-in-brokers-death-s-a-walsh-had-fracture-of-jaw.html | FOUR QUESTIONED IN BROKER'S DEATH; S. A. Walsh Had Fracture of Jaw, Which Was Followed by Pneumonia, Police Reveal HIT AT A COCKTAIL PARTY Story of Quarrel With One of His Guests Investigated by Suffolk Officials Investigation Is Started Guest Followed Him | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/alice-s-chadwick-wed-lakewood-n-j-girl-is-bride-of-dr-r-a-taylor-a.html | ALICE S. CHADWICK WED; Lakewood, N. J., Girl Is Bride of Dr. R. A. Taylor, a Physician | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/argentine-bank-reports-ratio-of-gold-reserve-shows-decline-in.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve Shows Decline in Fortnight | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/in-the-nation-legislative-and-executive-jockeying-on-the-budget.html | In The Nation; Legislative and Executive Jockeying on the Budget | True | By Arthur Krock | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mrs-john-ferguson-entertains-at-dance-many-in-society-guests-at.html | MRS. JOHN FERGUSON ENTERTAINS AT DANCE; Many in Society Guests at Event in Apartment Decorated in a Christmas Motif | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/samson-et-dalila-at-metropolitan-operas-first-performance-of-season.html | SAMSON ET DALILA' AT METROPOLITAN; Opera's First Performance of Season Is PresentedBallet a Feature | True | By Olen Downes | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/one-dead-in-french-air-crash.html | One Dead in French Air Crash | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/army-rule-affects-athletes-on-jan-1-guckeyson-plebe-and-hinkle.html | ARMY RULE AFFECTS ATHLETES ON JAN. 1; Guckeyson, Plebe, and Hinkle, Planning to Enter, Ineligible Under 3-Year Clause | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/ask-sound-library-of-big-events.html | Ask Sound Library of Big Events | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/topics-in-wall-street-going-one-better.html | TOPICS IN WALL STREET; Going One Better | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/max-and-min.html | MAX AND MIN | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/14-navy-planes-off-on-3080mile-flight-bombersleave-san-diego-for.html | 14 NAVY PLANES OFF ON 3,080-MILE FLIGHT; BombersLeave San Diego for the Canal Zone on Greatest Non-Stop Movement | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/fcc-suspends-segal-dummy-corporation-charge-bars-him-from-practice.html | FCC SUSPENDS SEGAL; ' Dummy Corporation' Charge Bars Him From Practice | True | Special to THE NEW YORK TIMES. | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/cotton-crop-set-at-18746000-bales-dec-1-estimate-of-government.html | COTTON CROP SET AT 18,746,000 BALES; Dec. 1 Estimate of Government Shows a Harvest 50% Above 1936 Output Sees 9,000,000-Bale Carryover Forecast by States COTTON CROP SET AT 18,746,000 BALES Records of Ginnings | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/rich-and-poor-join-in-aiding-neediest-many-donors-who-have-little.html | RICH AND POOR JOIN IN AIDING NEEDIEST; Many Donors Who Have Little Themselves Give Happily to Those Who Have Less FUND INCREASED BY $8,527 The Total Goes to $61,380 as 322 Contributions Are Received in Day Donors Make Sacrifices From Contributors' letters CASE 21 Too Ill to Struggle CASE 11 Crushed at 10 CASE 48 An Old Governess CASE 56 Valiant, Yet Failing CASE 16 A Violinist's Family CASE 39 Deserted Mother and Child Need Help CASE 10 Daughter of Erin CASE 33 A Devoted Daughter CASE 7 Crippled Support of Five CASE 45 Her Dimming World Amount needed, $400. To delay may mean to forget. Day's Contributions to Neediest Cases Fund | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/billiard-results.html | Billiard Results | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/upstate-new-york-hit-by-snow-cold-drifts-and-ice-block-autos-buses.html | UP-STATE NEW YORK HIT BY SNOW, COLD; Drifts and Ice Block Autos, Buses and Trains in the Lake Region SOUTH FACES NEW STORM Zero Weather Moving From the Northwest-Damage to Crops Widespread SOUTH AWAITS NEW FREEZE Cold Wave Sweeping From Northwest-Crops Are Damaged | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/germans-soon-will-wash-with-soap-made-of-coal.html | Germans Soon Will Wash With Soap Made of Coal | True | Wireless to THE NEW YORK TIMES | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/300-chinese-slain-on-a-peak-ringed-by-fires-set-by-foe-machine-guns.html | 300 Chinese Slain on a Peak Ringed by Fires Set by Foe; Machine Guns Mow Down Soldiers Shrinking From Creeping Flames-Battle at Nanking Balks Japanese-Envoys Flee the City Heavy Losses on Both Sides 300 CHINESE SLAIN IN TRAP ON A PEAK Japanese Hold Tangshan Shift Upstream Planned More Japanese Landed Major Assault Beaten Off Truce Negotiations Rumored | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/63-athletes-honored-by-brooklyn-college-varsity-and-freshman.html | 63 ATHLETES HONORED BY BROOKLYN COLLEGE; Varsity and Freshman Football Men Receive Letters and Numerals at Dinner | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/deaths.html | Deaths | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/bishop-a-b-statton-of-united-brethren-lead-of-church-in-southwest-a.html | BISHOP A. B. STATTON OF UNITED BRETHREN; lead of Church in Southwest Area Dies-Was Former Teacher of Latin | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/cdeu-ii-leding-jumper-proved-best-of-french-steeplechasers-imported.html | CDEU II LEDING JUMPER; Proved Best of French Steeplechasers Imported in January | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/lewis-douglases-hosts-dinner-of-the-natural-history-museum-aids.html | LEWIS DOUGLASES HOSTS; Dinner of the Natural History Museum Aids 10-Year Plan | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/300-auto-tires-punctured.html | 300 Auto Tires Punctured | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/the-play-drama-of-the-spanish-revolution-with-words-by-irwin-shaw.html | THE PLAY; Drama of the Spanish Revolution, With Words by Irwin Shaw and Sets by Geddes | True | By Brooks Atkinson | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/puerto-rican-on-trial-for-killina.html | Puerto Rican on Trial for Killina | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/on-basketball-courts-canisius-has-big-centers-cann-selects-lineup.html | On Basketball Courts; Canisius Has Big Centers Cann Selects Line-Up 600 Expected at Clinic | True | By Francis J. O'Riley | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/agrees-to-ftc-order-detective-school-to-refrain-from-certain.html | AGREES TO FTC ORDER; Detective School to Refrain From Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/japan-lays-gains-to-massing-of-foe-welcomes-further-chance-at.html | JAPAN LAYS GAINS TO MASSING OF FOE; Welcomes Further Chance at Nanking to Wipe Out the Nation's Armies HUGE AREA IS LAID WASTE Foreign Military Officers Are Amazed by Chinese Destruction in Their Retreat Massed Forces Bombed Best Troops Threatened Others Vast Wealth Destroyed | True | By Hallett Abendspecial Cable To the New York Times. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/yugoslavs-cheer-writer-as-he-goes-harrison-complies-with-his.html | YUGOSLAVS CHEER WRITER AS HE GOES; Harrison Complies With His Expulsion Order Amid Good Wishes of Notables | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/hugo-kortschaks-have-child.html | Hugo Kortschaks Have Child | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/syracuse-scores-4931-rallies-in-first-game-of-season-to-beat.html | SYRACUSE SCORES, 49-31; Rallies in First Game of Season to Beat Toronto Five | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/m-w-korhammer-93-captain-in-civil-war-retired-st-louis-business-man.html | M. W. KORHAMMER, 93, CAPTAIN IN CIVIL WAR; Retired St. Louis Business Man Dies in Bronxville-Fought at Lookout Mountain | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/ludwig-misses-boat-over-roosevelt-book-but-author-catches-a-later.html | LUDWIG MISSES BOAT OVER ROOSEVELT BOOK; But Author Catches a Later One After Futile Dash Caused by Work on Biography | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/youth-indicted-in-killing.html | Youth Indicted in Killing | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/report-urges-rise-in-brokers-rates-stock-exchange-committee-asks.html | REPORT URGES RISE IN BROKERS' RATES; Stock Exchange Committee Asks 10.8% Increase in NonMember Commissions $3 MINIMUM IS FAVORED Monthly Service Fee Proposed on Inactive Accounts-Higher Charge in the Amendment Average Figure Found Low Report Includes Tables TEXT OF REPORT REPORT URGES RISE IN BROKERS' RATES Flexible Schedule Favored PROPOSED AMENDMENT Section 2. Stocks, Rights and Warrants Below 50 Cents a Share | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/miss-ida-m-bonzi-married-in-chapel-california-girl-wed-here-to.html | MISS IDA M. BONZI MARRIED IN CHAPEL; California Girl Wed Here to Charles Watkins Lewis, a New York Attorney DR. SARGENT OFFICIATES Bride, Born in Milan, Italy, Has Been Introduced on CoastCouple Sail on Normandie | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/joseph-tober.html | JOSEPH TOBER | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/maine-utility-to-expand-cumberland-county-power-and-light-plans.html | MAINE UTILITY TO EXPAND; Cumberland County Power and Light Plans $1,000,000 New Stock | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/change-in-par-value-is-asked.html | Change in Par Value Is Asked | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/hooton-finds-man-reverting-to-ape-harvard-professor-warns-lag-in.html | HOOTON FINDS MAN REVERTING TO APE; Harvard Professor Warns Lag in Biological Development Threatens Civilization DERIDES MECHANICAL EASE Tells Engineers Genius Like Theirs Must Find Means of Improving Race Calls for Race Improvement Mankind "Coasting Downhill" Machines Get Better, Man Worse | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/building-plans-filed-small-offices-in-manhattan-and-flats-in-bronx.html | BUILDING PLANS FILED; Small Offices in Manhattan and Flats in Bronx Projected | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/yale-to-oppose-club-team.html | Yale to Oppose Club Team | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/nicaragua-gets-salt-again.html | Nicaragua Gets Salt Again | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/columbia-defeats-harvard-club-41-hyde-takes-only-match-for-losers-a.html | COLUMBIA DEFEATS HARVARD CLUB, 4-1; Hyde Takes Only Match for Losers as Rivals Gain 6th Class A Triumph | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/coaches-ask-pass-change-coast-group-seeks-elimination-of-fiveyard.html | COACHES ASK PASS CHANGE; Coast Group Seeks Elimination of Five-Yard Restriction | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/marshall-field-promotes-bunker.html | Marshall Field Promotes Bunker | True | Special to THE NEW YORK TIMES. | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/delbos-in-rumania-to-seek-new-pact-talks-will-touch-on-accord-of.html | DELBOS IN RUMANIA TO SEEK NEW PACT; Talks Will Touch on Accord of Mutual Support Between Little Entente Powers MINORITY ISSUE TO FORE France Hopes Bucharest Will Let Soviet Use Rail Lines if the Czechs Are Attacked Troop Transport an Issue Poles Continue Talks STOYADINOVITCH QUITS ROME Yugoslav Premier Goes to Milan After Mussolini Talks | True | By Frederick T. Birchallwireless To the New York Times. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/tome-boys-end-strike-yield-to-plea-by-headmaster-whose-ouster-they.html | TOME BOYS END STRIKE; Yield to Plea by Headmaster, Whose Ouster They Protested | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/dr-frank-mlaury-physician-of-bank-medical-director-of-the-chase.html | DR. FRANK M'LAURY, PHYSICIAN OF BANK; Medical Director of the Chase National for 15 Years Is Dead at 64 FORMERLY AN INSTRUCTOR Taught at N. Y. U. and New York Post-Graduate School-- Served in France | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/insular-lumber-stock-lost.html | insular Lumber Stock Lost | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/sea-school-urged-as-aid-to-safety-commander-lee-tells-women-it-is.html | SEA SCHOOL URGED AS AID TO SAFETY; commander Lee Tells Women It Is Duty of Government to Train Marine Personnel URGES 6-MONTHS COURSE Another Year's Work on Ships Enough to Develop Able Seamen. He Contends Check to Disasters, He Says Disagrees With Union View | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/citys-snow-loaders-in-lake-placid-test-ten-machines-whirl-into-dirt.html | CITY'S SNOW LOADERS IN LAKE PLACID TEST; Ten Machines Whirl Into Dirt After Using Up the SnowMen Get Instruction | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/books-published-today.html | Books Published Today | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/magazine-index-up-55.html | Magazine Index Up 5.5% | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mrs-lamme-leads-way-into-semifinals-of-title-squash-racquets.html | Mrs. Lamme Leads Way Into Semi-Finals of Title Squash Racquets Tourney; 5-GAME TEST WON BY MISS WILLIAMS Rockaway Star Subdues Miss Le Boutillier, 15-10, 15-3, 11-15, 12-15, 15-5 MRS. WYCKOFF IS HALTED Bows to Mrs. Lamme in Metropolitan Play-Mrs. Buff, Miss Bostwick Score Loser Makes Great Bid Miss Le Boutillier Rallies Score Goes to 11-All PLAYERS BEFORE MATCHES IN TITLE SQUASH RACQUETS TOURNAMENT | True | By Maureen Orcutt | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/harvard-in-front-5833-uses-sixteen-men-in-crushing-m-i-t-basketball.html | HARVARD IN FRONT, 58-33; Uses Sixteen Men in Crushing M. I. T. Basketball Team | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/buys-dobbs-ferry-home-site.html | Buys Dobbs Ferry Home Site | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/reedcoles.html | Reed--Coles | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/william-eddowes.html | WILLIAM EDDOWES | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/americans-wed-in-spain-mildred-mitchell-journalist-is-bride-of.html | AMERICANS WED IN SPAIN; Mildred Mitchell, Journalist, Is Bride of Captain Hans Amile | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/benny-friedman-victor-at-squash-football-mentor-in-tourney-debut.html | BENNY FRIEDMAN VICTOR AT SQUASH; Football Mentor, in Tourney Debut, Defeats Fiske, 15-9, 18-14, at City A. C. THOMPSON IS A WINNER Froelich Also Annexes First Match in Annual Class B and C Competition THE SUMMARIES | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/fair-grounds-chart-charles-town-entries-fair-grounds-entries.html | FAIR GROUNDS CHART; Charles Town Entries Fair Grounds Entries Tanforan Entries | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/sees-slump-deep-but-over-in-spring-young-criticizes-lack-of-plan-by.html | SEES SLUMP 'DEEP' BUT OVER IN SPRING; Young Criticizes Lack of Plan by Administration Before Executives' Club LISTS 10-POINT PROGRAM Proposal Urges Responsibility for Unions, Revised Tax, Spending Policies | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/war-preparations-bullish-to-babson-position-taken-for-at-least-a.html | WAR PREPARATIONS BULLISH TO BABSON; Position Taken for at Least a Year on Prediction of Arms Appropriation HIGHER PRICES IN '38 SEEN Economist Finds Real Goal of Next War to Be Hegemony in South America and Mexico | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/congress-spurred-institution-finds-levy-hampers-activities-in.html | CONGRESS SPURRED; Institution Finds Levy Hampers Activities in Capital Markets 1,560 COMPANIES STUDIED Eccles Tells Senators Budget May Not Be Balanced if Drop in Business Continues Congress Leaders Handicapped BROOKINGS URGES PROFIT TAX REPEAL Another Rift in Congress Feared Conclusions on the Profits Tax Warns of Discriminations Three Amendments Suggested | True | By Turner Catledgespecial To the New York Times. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/456035oo-plans-for-new-schools-voted-by-board-seats-for-80000-more.html | $45,603,5OO PLANS FOR NEW SCHOOLS VOTED BY BOARD; Seats for 80,000 More Pupils Are Provided in Education Body's Program for '39 LARGER OUTLAY DEMANDED $300,000,000 Needed, Mrs. Lindlof Declares-Final Action Up to Estimate Board Overcrowding in 39 Schools $45 603,500 PLANS FOR SCHOOLS YOTED | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/liquor-store-clerks-win-wage-increase-union-accepts-2year-contract.html | LIQUOR STORE CLERKS WIN WAGE INCREASE; Union Accepts 2-Year Contract Covering 893 Shops-Four Retailers Agree on Price | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/election-of-two-voided-in-jersey-hudson-vote-for-republican.html | ELECTION OF TWO VOIDED IN JERSEY; Hudson Vote for Republican Committeeman Is Upset by Court Inquiry FRAUD HELD COMMITTED But Judge Says Voting in the County Shows 'a Fair Degree of Civic Virtue' | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/stocks-in-london-paris-and-berlin-better-tendency-shown-in-a-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; Better Tendency Shown in a Quiet British MarketOverseas Issues Up STEADINESS IN FRANCE Wall Street Firmness Helps There as Well as in London-- Weakness in Reich Bourse in Paris Steady World Production of Gold Is Increased in Year Berlin Weak, Then Resistant | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/truckers-ask-rate-rise-i-c-c-hears-plea-for-increase-of-15-per-cent.html | TRUCKERS ASK RATE RISE; I. C. C. Hears Plea for Increase of 15 Per Cent | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/groups-push-project-for-childrens-week-steps-taken-to-enlist.html | GROUPS PUSH PROJECT FOR CHILDREN'S WEEK; Steps Taken to Enlist Support of Trade and Civic Bodies for National Program | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/head-stoneleigh-freshmen.html | Head Stoneleigh Freshmen | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/court-nominations-approved.html | Court Nominations Approved | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/newark-subdues-wagner-halulakos-sets-pace-in-victory-on-jersey.html | NEWARK SUBDUES WAGNER; Halulakos Sets Pace in Victory on Jersey Court by 55-30 | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/prince-bernhard-much-better.html | Prince Bernhard Much Better | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/wills-for-probate-manhattan.html | Wills for Probate; Manhattan | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/500-honor-william-reid.html | 500 Honor William Reid | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mcnamara-penn-gets-award.html | McNamara, Penn, Gets Award | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/brophy-becomes-head-of-advertising-agency.html | Brophy Becomes Head Of Advertising Agency | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/state-security-law-criticized-by-swope-new-york-legislation-blocks.html | STATE SECURITY LAW CRITICIZED BY SWOPE; New York Legislation Blocks Stabilized Industry, He Asserts at Bond Club | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/garages-to-offer-parking-program-owners-will-submit-views-to-mayor.html | GARAGES TO OFFER PARKING PROGRAM; Owners Will Submit Views to Mayor on Plan to Relieve Midtown Congestion | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/prince-said-halim-weds-egyptian-kings-cousin-marries-countess-posse.html | PRINCE SAID HALIM WEDS; Egyptian King's Cousin Marries Countess Posse in London | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/brown-jade-110-ties-track-mark-le-barons-racer-covers-six-furlongs.html | BROWN JADE, 1-10, TIES TRACK MARK; Le Baron's Racer Covers Six Furlongs in 1:103/5 at the Tanforan Course YULE STAR GAINS PLACE But Runner-Up Trails Seven Lengths in Handicap, With Proud Indian Third | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/lansbury-starts-peace-trip.html | Lansbury Starts Peace Trip | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/industrial-units-sold-in-brooklyn-4story-structure-in-wyckoff.html | INDUSTRIAL UNITS SOLD IN BROOKLYN; 4-Story Structure in Wyckoff Street Purchased for Use as a Sign Factory APARTMENT IS BOUGHT Bottling Plant and Gas Range Distributors Also Acquire Properties in Borough | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/police-department-temporary-assgnments.html | Police Department; Temporary Assignments | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/british-team-plans-visit.html | British Team Plans Visit | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/l-i-u-quintet-routs-panzer-by-87-to-34-torgoffs-20-points-set-pace.html | L. I. U. QUINTET ROUTS PANZER BY 87 TO 34; Torgoff's 20 Points Set Pace as Blackbirds Annex Second Victory in a Row | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/watch-your-step-opens-today.html | Watch Your Step' Opens Today | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/pink-would-revise-policyloan-rate-asks-power-to-fix-limits-of-42-to.html | PINK WOULD REVISE POLICY-LOAN RATE; Asks Power to Fix Limits of 4/2 to 6% for Borrowing on New Life Contracts BOND YIELD USED AS GUIDE Companies Hold Plan Would Increase Cost of Insurance to All Policy Holders Plan Offered as Own To Furnish Health Service | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/miss-jean-yarrow-engaged.html | Miss Jean Yarrow Engaged | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/hockert-to-go-on-bench-exqueens-county-clerk-will-be-appointed-a.html | HOCKERT TO GO ON BENCH; Ex-Queens County Clerk Will Be Appointed a Magistrate | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/the-screen-thrill-of-a-lifetime-which-isnt-brings-whats-left-of.html | THE SCREEN; ' Thrill of a Lifetime,' Which Isn't, Brings What's Left of Vaudeville Back to the Paramount | True | By Frank S. Nugent | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/u-s-bond-quotations.html | U. S. BOND QUOTATIONS | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/wage-bill-vs-farm-labor.html | WAGE BILL VS. FARM LABOR | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/william-hotaling-former-assemblyman-90-was-retired-business-man.html | WILLIAM HOTALING; Former Assemblyman, 90, Was Retired Business Man | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/urges-federal-aid-for-ocean-planes-kennedy-advocates-subsidies-for.html | URGES FEDERAL AID FOR OCEAN PLANES; Kennedy Advocates Subsidies for Development of Overseas Commercial Craft MONOPOLY IS ATTACKED House Committee Told Postal Policy Tends to Preserve Pan-American Ascendancy THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/lithographers-elect-officers.html | Lithographers Elect Officers | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/coughlin-rejoins-social-union.html | Coughlin Rejoins Social Union | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/dartmouth-on-top-5330-thomas-and-reno-lead-attack-that-halts.html | DARTMOUTH ON TOP, 53-30; Thomas and Reno Lead Attack That Halts Amherst Five | True | Special to THE NEW YORK TIMES. | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/justices-lengthen-day-to-speed-calendar-here.html | Justices Lengthen Day To Speed Calendar Here | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/cotton-prices-up-despite-crop-data-south-still-holds-offerings-off.html | COTTON PRICES UP DESPITE CROP DATA; South Still Holds Offerings Off Market in Face of the High Record Forecast GAINS ARE 6 TO 11 POINTS Contracts, Relatively Scarce, Sell Up to Best Levels of Day in Late Trading | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/riverdale-residence-sold.html | Riverdale Residence Sold | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/sarnerzirkin.html | Sarner-Zirkin | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/johnson-wins-with-me-o-my-campagna-hermone-william-palmer-first-by.html | Johnson Wins With Me O My, Campagna, Hermone; WILLIAM PALMER FIRST BY LENGTH | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/10-students-ordained-in-rome.html | 10 Students Ordained in Rome | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/asks-federal-aid-on-book-gone-with-the-wind-author-protests-dutch.html | ASKS FEDERAL AID ON BOOK; 'Gone With the Wind' Author Protests Dutch Edition Plan | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/australia-changes-policy-on-tariffs-duties-to-replace-licensing-of.html | AUSTRALIA CHANGES POLICY ON TARIFFS; Duties to Replace Licensing of Imports-Wishes to Assist Anglo-American Pact | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/football-in-east-again-is-supreme-teams-of-this-section-boast-best.html | FOOTBALL IN EAST AGAIN IS SUPREME; Teams of This Section Boast Best Intersectional Record With 41 Won, 24 Lost PITT, FORDHAM STAND OUT Southwest Colleges Have 14 Victories and 10 Defeats for Second Rating | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/italian-silk-exports-up.html | Italian Silk Exports Up | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/troth-announced-of-edith-wheeler-daughter-of-new-york-couple-will.html | TROTH ANNOUNCED OF EDITH WHEELER; Daughter of New York Couple Will Be Wed to Paul Burks Jr. of Los Angeles | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/miss-mary-f-maguire-teacher-at-public-school-41-for-40-years-was.html | MISS MARY F. MAGUIRE; Teacher at Public School 41 for 40 Years Was Retired in 1934 | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/stevedore-strike-ties-up-117-ships-baltimore-walkout-spreads-to.html | STEVEDORE STRIKE TIES UP 117 SHIPS; Baltimore Walkout Spreads to Philadelphia, Boston and Providence 3,000 OUT, UNION SAYS Wage Parleys Break Down Between Men and Merchants and Miners Line 4,000 Cargo Held Up Men Ask 5 Cents More an Hour URCES SHIP MEDIATION Kennedy Wants Federal Arbitration of Seamen's Demands | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/karl-f-glaesser-partner-in-private-banking-firm-of-huth-co.html | KARL F. GLAESSER; Partner in Private Banking Firm of Huth & Co. | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/palm-beach-scene-of-housewarming-mrs-morgan-wightman-daboll.html | PALM BEACH SCENE OF HOUSEWARMING; Mrs. Morgan Wightman Daboll Entertains for Forty at Her New Home | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/fair-orders-work-by-negro-sculptor-miss-augusta-savage-to-design.html | FAIR ORDERS WORK BY NEGRO SCULPTOR; Miss Augusta Savage to Design Group Symbolical of Race's Contribution to Music ALUMNA OF COOPER UNION Studied and Traveled Abroad on Rosenwald Scholarship and Carnegie Award | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/railway-statements-burlington.html | RAILWAY STATEMENTS; Burlington | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/named-by-shoe-machine-firm.html | Named by Shoe Machine Firm | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/112th-f-a-loses-at-polo-bows-to-lawrenceville-151210-trailing-all.html | 112TH F. A. LOSES AT POLO; Bows to Lawrenceville, 151/2-10, Trailing All the Way | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/son-born-to-robert-mcafees.html | Son Born to Robert McAfees | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/sports-today.html | Sports Today | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mrs-william-e-douglas.html | MRS. WILLIAM E. DOUGLAS | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/plans-12000000-power-loan.html | Plans $12,000,000 Power Loan | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/cambridge-tops-oxford-soccer-team-triumphs-3-to-2-in-wellplayed.html | CAMBRIDGE TOPS OXFORD; Soccer Team Triumphs, 3 to 2, in Well-Played Game | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/usmexico-polo-planned-cecil-smiths-four-will-face-army-riders.html | U.S.-MEXICO POLO PLANNED; Cecil Smith's Four Will Face Army Riders Across Border | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mexico-is-silent-on-welles-speech-but-part-of-press-views-it-as.html | MEXICO IS SILENT ON WELLES SPEECH; But Part of Press Views It as Warning on Payment for Seizure of U. S. Estates | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/eased-arab-stand-in-palestine-seen-jerusalem-newspaper-gives.html | EASED ARAB STAND IN PALESTINE SEEN; Jerusalem Newspaper Gives Reported Pact Between Jews and Moslem Leaders BUT IT DOUBTS THE STORY Editorial Plea for Solution of ountry's Troubles Shows New Trend Toward Compromise Reported Terms of Pact Wauchope Gets Credit | True | By Joseph M. Levywireless To the New York Times. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/book-notes.html | BOOK NOTES | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/bond-offerings-by-municipalities-1912000-of-syracuse-220s-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $1,912,000 of Syracuse 2.20s Won by Lehman Brothers Group on Bid of 100.2899 SUFFOLK SALE ON DEC. 16 $831,000 Highway Refunding Issue to Be Awarded--Tenders Asked by Ironwood, Mich. Suffolk County, L. I. Ironwood, Mich. Gloucester, Mass. Taunton, Mass. School District Bonds Douglas County, Wis. Worcester, Mass. Paterson, N. J. Beverly, Mass. Westfield, Mass. | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/u-s-steel-to-move-topittsburghjan-1-management-corporation-is.html | U. S. STEEL TO MOVE TOPITTSBURGHJAN. 1; Management Corporation Is Formed to Control Operations of All Subsidiaries LESS WALL ST. INFLUENCE Taylor and a Few Others Will Keep Offices Here--Directors of New Concern Elected Less Wall Street Influence Statement by Taylor Headquarters at Pittsburgh U. S. STEEL TO MOVE TO PITTSBURGH Directors of New Concern New Tasks to Be Allotted | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/doubts-president-seeks-a-balance-taber-charges-insincerity-sees.html | DOUBTS PRESIDENT SEEKS A BALANCE; Taber Charges Insincerity Sees Emergency 'Created' to Throw Budget Off PREDICTS PRINTING MONEY Treasury's Trust Investments Mean Inflation, He Says--Bacon Also Raps Policy Legal, but Bad Policy, He Says Sees Further Revenue Drop | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/the-meetingplace-of-waves.html | THE MEETING-PLACE OF WAVES | True | ELIZABETH BOHM. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/rail-issues-lead-bond-prices-higher-buying-demand-increases-making.html | RAIL ISSUES LEAD BOND PRICES HIGHER; Buying Demand Increases, Making Day's Turnover the Largest Since Nov. 19 U. S. LIST SHARES IN RISE Also Foreign Dollar LoansConvertible Securities Display Strength | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/mrs-david-w-bunn-resident-of-shinnecock-indian-reservation-was-90.html | MRS. DAVID W. BUNN; Resident of Shinnecock Indian Reservation Was 90 | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/exposition-credit-asked-french-deputies-will-vote-on-450000000.html | EXPOSITION CREDIT ASKED; French Deputies Will Vote on 450,000,000 Outlay in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/navy-awards-plane-contract.html | Navy Awards Plane Contract | True | Special to THE NEW YORK TIMES. | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/eight-are-suspended-for-hazing-freshmen-delaware-university.html | EIGHT ARE SUSPENDED FOR HAZING FRESHMEN; Delaware University Disciplines Sophomores for the 'Branding' of Three Students | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/40000-see-scotland-win-black-and-mcculloch-star-in-50-victory-over.html | 40,000 SEE SCOTLAND WIN; Black and McCulloch Star in 5-0 Victory Over Czechs | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/bankers-to-meet-farm-leaders-here-state-groups-will-discuss-the.html | BANKERS TO MEET FARM LEADERS HERE; State Groups Will Discuss the Problems of Agriculture in Relation to Banking | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/puerto-rican-trade-grows.html | Puerto Rican Trade Grows | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/maria-carreras-heard-in-recital-pianist-trained-in-the-liszt.html | MARIA CARRERAS HEARD IN RECITAL; Pianist Trained in, the Liszt Tradition Gives Half of Program to Master APPEARS AT TOWN HALL ' Sonetto di Petrarca' and the 'Dante' Sonata Are Among Compositions Offered | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/many-give-parties-at-dance-contest-count-and-countess-peciblunt-are.html | MANY GIVE PARTIES AT DANCE CONTEST; Count and Countess Peci-Blunt Are Hosts to Italian Envoy at the St. Regis | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/says-mills-balked-berkshire-union-federation-official-testifies.html | SAYS MILLS BALKED BERKSHIRE UNION; Federation Official Testifies Concern Ignored Vote on Collective Bargaining COMPANY GROUP IS CITED Plant Manager Aided in Setting It Up, Witness Asserts at NLRB Hearing By JOSEPH SHA Federation Official Testifie Concern Ignored Vote on Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/miss-state-seeks-new-coach.html | Miss. State Seeks New Coach | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT SOUTHERN PINES PINEHURST | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/skill-and-daring-of-skiers-again-thrill-garden-throng-12000-jam-are.html | Skill and Daring of Skiers Again Thrill Garden Throng; 12000 JAM ARENA FOR WINTER SHOW Spills Are Few Despite Long Program and Difficult Feats of International Stars NORWEGIAN SKIERS EXCEL Faultless Leaps by Kolterud, Murstad, Miss Gulbrandsen Draw Great Applause Czech Skater Brilliant Miss Kolstad Falls Kolterud Wins Slalom Spectators in Ski Togs | True | By Frank Elkins | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/dollar-continues-gain-pound-and-franc-off-slightlyno-gold.html | DOLLAR CONTINUES GAIN; Pound and Franc Off Slightly--No Gold Engagements | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/coal-hearing-scheduled-producers-protests-on-prices-to-be-be-aired.html | COAL HEARING SCHEDULED; Producers' Protests on Prices to be Be Aired by Commission | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/rollins-to-play-in-havana.html | Rollins to Play; in Havana | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/larchmont-man-is-missing.html | Larchmont Man Is Missing | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/france-gives-prize-to-red-cross-here-award-is-made-by-president-for.html | FRANCE GIVES PRIZE TO RED CROSS HERE; Award Is Made by President for Flood Relief Work in the Early Months of This Year SEVRES BOWL AND MEDALL Token Is Conferred in the United States for First Time--Society Holds Election RED CROSS AWARDS TO 150 Proficiency Certificates Are Presented to Volunteers RED CROSS ACTIVITIES IN NEW YORK AND WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/giant-tya-output-attacked-in-suit-m-i-t-professor-says-plants-will.html | GIANT TYA OUTPUT ATTACKED IN SUIT; M. i. T. Professor Says Plants Will Equal 58% of Private Power in 250-Mile Radius | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/canadian-trade-uneven-canadian-bank-of-commerce-points-to-some.html | CANADIAN TRADE UNEVEN; Canadian Bank of Commerce Points to Some Gains | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/ghetto-in-rumanian-school.html | Ghetto' in Rumanian School | True | | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/homewood-frolic-wins-at-pinehurst-currys-pointer-annexes-open.html | HOMEWOOD FROLIC WINS AT PINEHURST; Curry's Pointer Annexes Open All-Age Stake-Bill's Dr. Ricks Is Runner-Up | True | | C1B 360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/rules-on-trusts-amended-by-sec-list-of-holdings-required-in.html | RULES ON TRUSTS AMENDED BY SEC; List of Holdings Required in Prospectus of Registrants on Form A-2 VALUATIONS ALSO NEEDED Form A-1 Changed to Clarify Provision for Separation of Security Costs | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-09 | 1937-12-09 | https://www.nytimes.com/1937/12/09/archives/walter-w-holtam.html | WALTER W. HOLTAM | True | Special to THE NEW YORK TIMES. | C1B 360666 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/zaloomkaydouh.html | Zaloom-Kaydouh | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/midtown-leasing-brisk-madison-avenue-space-taken-by-business.html | MIDTOWN LEASING BRISK; Madison Avenue Space Taken by Business Concerns | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/the-screen-the-capitol-tells-the-melodramatic-history-of-the-last.html | THE SCREEN; The Capitol Tells the Melodramatic History of 'The Last Gangster'-New Films at Rialto and Criterion . At the Rialto At the Criterion At the Cinema de Paris | True | By Frank S. Nugent | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/business-men-in-convention.html | BUSINESS MEN IN CONVENTION | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/bethlehem-steel-votes-1-dividend-yearend-disbursement-is-payable-on.html | BETHLEHEM STEEL VOTES $1 DIVIDEND; Year-End Disbursement Is Payable on Dec. 24 to Stock of Record of Dec. 17 LIFTS YEAR'S TOTAL TO $5 $1.50 Was Paid on Common Stock in 1936-$6.75 to $7 Profit in 1937 Looked For OTHER DIVIDEND NEWS Abbott Laboratories American Hard Rubber Bank of Yorktown Benson & Hedges Climax Molybdenum Cohn & Rosenberger Crum & Forster Electric Power Associates Investors Fund C Keith-Albee-Orpheum Massachusetts Investors Trust Miami Copper BETHLEHEM STEEL VOTES $1 DIVIDEND Penn Western Gas & Electric Seaboard Commercial Seagrave Corporation. | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/rains-destroy-jamaica-houses.html | Rains Destroy Jamaica Houses | True | Special Cable to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/friday-assemblies-begintonight.html | Friday Assemblies BeginTonight | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/tax-consultants-named-dr-shoup-and-dr-traynor-will-aid-the-treasury.html | TAX CONSULTANTS NAMED; Dr. Shoup and Dr. Traynor Will Aid the Treasury | True | Special to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Incoming Foreign Mail Panama Canal Outgoing Freighters Carrying No Mail Reports From Foreign Ports Outgoing Air Mail | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/garner-eats-his-deer-senator-guffey-is-host-at-venison-dinner-to.html | GARNER EATS HIS DEER; Senator Guffey Is Host at Venison Dinner to Twenty-five | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/friedman-defeated-but-extends-cowen-loses-at-squash-1511-159-after.html | FRIEDMAN DEFEATED, BUT EXTENDS COWEN; Loses at Squash, 15-11, 15-9, After Taking First Game by 15-6 at City A. C. | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/offer-of-higher-pay-based-on-production-swells-output-of-wpa-sewing.html | Offer of Higher Pay Based on Production Swells Output of WPA Sewing Project Here | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/public-medicine-scored-as-costly-dr-brumm-also-questions-its.html | PUBLIC MEDICINE SCORED AS COSTLY; Dr. Brumm Also Questions Its Efficiency in Address at Dental Meeting Here SEES 'GULLIBLE LURED' Refers to 'Tricksters' in Drive for New System-Apparatus Shown to Measure Face Medical Care Rated High Individual Views Expressed | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/national-cash-register-bonus.html | National Cash Register Bonus | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mickey-mouse-row-clarified-further-with-harrison-in-vienna-it-is.html | MICKEY MOUSE ROW CLARIFIED FURTHER; With Harrison in Vienna, It Is Explained Yugoslav Censor Feared Effect of Cartoons SAW A POSSIBLE ANALOGY Ban on Comic Strip of Which Ousted Reporter Wrote Has Caused Doubts in Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/van-devanter-bags-texas-gamw.html | Van Devanter Bags Texas Gamw | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/on-basketball-courts-gives-promise-as-scorer-young-players-impress.html | On Basketball Courts; Gives Promise as Scorer Young Players Impress | True | By Francis J. O'Riley | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/miss-helen-h-mgown-former-school-teacher-here-and-soloist-for.html | MISS HELEN H. M'GOWN; Former School Teacher Here and Soloist for Churches | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/gold-in-reichsbank-rises-exchange-falls-total-reserve-105000-marks.html | GOLD IN REICHSBANK RISES, EXCHANGE FALLS; Total Reserve 105,000 Marks Lower for Week-Circulation 121,000,000 Marks Higher | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/p-s-a-l-title-games-tomorrow.html | P. S. A. L. Title Games Tomorrow | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/edward-john-fellows-publisher-of-master-painter-and-decorator-trade.html | EDWARD JOHN FELLOWS; Publisher of Master Painter and Decorator, Trade Paper | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/the-civil-service.html | The Civil Service | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/three-temple-coaches-named.html | Three Temple Coaches Named | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/chiang-named-aides-to-carry-on-regime-reported-delegation-of-powers.html | CHIANG NAMED AIDES TO CARRY ON REGIME; Reported Delegation of Powers Would Let Generalissimo Go on Leave During Peace Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/miss-gay-adams-engaged-to-wed-nightingale-bamford-school-alumna.html | MISS GAY ADAMS ENGAGED TO WED; Nightingale - Bamford School Alumna Will Be Married to Richard C. P. Coogan MADE HER DEBUT IN1933 Fiance Attended Morristown Preparatory and Emerson College in Boston | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/dr-richard-h-whelpley-physician-received-his-medical-degree-from.html | DR. RICHARD H. WHELPLEY; Physician Received His Medical Degree From Cornell in June | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/wood-field-and-stream-increase-in-11-counties-miramichi-angling.html | Wood, Field and Stream; Increase in 11 Counties Miramichi Angling Gain | True | By Raymond R. Camp | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/summer-cruises-described.html | Summer Cruises Described | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/shipley-taking-wanamaker-presidency-asserts-confidence-and-faith-in.html | Shipley, Taking Wanamaker Presidency, Asserts 'Confidence and Faith' in Future | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/spurt-in-cotton-goods-may-portend-upturn.html | Spurt in Cotton Goods May Portend Upturn | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/guy-a-boeche-wood-engraver-for-conde-nast-company-exhibited-work.html | GUY A. BOECHE; Wood Engraver for Conde Nast Company Exhibited Work | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/dividend.html | DIVIDEND | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/35-high-positions-vacant-in-schools-salaries-215000board-of.html | 35 HIGH POSITIONS VACANT IN SCHOOLS; Salaries $215,000-Board of Superintendents Examining Candidates for Jobs TILDSLEY POST STILL OPEN Mrs. Lindlof Suggests Law to Put Most of Offices on Competitive Basis | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/taxrelief-rider-offered-in-senate-king-demands-this-session-act-on.html | TAX-RELIEF RIDER OFFERED IN SENATE; King Demands This Session Act on Undistributed Profits and Capital Gains Levies LEADERS ARE LUKEWARM Utah Democrat Seeking to Use House's Repeal of Publicity for Salaries as a Vehicle | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/farm-income-up-sharply-increase-in-cash-for-10-months-estimated-at.html | FARM INCOME UP SHARPLY; Increase in Cash for 10 Months Estimated at $751,000,000 | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/pictures-big-loss-by-utilities-to-tva-professor-e-l-moreland-sets.html | PICTURES BIG LOSS BY UTILITIES TO TVA; Professor E. L. Moreland Sets Possible Capital Structure Damage at $433,000,000 SEES HUGE TVADEFICIT,TOO M. I. T. Expert's Testimony Is Excluded From Record, but Listed for Appeal | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/admits-auto-attacks-bronx-man-sent-to-bellevue-after-running-down.html | ADMITS AUTO ATTACKS; Bronx Man Sent to Bellevue After Running Down Women | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/the-play-mysterious-episode-at-the-windsor.html | THE PLAY; Mysterious Episode at the Windsor | True | By Brooks Atkinson | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/john-c-stokes.html | JOHN C. STOKES | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/bond-offerings-by-municipalities-150000-youngstown-ohio-212s-sold.html | BOND OFFERINGS BY MUNICIPALITIES; $150,000 Youngstown, Ohio, 21/2s Sold to Bankers on Bid of 100.125 MARYLAND SALE PRIVATE Montgomery County Issue of $203,500 of 31/4s Goes to John Nuveen & Co. Montgomery County, Md. Warwick, R. I. Danville, Va. North Carolina Puerto Rico Cranston; R. I. Lawrence, Mass. | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/endows-new-chair-at-carnegie-tech-falk-foundation-gives-300000-for.html | ENDOWS NEW CHAIR AT CARNEGIE TECH; Falk Foundation Gives $300,000 for Program of Education in Social Relations | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/swing-club-at-loews-state.html | Swing Club' at Loew's State | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/14-navy-craft-reach-canal-in-mass-flight-planes-arrive-at-coco-solo.html | 14 NAVY CRAFT REACH CANAL IN MASS FLIGHT; Planes Arrive at Coco Solo Base From San Diego on Non-Stop Hop in 21 Hours 55 Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/melrich-v-rosenberg-author-a-graduate-of-cornell-in-1925-dies-here.html | MELRICH V. ROSENBERG; Author, a Graduate of Cornell in 1925, Dies Here at 33 | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/uncertain-on-sugar-prices.html | Uncertain on Sugar Prices | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/marshall-five-wins-4319-turns-back-brooklyn-college-of-pharmacy-at.html | MARSHALL FIVE WINS, 43-19; Turns Back Brooklyn College of pharmacy at Union City | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/fire-record.html | Fire Record | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/sea-union-seeks-defense-fund.html | Sea Union Seeks Defense Fund | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/city-college-plans-prom-fourteen-seniors-and-five-of-the-faculty.html | CITY COLLEGE PLANS PROM; Fourteen Seniors and Five of the Faculty Named on Committees | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mrs-john-mcloskey.html | MRS JOHN M'CLOSKEY | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/gene-leigh-trainer-of-famous-epinard-horseman-born-here-brought.html | GENE LEIGH, TRAINER OF FAMOUS EPINARD; Horseman Born Here Brought Steed From France for 1924 Races-Dies at 77 | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/musicale-heard-by-helen-keller-she-touches-cello-during-its-playing.html | MUSICALE 'HEARD' BY HELEN KELLER; She Touches 'Cello During Its Playing at Meeting Here of Association for Blind TELLS OF TRIP TO JAPAN American Foundation Holds Its Session-More Work for the Afflicted Is Sought | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/lippman-heads-salesmens-guild.html | Lippman Heads Salesmen's Guild | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/left-100000-to-swarthmore.html | Left $100,000 to Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/stolen-car-tagged-twice-when-owner-recovers-auto-he-has-to-pay.html | STOLEN CAR TAGGED TWICE; When Owner Recovers Auto He Has to Pay Parking Fines | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/treasury-sale-monday-final-offering-of-50000000-of-current-bill.html | TREASURY SALE MONDAY; Final Offering of $50,000,000 of Current Bill Series Made | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/oddlot-buying-leads-sales-by-4863081-sec-reports-on-deals-on-stock.html | ODD-LOT BUYING LEADS SALES BY $4,863,081; SEC Reports on Deals on Stock Exchange for the Week Ended on Dec. 4 | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/chamber-is-host-to-women-at-tea-historic-building-opened-for-annual.html | CHAMBER IS HOST TO WOMEN AT TEA; Historic Building Opened for Annual Christmas PartyChorus Sings Carols | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/deaths-in-memortam.html | Deaths; In Memortam | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/ernie-dusek-on-mat-tonight.html | Ernie Dusek on Mat Tonight | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/-little-allamerica-is-quite-a-big-team-star-eleven-chosen-from.html | ' LITTLE ALL-AMERICA' IS QUITE A BIG TEAM; Star Eleven Chosen From Small Colleges Has Line of 195 Pounds--Riffle Selected | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/line-virginia-in-drydock-today.html | Line. Virginia in Drydock Today | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/karl-riedel-asks-divorce.html | Karl Riedel Asks Divorce | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/immediate-jump-in-rates-is-asked-railroads-tell-i-c-c-speed-is.html | IMMEDIATE JUMP IN RATES IS ASKED; Railroads Tell I. C. C. Speed Is Necessary to Avert Bankruptcies ABSURD, SHIPPERS REPLY F. W. Ecker of Metropolitan Life Tells of Reduction in Rail Investments | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/andrew-strug-62-novelist-in-poland-author-of-many-books-jailed-by.html | ANDREW STRUG, 62, NOVELIST IN POLAND; Author of Many Books, Jailed by Czar for Patriotic Work, Is Dead-Was Senator | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/treasury-deposits-with-reserve-banks-rose-65000000-in-week-to-dec-8.html | Treasury Deposits With Reserve Banks Rose $65,000,000 in Week to Dec. 8 | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/ford-resigns-hobart-post.html | Ford Resigns Hobart Post | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/japan-threatens-to-push-on-in-china-cabinet-is-called-to-affirm.html | JAPAN THREATENS TO PUSH ON IN CHINA; Cabinet is Called to Affirm Policy of War to Bitter End if Chinese Do Not Submit IDEAS OF ARMY PREVAIL Desperate Defense of Nanking and Reports of New Troops Are Held Fresh Factors Army Ideas Triumph Plan for New Stand Reported | True | By Hugh Byaswireless To the New York Times. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/declines-moores-post-edison-says-he-will-not-accept-appointment-to.html | DECLINES MOORE'S POST; Edison Says He Will Not Accept Appointment to Senate | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/frank-on-allamerica-named-unanimously-with-white-and-chapman-by.html | FRANK ON ALL-AMERICA; Named Unanimously With White and Chapman by Collier's | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mary-renton-bride-of-george-beckley-daughter-of-tuckahoe-couple-wed.html | MARY RENTON BRIDE OF GEORGE BECKLEY; Daughter of Tuckahoe Couple Wed in Rectory of Church of St. Paul the Apostle Here MARY MAHER ATTENDANT Rev. Henry F. Riley Officiates at Ceremony-Couple Will Reside in Mamaroneck | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/leonard-st-francis-coach.html | Leonard St. Francis Coach | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/wembley-lions-triumph.html | Wembley Lions Triumph | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/toledo-edison-issue-ratified.html | Toledo Edison Issue Ratified | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/hartmann-heard-in-tannhaeuser-the-new-tenor-from-germany-has-title.html | HARTMANN HEARD IN 'TANNHAEUSER'; The New Tenor From Germany Has Title Role in Wagner Opera at Metropolitan KERSTIN THORBORG IN CAST She Sings Music of VenusLotte Lehmann Takes the Part of Elisabeth Leading Women's Parts De Abravanel Conductor | True | By Olin Downes | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/simpson-is-endorsed.html | SIMPSON IS ENDORSED | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/beethoven-played-by-philharmonic-the-pastoral-is-offered-with.html | BEETHOVEN PLAYED BY PHILHARMONIC; The 'Pastoral' Is Offered With Achron's Piano Concerto at Carnegie Hall COMPOSER IS THE SOLOIST Barbirolli, Directing, Opens Bill With Handel's Concerto Grosso for Strings | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/budge-defeats-mcgrath-despite-sore-shoulder.html | Budge Defeats McGrath Despite Sore Shoulder | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/film-body-to-make-own-awards-mar-3-academy-of-arts-and-sciences.html | FILM BODY TO MAKE OWN AWARDS MAR. 3; Academy of Arts and Sciences Will Throw Balloting Open to the Entire Industry DIX TO GET NEW CONTRACT Max Reinhardt Is Casting for 'The Gamblers' at Warners--'45 Fathers' Here Today | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/rise-in-bonds-cut-by-profittaking-taxselling-also-a-factor-in.html | RISE IN BONDS CUT BY PROFIT-TAKING; Tax-Selling Also a Factor in Scaling Down Rise Early in Session FEDERAL LOANS IRREGULAR Secondary Rails Likewise Are Tossed About--Curb Trading Dull on Firm Undertone | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mjvan-sweringen-owed-68123760-administrator-files-schedule-of.html | M.J.VAN SWERINGEN OWED $68,123,760; Administrator Files Schedule of Claims, Declaring Estate 'Hopelessly Insolvent' BROTHERS' ASSETS SMALL Partnership Estate $355,502, and O. P. Van Sweringen Listed for $534,994 | True | Special to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/1524585-earned-on-farm-machines-minneapolis-moline-reports-net.html | $1,524,585 EARNED ON FARM MACHINES; Minneapolis- Moline Reports Net Profit for Year Equal to $1.25 a Common Share ASSETS PUT AT $12,563,784 Results of Operations Listed by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/william-alfords-jr-have-son.html | William Alfords Jr. Have Son | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/rule-scudder-dogs-must-leave-place-selectmen-put-limit-of-10-on.html | RULE SCUDDER DOGS MUST LEAVE PLACE; Selectmen Put Limit of 10 on Number He May Keep on Greenwich Estate KENNEL TOTAL PUT AT 70 Neighbors Told the Board They Were Annoyed by Spaniels' 'Excessive Barking' | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/hanawald-convicted-in-redlich-kidnapping-janitor-gets-35-years-as.html | HANAWALD CONVICTED IN REDLICH KIDNAPPING; Janitor Gets 35 Years as Poughkeepsie Jury Rejects His Plea of 'Voices' | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/compton-pins-hope-on-private-industry-m-i-t-head-finds-public-is.html | COMPTON PINS HOPE ON PRIVATE INDUSTRY; M. I. T. Head Finds Public Is Realizing Its Importance in National Prosperity | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/treasurys-bond-issue-subscribed-16-times.html | Treasury's Bond Issue Subscribed 16 Times | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/new-ontario-power-pact-province-expected-to-approve-beauharnois.html | NEW ONTARIO POWER PACT; Province Expected to Approve Beauharnois Contract Today | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/e-j-buffington-74-steel-leader-dies-former-president-of-illinois.html | E. J. BUFFINGTON, 74, STEEL LEADER, DIES; Former President of Illinois Company Retired in 1932On Board of U. S. Steel BEGAN AS A NAIL SALESMAN Was With Same Concern for 34 Years--Gave $100,000 to Vanderbilt University | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/pershing-presents-camp-medals.html | Pershing Presents Camp Medals | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/death-for-brady-gangster.html | Death for Brady Gangster | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/skiing-information-weather-forecast-trail-conditions.html | SKIING INFORMATION; Weather Forecast Trail Conditions | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/santa-claus-aides-scurry-to-gather-toys-to-be-repaired-for-children.html | Santa Claus Aides Scurry to Gather Toys To Be Repaired for Children of the Needy; PREPARING CHRISTMAS GIFTS FOR UNDER-PRIVILEGED CHILDREN | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/retailers-to-aid-in-building-homeses-dry-goods-men-vote-to-back.html | RETAILERS TO AID IN BUILDING HOMESES; Dry Goods Men Vote to Back National Program Stressing Private Initiative PLAN CONSTRUCTION WEEK Traffic Group Authorized to Approve Proposed Increase in Freight Rates | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/hope-for-farm-bill-this-session-fades-senate-and-house-leaders.html | HOPE FOR FARM BILL THIS SESSION FADES; Senate and House Leaders Agree in Predicting Deadlock at Adjournment EXPECT CONFERENCE SPLIT Lower Chamber Backs Compusory Corn Quotas, 99-93--Cotton Troubles Senate Prospects in Senate Gloomy Jones Said to Favor Cotton Plan Lee Predicts Bitter Farm Strife | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/travelers-to-get-auto-plates.html | Travelers to Get Auto Plates | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mrs-margaret-smith-a-leading-librarian-authority-on-training.html | MRS. MARGARET SMITH, A LEADING LIBRARIAN; Authority on Training Methods and Member of Newark's Staff Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/new-tax-cases-set-by-supreme-court-government-hopes-for-ruling.html | NEW TAX CASES SET BY SUPREME COURT; Government Hopes for Ruling Opening Revenue Sources in Public Employe Ranks TWILIGHT ZONE AT PRESENT Suits to Be Argued Next Week Involve Disputes as to When a Man Is a State Worker Two Cases Arise in Florida Pennsylvania Case at Issue THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/values-dogs-name-at-500000.html | Values Dog's Name at $500,000 | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/college-and-school-results.html | College and School Results | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/10025-for-juilliard-art-george-washington-portrait-is-auctioned-for.html | $10,025 FOR JUILLIARD ART; George Washington Portrait Is Auctioned for $400 | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/fire-shifts-broadway-traffic.html | Fire Shifts Broadway Traffic | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/leila-rummel-87-morse-daughter-her-father-was-inventor-of.html | LEILA RUMMEL, 87, MORSE DAUGHTER; Her Father Was Inventor of Telegraph--She Is Stricken in Paris Hospital GOT A FRENCH DECORATION She Received Legion of Honor Cross in 1934--Honored at U. S. Celebration in 1930 Visited America in 1930 Went Abroad With Father | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/laurel-for-hudson-county.html | LAUREL FOR HUDSON COUNTY | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/advertising-news-viscose-drive-in-roto-state-campaign-brings.html | Advertising News; Viscose Drive in Roto State Campaign Brings Results National Brands Listinas at 60% Hotels Plan Photo Menus Tobias Rejoins Simmonds Personnel Notes Russian Imports Off Slightly Frozen Fish Holdings Off Peru Gives Survey Contract | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/c-c-ny-swim-on-tonight-varsity-meet-with-fordham-first-of-six-dual.html | C. C. N.Y. SWIM ON TONIGHT; Varsity Meet With Fordham First of Six Dual Contests | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/columbus-statue-group-in-chile.html | Columbus Statue Group in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/riegelman-operated-on.html | Riegelman Operated On | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/monteaglewhittell.html | Monteagle--Whittell | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/italy-is-prepared-to-leave-league-fascist-grand-council-called-for.html | ITALY IS PREPARED TO LEAVE LEAGUE; Fascist Grand Council Called for Tomorrow--Mussolini to Address People Later GRAVE SIGNIFICANCE SEEN Rome Would Widen Rift With Democracies, Joining Reich and Japan as Non-Member Significance of Resignation ITALY IS PREPARED TO LEAVE LEAGUE Reasons for Dissatisfaction May Seek to Exert Pressure Life Title for Mussollni Seen Geneva Credits Report Berlin Sees League Crisis | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/store-sales-show-1-november-rise-but-increase-is-due-to-added-day.html | STORE SALES SHOW 1% NOVEMBER RISE; But Increase Is Due to Added Day This Year--11-Month Volume Up 7% ADJUSTED INDEX OFF TO 91 Declines From October Figure When Month - to - Month Trade Is Unchanged TREASURY SEEKS FIGURES Secretary Morgenthau Calls on Stores for Weekly Sales Reports | True | Special to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/simpson-is-endorsed-2-republican-groups-back-him-for-national.html | SIMPSON IS ENDORSED; 2 Republican Groups Back Him for National Committeeman | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/insurance-men-hit-proposed-changes-blow-to-smaller-companies-is.html | INSURANCE MEN HIT PROPOSED CHANGES; Blow to Smaller Companies Is Seen in Suggested Increase in Financial Requirements QUESTION ON DEPOSITS Clarification of Point in Code Asked at Hearing by Legislative Committee Capital Requirement Increase Danger in Present Law | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/held-in-brokers-deat-g-h-hoyt-jr-is-accused-of-striking-samuel-a.html | HELD IN BROKER'S DEAT; G. H. Hoyt Jr. Is Accused of Striking Samuel A. Walsh | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/eclipse.html | ECLIPSE | True | F. LOUISE COOK. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/city-aids-families-routed-by-blaze-la-guardia-at-scene-orders.html | CITY AIDS FAMILIES ROUTED BY BLAZE; La Guardia, at Scene, Orders Relief for Victims as Tenement Burns MAN RESCUED ON ROOF Poised to Leap Six Stories.24 Groups Homeless in Fire on East Side | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/fire-department.html | Fire Department | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/house-wage-bill-bars-5man-board-committee-votes-rule-to-a-single.html | HOUSE WAGE BILL BARS 5-MAN BOARD; Committee Votes Rule to a Single Administrator in Labor Department FRIENDS MAP STRATEGY Steps Are Taken to Block Surprise Move on Floor by Foes of Measure To Guard Against Surprise HOUSE WAGE BILL BARS 5-MAN BOARD Differential Provisions Included | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/touchdown-club-will-offer-award-prize-for-contribution-of-permanent.html | TOUCHDOWN CLUB WILL OFFER AWARD; Prize for 'Contribution of Permanent Value' to Game Announced at Dinner SNAVELY AND MYLIN TALK Hill Heads Re-elected Slate--175 See Movies of Big Contests of 1937 Rates Ivy League Highly Award Committee Named | True | By Robert F. Kelley | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/merger-certificates-filed.html | Merger Certificates Filed | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/miss-grimmelmann-wins-sweeps-five-bouts-to-pace-field-in-open-foil.html | MISS GRIMMELMANN WINS; Sweeps Five Bouts to Pace Field in Open Foil Competition | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mrs-cromwell-flies-west.html | Mrs. Cromwell Flies West | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/bank-credit-rises-107000000-here-weeks-increase-is-the-first-since.html | BANK CREDIT RISES $107,000,000 HERE; Week's Increase Is the First Since Mid-October- Brokers' Loans Up $60,000,000 GAIN IN FEDERAL HOLDINGS Amounts to $59,000,000 in Direct Obligations- Drop in Advances to Business Rise in Brokers' Loans Investments Up $52,000,000 | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/police-ceremonies-set-promotions-and-appointments-to-be-announced.html | POLICE CEREMONIES SET; Promotions and Appointments to Be Announced on Dec. 22 | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/television-device-demonstrated-here-letters-typed-on-moving-film-in.html | TELEVISION DEVICE DEMONSTRATED HERE; Letters Typed on Moving Film in Hotel Lobby Transmitted to Near-By Restaurant | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/thirty-questioned-in-police-killing-picked-squad-of-detectives-seek.html | THIRTY QUESTIONED IN POLICE KILLING; Picked Squad of Detectives Seek Better Description of the Slayer of Lynch | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/wife-divorces-prof-myers.html | Wife Divorces Prof. Myers | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/basketball-rules-clarified-at-clinic-officials-given-great-powers.html | BASKETBALL RULES CLARIFIED AT CLINIC; Officials Given Great Powers on Court, Demonstration of Plays Indicates | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/garner-asks-press-aid-to-cut-senate-hours.html | Garner Asks Press Aid To Cut Senate Hours | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/the-hospital-survey.html | THE HOSPITAL SURVEY | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/maroons-overcome-detroit-six-5-to-2-tally-three-times-in-closing.html | MAROONS OVERCOME DETROIT SIX, 5 TO 2; Tally Three Times in Closing Period to Break Tie-Barry Gets 20-Minute Penalty | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/stocks-in-london-paris-and-berlin-turnover-is-small-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Turnover Is Small in English Markets, With Irregular Price Tendency' FRENCH TRADERS INACTIVE Suez Canal Shares Show Drop and Rentes Are Neglected-- Reich Stocks Up Little Activity on Bourse Boerse Prices Up Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/manufacturers-statements-on-labor-relations-policies-employment.html | Manufacturers' Statements on Labor Relations Policies; EMPLOYMENT RELATIONS FUNDAMENTALS OF SATISFACTORY EMPLOYMENT RELATIONS FORM OF ORGANIZATION UP TO EMPLOYES EMPLOYMENT PROCEDURES LEGAL PROTECTION OF EMPLOYE-EMPLOYER RIGHTS THE PUBLIC AND EMPLOYMENT RELATIONS WAGES ASSIGNMENT TO DIFFERENT RATED JOB HIRING WORKING CONDITIONS GRIEVANCES Protection Against Risks PROMOTION, TRANSFER, LAYOFFS AND DISCHARGE STABILIZING EMPLOYMENT AND EARNINGS PERSONNEL RECORDS COMMITMENTS | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/cleared-in-ground-glass-case.html | Cleared in Ground Glass Case | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/gaslit-era-revived-at-firemans-ball-many-attend-event-attired-in.html | GAS-LIT ERA REVIVED AT FIREMAN'S BALL; Many Attend Event Attired in Costumes of Period-Stage Relief Fund Aided | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/menow-rated-best-of-1937-juveniles-awarded-126-pounds-in-field-of.html | MENOW RATED BEST OF 1937 JUVENILES; Awarded 126 Pounds in Field of 100 Grouped in Mythical Race by Campbell TIGER IS ASSIGNED 124 Fighting Fox and Nedayr Are Next-Jacola Is Placed at Top of Filly Ranking Vosburgh Inaugurated Idea Settle Filly Problem | True | By Bryan Field | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/parking-ban-test-starts-on-sunday-in-midtown-area-ten-express.html | PARKING BAN TEST STARTS ON SUNDAY IN MIDTOWN AREA; Ten 'Express' Thoroughfares Between 14th and 59th Sts. Will Be Selected COURTS WILL BACK DRIVE Mayor's Aides Weigh Building of City Garages-Moses in Favor of Wider Streets To Make Full Use of Summonses Garages Offer to Aid PARKING BAN TEST STARTS ON SUNDAY | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/drama-critics-plan-fete-to-honor-unusual-talent.html | Drama Critics Plan Fete To Honor 'Unusual Talent' | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/japan-agency-for-panama.html | Japan Agency for Panama | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/faber-to-aid-at-school.html | Faber to Aid at School | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/miami-biltmore-fete-takes-place-tonight-sixth-annual-fashion-show.html | MIAMI BILTMORE FETE TAKES PLACE TONIGHT; Sixth Annual Fashion Show and Ball Will Benefit Goddard Neighborhood Center | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/plans-420000-schools-northport-district-lets-first-contract-in-new.html | PLANS $420,000 SCHOOLS; Northport District Lets First Contract in New Program | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/choice-of-kennedy-for-london-hailed-copeland-and-others-want-his.html | CHOICE OF KENNEDY FOR LONDON HAILED; Copeland and Others Want His Aid on Ship Law Before He Goes as Ambassador FEW MONTHS' WAIT SEEN His Value in Post as Close to President Is Stressed in British Political Views Nothing of the Figurehead" To Be in Country Several Months London Opinion Is Laudatory Regrets Bingham's Departure | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/the-weather-over-the-nation-and-abroad-city-weather-records-cotton.html | THE WEATHER OVER THE NATION AND ABROAD; CITY WEATHER RECORDS Cotton and Grain States Weather FOREIGN WEATHER REPORTS | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/nazi-ban-is-put-up-to-southbury-vote-town-meeting-called-sunday-to.html | NAZI BAN IS PUT UP TO SOUTHBURY VOTE; Town Meeting Called Sunday to Go on Record in Support of Zoning of the Camp Site BACKING IS HELD CERTAIN Bund Faces Another Blue Law Action if Attempt Is Made to Clear Land Acquired Arrests Stop Work on Land Other Restrictions Used | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/business-world-retailers-reorder-on-liquor-fourpoint-plan-for.html | Business World; Retailers Reorder on Liquor Four-Point Plan for Tissue Expect General Rug Price Cut Swim Suit Variety Curbs Sales Spring Textile Prices Soon Gray Cloth Buying Spurts Overton Heads Pulp Importers | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/navy-oil-contracts-made-6month-supply-on-west-coast-to-cost-3996720.html | NAVY OIL CONTRACTS MADE; 6-Month Supply on West Coast to Cost $3,996,720 | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/government-and-housing.html | GOVERNMENT AND HOUSING | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/glee-club-concert-tonight.html | Glee Club Concert Tonight | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/maude-adams-brings-first-success-back-actress-now-65-returns-to-the.html | MAUDE ADAMS BRINGS FIRST SUCCESS BACK; Actress, Now 65, Returns to the Stage at Stephens College in Rostand's 'Chantecler' | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/austin-webb.html | AUSTIN WEBB | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/jacunski-and-kochel-are-named-cocaptains-of-fordham-eleven-end-and.html | Jacunski and Kochel Are Named Co-Captains of Fordham Eleven; End and Guard Elected to Lead 1938 Team--Both Won Letters in Sophomore Year--Gallow and Russo Co-Managers Played in All Major Games Beady for More NEW LEADERS OF THE FORDHAM FOOTBALL TEAM | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/grace-line-to-put-3-ships-on-new-run-intercoastal-trio-to-link-new.html | GRACE LINE TO PUT 3 SHIPS ON NEW RUN; Intercoastal Trio to Link New York, Bahamas, West Indies, South America SERVICE STARTS ON JAN. 7 Santa Rosa, Santa Paula and Santa Elena Will Sail Weekly on 17-Day Trips | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/henry-t-mintyre.html | HENRY T. M'INTYRE | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/sea-and-land-church-marks-anniversary-dr-savage-of-presbytery-of.html | SEA AND LAND CHURCH MARKS ANNIVERSARY; Dr. Savage of Presbytery of New York Praises Pastor for 33 Years of Service | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/american-couple-vanish-mysteriously-in-moscow-d-l-robinson-writer-d.html | American Couple Vanish Mysteriously in Moscow; D. L. Robinson, Writer, Disappears at Hotel, Then Wife Is Missing--U. S. Embassy Is Baffled--Soviet Officials Silent | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/tokyo-held-eagerfor-u-s-mediation-overtures-by-high-officers-at.html | TOKYO HELD EAGERFOR U. S. MEDIATION; Overtures by high Officers at Shanghai for Amity Seen as Bid for Peace Role by Us HOPE IS DEEMED SLIGHT Observers Think the Conditions Washington Would Impose Would Not Be Accepted Possible Conditions Noted Sees End of "Distrusts" | True | By Hallett Abendspecial Cable To the Ntw York Times. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/unity-of-rumania-and-france-cited-bucharest-foreign-minister-says.html | UNITY OF RUMANIA AND FRANCE CITED; Bucharest Foreign Minister Says Paths of Two Nations Will Never Separate FOR COLLECTIVE SECURITY Delbos Says Ties Holding Paris to Little Entente Are Solid Basis of European Peace | True | By Frederick T. Birchallwireless To the New York Times. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/jockey-pollard-suspended.html | Jockey Pollard Suspended | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/ruth-tepper-home-bride-plainfield-girl-married-to-dr-harry-l-glass.html | RUTH TEPPER HOME BRIDE; Plainfield Girl Married to Dr. Harry L. Glass | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/british-steel-output-up.html | British Steel Output Up | True | Special Cable to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mayor-surprised-at-talk-of-straus-rift-he-and-housing-chief-are.html | Mayor 'Surprised' at Talk of Straus Rift; He and Housing Chief Are 'Just Like That' | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/tories-fail-in-plan-to-censure-attlee-imembers-of-commons-try-to.html | TORIES FAIL IN PLAN TO CENSURE ATTLEE; IMembers of Commons Try to Condemn Opposition Leader for His Action in Spain DAY FOR DEBATE IS DENIED Laborite, in Paris, Praises the Calm and Courage of Loyalists in 'Preserving Republic' | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/sports-today.html | Sports Today | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/billiard-results.html | Billiard Results | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/merchants-seek-profit-tax-repeal-demand-congress-act-on-levy-they.html | MERCHANTS SEEK PROFIT TAX REPEAL; Demand Congress Act on Levy They Call Hardship and Brake on Business CONDEMN IT AS FAILURE Assert 'Amendment Could Not Remove the Underlying Objections to Law' Amendment Held Insufficient Dividend Provisions Narrow | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/chamberlain-backs-empire-trade-plan-seeking-to-reassure-dominions.html | CHAMBERLAIN BACKS EMPIRE TRADE PLAN; Seeking to Reassure Dominions on U. S. Treaty, He Upholds Preference Unreservedly FEDERATION ASSAILS PACT British Industries Group Says We Should Reduce TariffFears Unstable Dollar Lauds Ottawa Agreements Bases of Objections Chamberlain Hails Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/anne-mcall-betrothed-daughter-of-greenwich-couple-fiancee-of-dudley.html | ANNE M'CALL BETROTHED; Daughter of Greenwich Couple Fiancee of Dudley Dommerich | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/new-project-set-in-riverdale-area-ninestory-apartment-to-rise-on.html | NEW PROJECT SET IN RIVERDALE AREA; Nine-Story Apartment to Rise on Parkway Site Bought by Colen Interests DEAL IN DAVIDSON AVENUE 35-Suite Building at 1,944 Purchased -- Other Bronx Realty Transactions | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/22541-given-columbia-26-cash-gifts-for-variety-of-purposes-in.html | $22,541 GIVEN COLUMBIA; 26 Cash Gifts for Variety of Purposes in November | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/cold-blasts-force-bears-and-redskins-to-drill-indoors-redskins-in.html | Cold Blasts Force Bears and Redskins to Drill Indoors; REDSKINS IN WEST FORPLAY-OFF GAME Eastern Champions Feel Sure They're 'Hot' Enough to Top Bears Despite Cold NEEDS REPORT ON CHICAGO Flaherty Hampered by Lack of Scouting-Home Club Emphasizes Defense Field Covered With Hay Scouting Reports Studied Mara to See Game | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/fair-grounds-chart-fair-grounds-entries-tanforan-results-charles.html | FAIR GROUNDS CHART; Fair Grounds Entries Tanforan Results Charles Town Entries Tanforan Entries | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/town-hall-recital-by-jeanne-gautier-young-french-violinist-makes.html | TOWN HALL RECITAL BY JEANNE GAUTIER; Young French Violinist Makes Agreeable Impression at Local Debut Concert PLAYS STRAVINSKY WORK Praised for Interpretation of Bach Chaconne--Sonata by Tcherepnin Also Given | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/ruling-on-tampa-rail-bonds.html | Ruling on Tampa Rail Bonds | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/wool-goods-trade-light-sentiment-better-with-upturn-expected-after.html | WOOL GOODS TRADE LIGHT; Sentiment Better, With Upturn Expected After Jan. 1 | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/dividend-of-2040300-to-escape-tax-authorized-by-sec-to-be-paid-in.html | Dividend of $2,040,300 to Escape Tax Authorized by SEC; to Be Paid in Notes | True | Special to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/investors-active-in-realty-market-2-apartment-houses-on-west-side.html | INVESTORS ACTIVE IN REALTY MARKET; 2 Apartment Houses on West Side Change Hands After 40-Year Ownership EAST 3D ST. PLOT IS SOLD Business Building Planned at No. 404-Bank Disposes of Remodeled Dwelling | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/il-duces-son-plans-propaganda-flight-bruno-mussolini-heads.html | IL DUCE'S SON PLANS PROPAGANDA FLIGHT; Bruno Mussolini Heads ThreePlane Squadron for Trip to South America | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/civil-service-grading-speeded.html | Civil, Service Grading Speeded | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/price-of-copper-is-cut-some-custom-smelters-initiate-reduction-to.html | PRICE OF COPPER IS CUT; Some Custom Smelters Initiate Reduction to 10.25c | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mme-de-thebes-french-oracle-clairvoyante-who-predicted-world-war.html | MME. DE THEBES, FRENCH 'ORACLE'; Clairvoyante Who predicted World War and Other Great Events Dies at 77 SAID STARS GUIDED HER Foretold Death of Boulanger, Invasion of Belgium and Strife in Germany Consulted By Notables Foretold Boulanger Death | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/narrow-escapes-by-skiers-mark-performances-in-garden-comedy-and-ski.html | Narrow Escapes by Skiers Mark Performances in Garden; COMEDY AND SKILL PRESENTED ON ICE Crowd of 12,000 Laughs at Skaters, Gasps at Daring Feats of Ski Jumpers KOLTERUD CLEARS BOARDS Uninjured as He Drives Into Seats After Executing a Leap With Two Others Narrow Escape From Seats Rolling Down the Hill Schniebs Gets Attention Fishing Through the Ice | True | By Lincoln A. Werden | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/before-congress-votes.html | BEFORE CONGRESS VOTES | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/plea-by-chester-action-vital-before-it-is-too-late-he-tells-2000-at.html | PLEA BY CHESTER; Action Vital Before It Is 'Too Late,' He Tells 2,000 at Session SPEAKERS ACCUSE LABOR Hold Strikes a Major Cause of Recession-Wide Curbs on Walkouts Proposed Weir Points to Costly Strikes Would Limit Labor Action INDUSTRY INVITES AID OF NEW DEAL Resolution Opposes Wage Bill Cutten Attacks "Equality" Invites Public Scrutiny | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mrs-george-scott.html | MRS. GEORGE SCOTT | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/harry-p-aumack-assistant-cashier-of-the-chase-national-stricken-in.html | HARRY P. AUMACK; Assistant Cashier of the Chase National Stricken in Jersey | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/kinsey-distilling-issues-1166000-notes-outstanding-from-4099000.html | KINSEY DISTILLING ISSUES; $1,166,000 Notes Outstanding From $4,099,000 Total | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/reserve-ratio-off-at-english-bank-proportion-to-deposit-liabilities.html | RESERVE RATIO OFF AT ENGLISH BANK; Proportion to Deposit Liabilities Declines to 35.3% From 40.2% a Week Before NOTE ISSUE UP [Pound]7,154,000 Government Security Account [Pound]8,420,000 Higher-Gold Store [Pound]119,000 Less | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/favor-cuban-rayon-rule-textile-group-to-ask-washington-to-ignore.html | FAVOR CUBAN RAYON RULE; Textile Group to Ask Washington to Ignore Tariff Dispute | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/miss-deutsch-dies-school-teacher-48-sister-of-the-late-bernard.html | MISS DEUTSCH DIES; SCHOOL TEACHER, 48; Sister of the Late Bernard Deutsch Entered the City System in the Bronx SERVED IN WELFARE WORK Later Returned to Teaching in Public School 64, Where She Organized Library | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/trust-files-stock-with-sec.html | Trust Files Stock With SEC | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/swedish-ore-exports-up-rearming-increases-business-of.html | SWEDISH ORE EXPORTS UP; Rearming Increases Business of Luossavaara-Kiirunavaara | True | Special Cable to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/corn-prices-rise-on-export-demand-1500000-bushels-sold-for-shipment.html | CORN PRICES RISE ON EXPORT DEMAND; 1,500,000 Bushels Sold for Shipment Yesterday, Nearly 5,000,000 This Week LIST ADVANCES 3/8 TO 1 1/2c Wheat Is Erratic and 1-1 3/8 Lower, With Europe Taking 1,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/metz-returns-67-in-golf-practice-guldahl-and-cooper-favored-at-81.html | METZ RETURNS 67 IN GOLF PRACTICE; Guldahl and Cooper Favored at 8-1 for Miami Biltmore Tourney Opening Today OLIVER HAS ROUND OF 68 Players Testing Course Not Daunted by New Limitation of Fourteen Clubs | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/companies-may-merge-american-homes-m-a-reported-beginning.html | COMPANIES MAY MERGE; American Home-S. M. A. Reported Beginning Negotiations | True | Special to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/filipino-general-found-santos-and-2-aides-on-island-96-hours-after.html | FILIPINO GENERAL FOUND; Santos and 2 Aides on Island 96 Hours After Plane Landing | True | Special Cable to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/e-h-mwhorter-sr-realty-developer-president-of-company-which-carried.html | E. H. M'WHORTER SR., REALTY DEVELOPER; President of Company Which Carried Out Brentwood, L. I., Project Succumbs at 82 | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/elihu-root-jr-lists-new-deal-mist-akes-urges-republicans-to-profit.html | ELIHU ROOT JR. LISTS NEW DEAL 'MIST AKES; Urges Republicans to Profit by Them in Adoption of an Affirmative Program | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/tremaine-has-plan-to-curb-recession-repeal-or-modification-of.html | TREMAINE HAS PLAN TO CURB RECESSION; Repeal or Modification of Capital Gains and Profits Taxes Urged by Controller EQUALIZATION' CALLED FOR M'Namara at Savings and Loan Conference Charges 'Racket' in Realty Foreclosures | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/heads-board-in-the-oranges.html | Heads Board in the Oranges | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/moses-refuses-to-head-city-planning-board-id-rather-do-what-im.html | Moses Refuses to Head City Planning Board; 'I'd Rather Do What Im Doing,' He Says | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years Total Gold Holdings | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mexico-demands-royalties-on-oil-approval-of-concessions-to.html | MEXICO DEMANDS ROYALTIES ON OIL; Approval of Concessions to Americans to Depend on Acceptance of Plan OFFICIALS ARE FLYING HERE Pair Scheduled to Discuss Deals With Independent Companies in New York Officials Fly to New York Metal Strike Fought | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/thomas-easy-target-in-workout-but-dempsey-praises-chicagoan.html | Thomas Easy Target in Workout But Dempsey Praises Chicagoan; Schmeling's Opponent Takes Punches for Chance to Land Body Blows Against Aides-Ex-Champion Impressed Dempsey Talks of Upset Rights Land on Jaw | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/berg-succeeds-kingsbury-former-typist-elected-head-of-standard-oil.html | BERG SUCCEEDS KINGSBURY; Former Typist Elected Head of Standard Oil of California | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/marshall-field-changes-h-m-mcbain-handles-manufacturingbunker-to.html | MARSHALL FIELD CHANGES; H. M. McBain Handles Manufacturing-Bunker to Chicago | True | Special to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/bank-of-canada-reports-note-circulation-up-2000000-in-week-to.html | BANK OF CANADA REPORTS; Note Circulation Up $2,000,000 in Week to Wednesday | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/offer-scarsdale-plan-village-trustees-propose-public-building.html | OFFER SCARSDALE PLAN; Village Trustees Propose Public Building Program | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/union-league-backs-bloc-of-democrats-club-praises-motives-of-the.html | UNION LEAGUE BACKS BLOC OF DEMOCRATS; Club Praises Motives of the Legislators Opposed to 'Dangerous' Measures | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/w-g-ryan-to-be-honored.html | W. G. Ryan to Be Honored | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mrs-henry-m-rogers.html | MRS. HENRY M. ROGERS | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/petroleum-stocks-off-crude-product-down-168000-barrels-in-week.html | PETROLEUM STOCKS OFF; Crude Product Down 168,000 Barrels in Week | True | Special to THE NEW YORK TIMEs. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/penn-house-opens-sale-13th-annual-holiday-market-is-held-in.html | PENN HOUSE OPENS SALE; 13th Annual Holiday Market Is Held in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/annalist-weekly-index-wholesale-level-was-859-on-tuesday868-week.html | ANNALIST WEEKLY INDEX; Wholesale Level Was 85.9 on Tuesday-- 86.8 Week Before | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/approves-ohio-flood-work.html | Approves Ohio Flood Work | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/cuff-link-sales-rise-sharply.html | Cuff Link Sales Rise Sharply | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/william-a-sabin.html | WILLIAM A. SABIN | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/more-earmarking-today-buffalo-philadelphia-perhaps-chicago-to-be-on.html | MORE EARMARKING TODAY; Buffalo, Philadelphia, Perhaps Chicago, to Be on Housing List | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/indoor-polo-league-to-open-play-jan-8-six-teams-will-compete-with.html | INDOOR POLO LEAGUE TO OPEN PLAY JAN. 8; Six Teams Will Compete, With Weekly Games Set Through March 12 in Cup Tourney | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/jaywalking-fatalities-fewest-among-children.html | Jay-Walking Fatalities Fewest Among Children | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/exlawyer-in-mail-case-reiburn-accused-with-3-others-of-victimizing.html | EX-LAWYER IN MAIL CASE; Reiburn Accused With 3 Others of Victimizing Widows | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/rail-men-hear-tax-on-profits-scored-c-f-lea-california.html | RAIL MEN HEAR TAX ON PROFITS SCORED; C. F. Lea, California Repretentative, Urges Its Repeal at Earliest Possible Date MESSAGE READ TO DINERS Statement by Whalen Says Fair Owes Existence to the Carriers Whalen Praises Railroads Barton Criticizes Government Chester on Federal Ownership RAIL MEN HEAR LEA SCORE PROFITS TAX Asks Cooperation of Shipping Needs of Small Industries Railroad Prosperity "Essential" | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/carter-carburetor-cited-for-monopoly-ftc-charges-exclusive-dealer.html | CARTER CARBURETOR CITED FOR 'MONOPOLY'; FTC Charges Exclusive Dealer Contracts, Other Methods Are Unfair Practices | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/hospitals-helped-by-anonymous-gift-15000-contributed-to-fund-by.html | HOSPITALS HELPED BY ANONYMOUS GIFT; $15,000 Contributed to Fund by Unnamed Corporation With Aid of Employes UNIT PLAN REALIZES $1,500 Empire State, Inc., Adds Sum Based on Payroll - $6,000 From Bank of Manhattan Co. Firm and Employes Employe Group | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/two-eagle-pickets-accuse-policeman-testify-he-solicited-arrests-but.html | TWO EAGLE PICKETS ACCUSE POLICEMAN; Testify He Solicited Arrests, but He Denies It-Parley in Bayonne Fails | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/asks-senate-inquiry-on-labor-board-acts-senator-burke-accuses-nlrb.html | ASKS SENATE INQUIRY ON LABOR BOARD ACTS; Senator Burke Accuses NLRB of 'Continuous and Flagrant' Violation of Congress' Will | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/2-japanese-newspaper-men-slain.html | 2 Japanese Newspaper Men Slain | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/rangers-down-americans-get-4-goals-in-3d-frame-to-win-exhibition-8.html | RANGERS DOWN AMERICANS; Get 4 Goals in 3d Frame to Win Exhibition, 8 to 4 | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/congressmen-aid-cio-in-hague-fight-washington-conference-with.html | CONGRESSMEN AID C.I.O. IN HAGUE FIGHT; Washington Conference With Representatives Points to Another 'Invasion' O'CONNELL GIVES WARNING Tells Jersey City Chief He Will Get 'Rude Awakening' From All Citizens Hill Inquires About a Hall Federal Case To Be Aired CONGRESSMEN AID C.I.O. IN HAGUE WAR Letter Warns the Mayor Jersey City Law Attacked | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/g-m-p-murphy-co-changes.html | G. M. P. Murphy & Co. Changes | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/charge-fraud-in-rumania-opposition-chiefs-lay-campaign-malpractice.html | CHARGE FRAUD IN RUMANIA; Opposition Chiefs Lay Campaign Malpractice to Officials | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/w-e-taylor-official-of-american-can-co-vice-president-collapses.html | W. E. TAYLOR, OFFICIAL OF AMERICAN CAN CO.; Vice President Collapses With a Heart Stroke After Making Address in Chicago | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/cotton-continues-its-broad-advance-home-foreign-and-commission.html | COTTON CONTINUES ITS BROAD ADVANCE; Home, Foreign and Commission House Bids Absorb Limited Offerings GAINS ARE 12 TO 18 POINTS All Positions Go Above 8 Cents a Pound-Steadiness Draws Favorable Comment | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/cio-will-resist-curbs-on-pickets-representative-of-25-unions-here.html | C.I.O. WILL RESIST CURBS ON PICKETS; Representative of 25 Unions Here Pledge Financial Aid to Fight 'Current Drive' 45 ARE SEIZED BY POLICE 3 Women Among Prisoners Taken From Lines Before Cafeteria in 8th Ave | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/oldtime-spanking-praised-by-hague-jersey-city-mayor-says-his.html | OLD-TIME SPANKING PRAISED BY HAGUE; Jersey City Mayor Says His Truancy in Younger Days Was Cured That Way OPPOSED TO COURT ACTION Delinquents Must Be Dealt With Informally, He Tells Inquiry Group Here | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mrs-j-l-laidlaw-hostess-at-dinner-she-entertains-at-east-66th.html | MRS. J. L. LAIDLAW HOSTESS AT DINNER; She Entertains at East 66th Street Home, Later Taking Her Guests to the Opera. R. R. DIETER GIVES A PARTY Mrs. Charles F. Ayer Honors Her Daughter, Mrs. Harold R. Colvin, at Luncheon | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/miss-beatrice-elphinstone-becomes-bride-of-henry-van-duzer-wing-in.html | Miss Beatrice Elphinstone Becomes Bride Of Henry Van Duzer Wing in Chapel Here | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/jury-avoids-choice-in-convicting-killer-finds-roberts-guilty-and.html | JURY AVOIDS CHOICE IN CONVICTING KILLER; Finds Roberts Guilty and Refuses to Ask Life Term Lest He Win Freedom | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/contracts-for-steel-awarded.html | Contracts for Steel Awarded | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/c-a-levine-luuked-up-security-concern-withdraws-bondjury-is.html | C. A. LEVINE LUUKED UP; Security Concern Withdraws Bond--Jury Is Selected | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/hurt-trying-to-save-his-dog.html | Hurt Trying to Save His Dog | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/sims-pointer-scores-bullock-mary-takes-open-derby-field-trial-at.html | SIMS POINTER SCORES; Bullock Mary Takes Open Derby Field Trial at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/partmouth-elects-lewis.html | Partmouth Elects Lewis | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/model-of-telescope-on-view.html | Model of Telescope on View | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/miss-bostwick-and-mrs-lamme-gain-district-squash-racquets-final-mrs.html | Miss Bostwick and Mrs. Lamme Gain District Squash Racquets Final; MRS LAMME WINS IN A FAST MATCH Beats Miss Williams, 15-12, 15-6, 15-11, to Go Ahead in Defense of Title MISS BOSTWICK RALLIES Halts Mrs. Buff, 15-12, 15-10, 15-12, in Squash Racquets at Cosmopolitan Club Finalists Met Last Year Victor Takes 13-7 Lead THE SUMMARIES | True | By Maureen Orcutt | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/reed-tops-rice-in-upset-gains-squash-racquets-semifinal-over-no-1.html | REED TOPS RICE IN UPSET; Gains Squash Racquets SemiFinal Over No. 1 Player | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/the-brotherhood-of-giving.html | THE BROTHERHOOD OF GIVING | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/gold-still-flows-to-foreign-banks-federal-reserves-data-show.html | GOLD STILL FLOWS TO FOREIGN BANKS; Federal Reserve's Data Show Changing of Dollar Balances Into Metal Exchange Fund Operations Gold Accessories Listed IN WALL STREET MERGER | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/factfinding-pact-urged-to-aid-trade-real-inquiry-is-needed-into.html | FACT-FINDING PACT URGED TO AID TRADE; Real Inquiry Is Needed Into Vital Problems, Management Society Is Told DUAL U. S. RULE FAVORED Task of Presidency Is Called Too Great for One Man to Bear | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/westinghouse-jobs-held-safe.html | Westinghouse Jobs Held Safe | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/belgian-senate-backs-janson.html | Belgian Senate Backs Janson | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/storm-grip-grows-on-upstate-region-death-toll-reaches-9-as-snow-and.html | STORM GRIP GROWS ON UP-STATE REGION; Death Toll Reaches 9 as Snow and Zero Cold Continue in Buffalo Section FACTORIES, SCHOOLS CLOSE Many Motorists Are Rescued From Cars-South Is Facing More Bitter Weather Pennsylvania Deaths Now Ten COLD STILL GRIPS SOUTH Whole Citrus Crop in Peril as Freeze Continues in Wide Area | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/topics-in-wall-street-commodity-prices-wall-street-mergers-rail.html | TOPICS IN WALL STREET; Commodity Prices Wall Street Mergers Rail Rates Increase Federal Reserve Statement United States Steel Control | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/federal-control-of-roads-visioned-m-w-potter-wrote-to-head-of-the-m.html | FEDERAL CONTROL OF ROADS VISIONED; M. W. Potter Wrote to Head of the Milwaukee in 1932 About Inefficiency LETTER READ INTO RECORD Second Bankruptcy of System Also Forecast-Pleasure Trips of Receiver Hit Urges Reform From Within Federal Control Predicted Receiver on Pleasure Trips SOUTH HALTS RATE INQUIRY I. C. C. Says Action Has Been Postponed Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/letters-to-the-times-traffic-tribulations-criticism-of-devices.html | Letters to The Times; Traffic Tribulations Criticism of Devices, Light, Policemen and Magistrates Faulty Traffic Lights Knowledge of Rules Urged Official Maps Obsolete But It Is Held to Be Apparent That Face of Country Has Changed Nathan Hale's Execution Court Backing Needed Rockaway Beach Plans Labeled Licenses Subterranean Garages Seagoing Meals Optional | True | GEORGE STACT.HELENE WEYL.WILLIAM MILLER.G. HARRIS DANZBERGER.A. W.R. LEWIS MORAN.BLANCHE WATSON.H. W.JOHN E. DASCHNER.JOHN MULHERN. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/14-czechs-sentenced-all-receive-suspended-terms-on-homosexual.html | 14 CZECHS SENTENCED; All Receive Suspended Terms on Homosexual Charges | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/buy-in-pelham-manor-investors-acquire-apartment-facing-country-club.html | BUY IN PELHAM MANOR; Investors Acquire Apartment Facing Country Club Grounds | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/cambridge-bows-at-rugby.html | Cambridge Bows at Rugby | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/west-side-tenement-leased.html | West Side Tenement Leased | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/netherland-arms-voted-socialists-back-appropriations-first-time.html | NETHERLAND ARMS VOTED; Socialists Back Appropriations First Time Since 1915 | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/temple-ezrath-israel-benefit.html | Temple Ezrath Israel Benefit | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/rescued-woman-recovering.html | Rescued Woman Recovering | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/berry-case-jolted-by-marble-expert-col-j-f-manning-balks-at.html | BERRY CASE JOLTED BY MARBLE EXPERT; Col. J. F. Manning Balks at Estimating Total Value of Senator's TVA-Flooded Land | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/californian-winner-of-sperry-aero-prize-c-l-johnson-of-burbank-gets.html | CALIFORNIAN WINNER OF SPERRY AERO PRIZE; C. L. Johnson of Burbank Gets Award for Improving Design of Commercial Aircraft | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/style-buying-too-hasty-jacques-heim-tells-fashion-group-it-explains.html | STYLE BUYING TOO HASTY; Jacques Heim Tells Fashion Group It Explains Difficulties | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/oxford-cancels-lectures-by-japanese-professor.html | Oxford Cancels Lectures By Japanese Professor | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/cornell-victor-44-to-21-opens-drive-by-routing-toronto-fivefoertsch.html | CORNELL VICTOR, 44 TO 21; Opens Drive by Routing Toronto Five--Foertsch Stars | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/church-to-honor-pastor-today.html | Church to Honor Pastor Today | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/protests-to-president-against-cut-in-ccc-house-group-reports.html | Protests to President Against Cut in CCC; House Group Reports 'Satisfactory' Talk | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/road-would-renew-notes.html | Road Would Renew Notes | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/adolf-a-berles-have-son.html | Adolf A. Berles Have Son | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/swiss-jailed-for-deriding-hitler.html | Swiss Jailed for Deriding Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/in-the-nation-effect-on-business-of-madison-wis-oil-suits-question.html | In The Nation; Effect on Business of Madison, Wis., Oil Suits Question of Public Policy Industry in the Dark Other Business Bewildered | True | By Arthur Krock | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/dr-ira-b-schoaf.html | DR. IRA B. SCHOAF | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/robert-mkelvy-62-official-of-oil-firm-vice-president-and-director.html | ROBERT M'KELVY, 62, OFFICIAL OF OIL FIRM; Vice President and Director of Tidewater Company Dies at His Home Here | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/price-level-unchanged-federal-weekly-index-continued-at-820-on-dec.html | PRICE LEVEL UNCHANGED; Federal Weekly Index Continued at 82.0 on Dec. 4 | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/labor-act-change-opposed-by-fahy-nlrb-counsel-rejects-plea-for.html | LABOR ACT CHANGE OPPOSED BY FAHY; NLRB Counsel Rejects Plea for Employer Protection and Defends Union Coercion URGES OBEDIENCE TO LAW It Merely Gives Labor What Capital Has Had for Years, He Tells 3,000 Manufacturers Questioned on Law Changes Legal Provisions on Coercion Change of Bargaining Agent His Prepared Address | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/utility-to-issue-bonds.html | Utility to Issue Bonds | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/erastus-palmer-78-retired-professor-founder-and-head-of-the-public.html | ERASTUS PALMER, 78, RETIRED PROFESSOR; Founder and Head of the Public Speaking Department at City College Dies | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mrs-elias-margolis-wife-of-mount-vernon-rabbi-active-in-womens.html | MRS. ELIAS MARGOLIS; Wife of Mount Vernon Rabbi Active in Women's Organizations | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/griswold-services-held-artists-at-rites-for-patron-saint-of-old.html | GRISWOLD SERVICES HELD; Artists at Rites for 'Patron Saint' of Old Lyme Colony | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/work-need-grows-wpa-refuses-to-say-if-the-new-increase-will-solve.html | WORK NEED GROWS; WPA Refuses to Say if the New Increase Will Solve the Problem HOPKINS CITES HIS BUDGET Ellenbogen Asks $500,000,000 More for Relief-Workers to Total 2,000,000 Hopkins Silent on Funds Rise Gradual Since October Budget Questions Are Raised WPA ADDS 350,000 TO WORKING FORCE | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/boston-milk-dealers-must-put-up-520000-court-orders-31-to-pay-20000.html | BOSTON MILK DEALERS MUST PUT UP $520,000; Court Orders 31 to Pay $20,000 Expenses, Deposit $500,000 Under Marketing Act | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/new-data-found-onthe-cosmic-ray-dr-millikan-says-tests-back-theory.html | NEW DATA FOUND ON-THE COSMIC RAY; Dr. Millikan Says Tests Back Theory They Originate in Interstellar Space BIRTH CRIES OF MATTER'| Nobel Prize Winner Gives His Views in Opening Pupin Lectures at Columbia Concedes He Is in Minority Pure Electron's Influence Limited DROP WVORLD OF REALITY Philadelphia Symposium | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/books-published-today.html | Books Published Today | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/french-banks-gold-unchanged-in-week-discounts-reduced-995000000.html | FRENCH BANK'S GOLD UNCHANGED IN WEEK; Discounts Reduced 995,000,000 Francs; Deposits, 2,124,000,000-- Circulation Increases | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/chess-rivals-play-13th-draw-in-match-alekhine-and-euwe-end-27th.html | CHESS RIVALS PLAY 13TH DRAW IN MATCH; Alekhine and Euwe End 27th Session After 28 Moves--Many Exchanges Madede Details of Twenty-first Game | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/ruth-west-appointed-by-saksfifth-avenue.html | Ruth West Appointed By Saks-Fifth Avenue | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/cohen-to-coach-at-v-m-i.html | Cohen to Coach at V. M. I. | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/55suite-apartment-purchased-in-queens-building-in-far-rockaway-in.html | 55-SUITE APARTMENT PURCHASED IN QUEENS; Building in Far Rockaway in New Hands-15 Dwellings Planned in Sunnyside. | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/dr-nils-g-dalen-won-nobel-prize-swedish-inventor-honored-for-work.html | DR. NILS G. DALEN; WON NOBEL PRIZE; Swedish Inventor Honored for Work in Physics in 1912 Is Dead at 68 BLINDED BY GAS EXPLOSION Continued Work for 25 Years More-- Devised Sun Valve Automatic Beacon Invention Used World Over Patented Dairy Machinery | True | Special Cable to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/belgium-refuses-to-discuss-congo-nation-ready-to-confer-on-the.html | BELGIUM REFUSES TO DISCUSS CONGO; Nation Ready to Confer on the Colonial Issue Only So Far as Mandates Are Concerned SPAAK LOOKS TO AMERICA Foreign Minister Believes We Can Lead World to Peace at the Present Time Undisturbed by Rumors Wealth Derived From Congo Administration Progress Made | True | By Anne O'Hare M'Cormickwireless To the New York Times. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/hoving-on-insurance-board.html | Hoving on Insurance Board | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/love-of-women-will-open-monday-play-by-stuarts-postponed-from.html | LOVE OF WOMEN' WILL OPEN MONDAY; Play by Stuarts Postponed From Tonight - 'Three Waltzes' Here Dec. 25 REGULAR RUN FOR'CRADLE' Hearing on Four A Dispute Is Adjourned Till Wednesday Other Theatre Items. Abbott's Next on Jan. 19 Actors' Group Meets | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/fire-razes-pulaski-academy.html | Fire Razes Pulaski Academy | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/toy-makers-ask-end-of-industrial-strife-speakers-at-meeting-here.html | TOY MAKERS ASK END OF INDUSTRIAL STRIFE; Speakers at Meeting Here Blame Government for Lack of Confidence | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/coldest-day-of-year-due-with-flowers-blooming.html | Coldest Day of Year Due, With Flowers Blooming | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/u-s-dancer-slain-paris-gang-leader-admits-5-murders-german-exile.html | U. S. DANCER SLAIN; PARIS GANG LEADER ADMITS 5 MURDERS; German Exile Shows Police Grave of Brooklyn Girl, His First Victim Last July BAND PREYED ON TOURISTS Persons Lured From Gay Clubs Believed Held for Ransom at Villa in Saint-Cloud Police See Ransom Gang Balks at Viewing Bodies PARIS KILLER BARES SLAYING OF U.S. GIRL Well Known in Frankfort Parents Had Clung to Hope VILLA NEAR PARIS WHERE BROOKLYN GIRL WAS SLAIN | True | By P. J. Philipwireless To the New York Times. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/revival-in-spring-seen-duration-of-movement-linked-to-housing-by.html | REVIVAL IN SPRING SEEN; Duration of Movement Linked to Housing by Credit Man | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/miss-laura-buckingham-mount-holyoke-alumna-84-had-taught-in-new.html | MISS LAURA BUCKINGHAM; Mount Holyoke Alumna, 84, Had Taught in New York Schools | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/rev-a-j-arnold-88-minister-61-years-examining-chaplain-of-diocese.html | REV. A. J. ARNOLD, 88, MINISTER 61 YEARS; Examining Chaplain of Diocese of Pennsylvania, 1914-34Dead in Baltimore ISERVED CHURCHES IN EAST First Charge Was St. Peter's Here--Held Posts on Staten Island and in Philadelphia | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/japanese-in-drive-to-take-nanking-after-ultimatum-great-offensive.html | JAPANESE IN DRIVE TO TAKE NANKING AFTER ULTIMATUM; Great Offensive Begun When Chinese Ignore Proposal for Surrender of City WUHU REPORTED SEIZED Attacking Warships Move Up Yangtze-Most Americans Quit Former Capital INVADERS PLAN A FETE Champagne Sent in Score of Planes for Celebration When City Falls Ultimatum by Japan Wuhu Capture Reported JAPANESE IN DRIVE TO TAKE NANKING U. S. Gunboat Stands By Officials Board Gunboat Thrusts at Nanking Repelled Chinese Resistance Spirited Japan Warns Foreigners CATHOLIC HOSPITALS SEND AID TO WOUNDED IN CHINA | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/anna-harris-to-be-wed-dec-30.html | Anna Harris to Be Wed Dec. 30 | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/events-today.html | EVENTS TODAY | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/sugar-quotas-reallocated.html | Sugar Quotas Reallocated | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/lumber-output-average-down-for-week-orders-fall-456-per-cent-under.html | Lumber Output Average Down for Week; Orders Fall 45.6 Per Cent Under Year Ago | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/escobar-ordered-to-bed.html | Escobar Ordered to Bed | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/ruling-on-bartholomew-court-gives-aunt-full-control-of-boy-actors.html | RULING ON BARTHOLOMEW; Court Gives Aunt Full Control of Boy Actor's Affairs | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/police-department.html | Police Department | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/lumber-men-vote-for-c-i-o-as-agent-workers-in-one-portland-ore-mill.html | LUMBER MEN VOTE FOR C. I. O. AS AGENT; Workers in One Portland, Ore., Mill Cast 376 Ballots for C. I. 0. to 183 for A. F. L. COMPANY WILL REOPEN Other Plants Reported Ready to Ask Similar Action to Bring About Resumed Operation | True | Special to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/book-notes.html | BOOK NOTES | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/named-to-take-west-point-test.html | Named to Take West Point Test | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/hopes-of-skiers-buoyed-by-snow-falls-in-upper-new-york-and-vermont.html | HOPES OF SKIERS BUOYED BY, SNOW; Falls in Upper New York and Vermont Provide Suitable Terrain for Sport LAKE PLACID PREPARED Excursion Train Will Leave Pittsburgh Today for New Site at Kane, Pa. Vermont Slopes Tested Sites Upstate Ready | True | By Frank Elkins | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES LONG ISLAND | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/dr-dodds-assails-class-education-individual-training-must-not-bow.html | DR. DODDS ASSAILS CLASS EDUCATION; Individual Training Must Not Bow to Mass Emotions, He Tells Exeter Alumni SEES PERIOD OF REACTION Intelligence Being Put to a Test, Princeton Head Says at Anniversary Dinner | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/miss-bones-57-to-1-wins-juvenile-dash-gains-ist-victory-in-20.html | MISS BONES, 57 TO 1, WINS JUVENILE DASH; Gains Ist Victory in 20 Starts by Beating Gold Crescent at Charles Town | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/trade-rise-no-war-pictured-for-world-havenots-acts-to-bring-wide.html | TRADE RISE, NO WAR PICTURED FOR WORLD; 'Have-Nots' Acts to Bring Wide Upswing, Martindell Tells Business Fraternity | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/racing-convention-jan-1013.html | Racing Convention Jan. 10-13 | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/michigan-will-not-renew-kipkes-contract-as-head-coach-kipke-is.html | Michigan Will Not Renew Kipke's Contract as Head Coach; KIPKE IS DROPPED AS FOOTBALL COACH Michigan, in Surprise Move, Dismisses One-Time AllAmerica Player BOARD TO PICK SUCCESSOR Uteritz, Ex-Wolverine Back, and Dorais of Detroit Are Possibilities Received Business Offers Took Title in 1932 and 1933 | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/revision-is-decreed-for-new-soviet-film-stalin-portrayed-as-just.html | REVISION IS DECREED FOR NEW SOVIET FILM; Stalin, Portrayed as Just Behind Lenin, Orders Changes in Movie of Revolution | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/carr-denies-hell-quit-president-of-national-football-league-plans.html | CARR DENIES HE'LL QUIT; President of National Football League Plans to Keep Job | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/army-seen-weak-in-antiaircraft-has-42-moderntype-guns-for-defense.html | ARMY SEEN WEAK IN ANTI-AIRCRAFT; Has 42 Modern-Type Guns for Defense of Continental United States EIGHT GUARD THIS CITY With but 29 More Weapons Ordered, Gen. Craig's Report, Called Shortage Critical Fort Totten Defense Here London Armament Extensive | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/jeanette-bacon-engaged-brooklyn-girl-will-be-married-to-albert-p-w.html | JEANETTE BACON ENGAGED; Brooklyn Girl Will Be Married to Albert P. W. Ayer | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/cut-in-tin-output-near-international-committee-is-expected-to-act.html | CUT IN TIN OUTPUT NEAR; International Committee Is Expected to Act Today | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/monsell-honored-at-victory-dinner-400-join-in-celebration-for-the.html | MONSELL HONORED AT VICTORY DINNER; 400 Join in Celebration for the Sailing Master Who Headed Pros on the Ranger PARADE STARTS FESTIVITY Yachting and Fishing Tales Reach Competitive Point at Riverhead Event Yacht Riggers Aid Lapses Into Verse | True | By James Robbinsspecial To the New York Times. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/gov-aiken-favors-coalition-project-name-republican-less-vital-than.html | GOV. AIKEN FAVORS COALITION PROJECT; Name 'Republican' Less Vital Than Tie With Opposition Democrats, He Says HE CALLS ON HAMILTON Against 'College Presidents and Millionaires' on Party Program Committee | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/jersey-grange-hits-farm-regimentation-opposes-any-compulsory-crop.html | JERSEY GRANGE HITS FARM REGIMENTATION; Opposes 'Any Compulsory Crop Control' andAsks Vote on Vegetable Acreage | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/apartments-leased-by-two-opera-stars-author-and-movie-director-also.html | APARTMENTS LEASED BY TWO OPERA STARS; Author and Movie Director Also Among New Tenants in Agency Reports | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/communists-win-writ-philadelphia-judges-order-hall-rented-to-them.html | COMMUNISTS WIN WRIT; Philadelphia Judges Order Hall Rented to Them for Meeting | True | Special to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/colby-m-chesters-address-to-manufacturers-meeting-a-baffling.html | Colby M. Chester's Address to Manufacturers; Meeting a "Baffling Phenomenon" Challenge to Business World The Nature of Liberalism The American Tradition Freedom of the Consumer Social Security Wages and Hours Child Labor An Invitation to Labor Opposition to Profits Tax Attitude of the Government Outcome of Three-Day Conference | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mother-rostaing-head-of-italian-convent-called-popes-spiritual.html | MOTHER ROSTAING; Head of Italian Convent Called Pope's 'Spiritual Daughter' | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/west-side-protests-name-hells-kitchen.html | West Side Protests Name 'Hell's Kitchen' | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/russian-prince-dies-in-fall-off-wagon-alexander-lopouchin-demidoff.html | RUSSIAN PRINCE DIES IN FALL OFF WAGON; Alexander Lopouchin Demidoff, 68, Had Been Eking Out His Existence in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/lutherans-lay-plans-to-mark-anniversary-clergy-at-harrisburg-hear.html | LUTHERANS LAY PLANS TO MARK ANNIVERSARY; Clergy at Harrisburg Hear United Body's Program to Spread Evangelism | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/duns-drops-price-indices.html | Dun's Drops Price Indices | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/will-file-amendments-counsel-for-dumont-laboratories-to-act-on.html | WILL FILE AMENDMENTS; Counsel for duMont Laboratories to Act on Stock Issue | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/orders-hearina-on-twa-profit.html | Orders Hearina on T.W.A. Profit | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/union-chiefdodges-twin-city-ambush-successor-of-corcoran-slain.html | UNION CHIEFDODGES TWIN CITY AMBUSH; Successor of Corcoran, Slain Leader, Reports Escaping a Similar Trap 12 WAREHOUSES CLOSED Teamsters Strike for Pay Rise, Making 900 Idle in Minneapolis Teamsters Close 12 Storehouses | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/fairless-to-head-new-us-steel-unit-made-president-and-executive.html | FAIRLESS TO HEAD NEW U.S. STEEL UNIT; Made President and Executive Committee Chairman of Management Concern OTHER OFFICERS ELECTED H. L. Hughes, Vice President With 'Special Duties,' Will Be Link Here With Pittsburgh Other Officers Chosen Hughes a Liaison Officer HEADS STEEL CONCERN | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/reich-to-pay-tax-losses-to-reimburse-creditors-of-exiles-who-lost.html | REICH TO PAY 'TAX' LOSSES; To Reimburse Creditors of Exiles Who Lost Property | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/agree-on-sugar-exports-companies-in-czechoslovakia-sign-cartel-for.html | AGREE ON SUGAR EXPORTS; Companies in Czechoslovakia Sign Cartel for Ten Years | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/deals-in-new-jersey-large-industrial-property-in-newark-changes.html | DEALS IN NEW JERSEY; Large Industrial Property in Newark Changes Hands | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/jury-to-get-vote-data-hudson-prosecutor-to-take-action-in-voiding.html | JURY TO GET VOTE DATA; Hudson Prosecutor to Take Action in Voiding of Elections | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/new-snow-machines-work-at-lake-placid-citys-apparatus-and-training.html | NEW SNOW MACHINES WORK AT LAKE PLACID; City's Apparatus and Training Crews Clear New Fall From Mountain Roads AS SNOW AND COLD CAME TO LAKE REGION AND SOUTHLAND | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/earnings-increased-by-i-t-t-system-net-of-7044070-for-9-months.html | EARNINGS INCREASED BY I. T. & T. SYSTEM; Net of $7,044,070 for 9 Months Excludes Income or Losses of Spanish Units | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/fur-practice-hearing-dec-29.html | Fur Practice Hearing Dec. 29 | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/franklin-b-rutherford.html | FRANKLIN B. RUTHERFORD | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/winfield-a-holcomb-long-an-educator-former-principal-of-the-state.html | WINFIELD A. HOLCOMB, LONG AN EDUCATOR; Former Principal of the State Normal School at Geneseo Dies at Rochester | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/cleared-in-death-of-father.html | Cleared in Death of Father | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/100000-bonus-by-agfa-ansco.html | $100,000 Bonus by Agfa Ansco | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/daniel-crawford-sr-constructed-1600-houses-during-war-and-hotel.html | DANIEL CRAWFORD SR.; Constructed 1,600 Houses During War and Hotel Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/tristan-matinee-to-help-school-performance-today-will-be-in-behalf.html | TRISTAN' MATINEE TO HELP SCHOOL; Performance Today Will Be in Behalf of Neighborhood Music Benefit LUNCHEONS ARE PLANNED Mrs. Thomas J. Mumford Is Chairman-Helen Michalis Heads Junior Group | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/fordham-crushes-upsala-five-3522-overcomes-rivals-early-lead-in.html | FORDHAM CRUSHES UPSALA FIVE, 35-22; Overcomes Rival's Early Lead in Opening Intercollegiate Game at Elizabeth RAM AHEAD AT HALF, 17-8 Davis and Hasmiller, With 9 Points Each, Share Scoring Honors for the Maroon | True | Special to THE NEW YORK TIMES. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/olga-yurevitch-wed-to-reserve-officer-daughter-of-a-former-russian.html | OLGA YUREVITCH WED TO RESERVE OFFICER; Daughter of a Former Russian Army Colonel Is the Bride of Lieut. Comdr. A.G. Hillberg | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/reich-press-chief-denies-individual-liberty-exists.html | Reich Press Chief Denies Individual Liberty Exists | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/brooklyn-houses-sold-dime-savings-bank-reports-several-properties.html | BROOKLYN HOUSES SOLD; Dime Savings Bank Reports Several Properties Conveyed | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/play-aids-charity-for-jerseygroup-wine-of-choice-premiere-is-given.html | PLAY AIDS CHARITY FOR JERSEY-GROUP; ' Wine of Choice' Premiere Is Given as Benefit of the Montclair Junior League | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/steinie-use-increases-rise-to-24-of-total-packaged-beer-volume-in.html | STEINIE USE INCREASES; Rise to 24% of Total Packaged Beer Volume in July | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/sea-gulls-defeat-tiger-sextet-3-to-1-gain-first-place-in-amateur.html | SEA GULLS DEFEAT TIGER SEXTET, 3 TO 1; Gain First Place in Amateur League on Goals by Foster, McKillop and Dewey BOLL NETS FOR LOSERS Visitors Tally Twice in Last Period to Break Tie-Two Get Major Penalties | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/macys-promotes-graham.html | Macy's Promotes Graham | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/bermudan-agriculture-aided.html | Bermudan Agriculture Aided | True | Special Cable to THE NEW YORK TIMES.. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mexican-church-closed-edifice-in-jalapa-will-be-museum-it-is.html | MEXICAN CHURCH CLOSED; Edifice in Jalapa Will Be Museum, It Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/e-w-bliss-plan-voted-notes-and-shares-to-be-bought-by-preferred.html | E. W. BLISS PLAN VOTED; Notes and Shares to Be Bought by Preferred Stockholders | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/tea-given-in-capital-by-mrs-roosevelt-she-entertains-at.html | TEA GIVEN IN CAPITAL BY MRS. ROOSEVELT; She Entertains at 'Departmental' Fete-Mrs. M. R. Diggs Is Among Other Hostesses | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/passing-of-edward-year-ago-ignored-britons-waste-no-emotion-on.html | PASSING OF EDWARD YEAR AGO IGNORED; Britons Waste No Emotion on Anniversary of Abdication--Episode Closed Book GEORGE A POPULAR FIGURE Empire Emerged Intact, Even Strengthened, After Greatest Constitutional Ordeal Enemies Have Not Relented Prophecies Have Come True | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/yeshiva-triumphs-3527-beats-washington-square-branch-of-n-y-u.html | YESHIVA TRIUMPHS, 35-27; Beats Washington Square Branch of N. Y. U. Quintet | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/books-of-the-times-plausible-irrelevancies-thomas-mann-and-aldous.html | BOOKS OF THE TIMES; Plausible Irrelevancies Thomas Mann and Aldous Huxley A Novel in Pictures And a Few Words | True | By Charles Poore | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/urges-ad-student-plan-russell-chapman-also-mentions-exchange-idea.html | URGES AD STUDENT PLAN; Russell Chapman Also Mentions Exchange Idea With Britain | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/son-born-to-payson-r-webbers.html | Son Born to Payson R. Webbers | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/westchester-builder-suicide.html | Westchester Builder Suicide | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/war-admiral-tops-all-race-horses-choice-of-256-writers-over.html | WAR ADMIRAL TOPS ALL RACE HORSES; Choice of 256 Writers Over Seabiscuit in Vote for the Turf's Highest Award VICTOR'S MARGIN 621-603 Rivals Dominate Contest, for Esposa, Third in Ranking, Draws Only 140 Points Outstanding 3-Year-Old Rankings Are Reversed | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/newark-shares-pro-title-divides-american-associaton-honor-with.html | NEWARK SHARES PRO TITLE; Divides American Associaton Honor With White Plains | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/frederick-m-ellis.html | FREDERICK M. ELLIS | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/book-lovers-attend-services-for-eames-career-of-bibliographer-with.html | BOOK LOVERS ATTEND SERVICES FOR EAMES; Career of Bibliographer, with Library Here 40 Years, Praised by Dr. J. E. Flemming | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/chinese-bandits-free-priest.html | Chinese Bandits Free Priest | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/suffolk-county-aide-killed.html | Suffolk County Aide Killed | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/palm-beach-party-given-by-l-a-waits-they-entertain-at-the-bath-and.html | PALM BEACH PARTY GIVEN BY L. A. WAITS; They Entertain at the Bath and Tennis Club for a Large Assemblage MANY OTHERS ARE HOSTS Among Them Are the Wiley R. Reynoldses and Mr. and Mrs. John E. Dietz | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/west-side-houses-sold-by-an-estate-hambrock-heirs-dispose-of-two.html | WEST SIDE HOUSES SOLD BY AN ESTATE; Hambrock Heirs Dispose of Two Flats in Ninety-fourth Street After 34 Years BUYER CONTROLS 100 FEET Tenements in East 102d St. Sold by Emigrant Bank Will Be Altered | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/gen-francesco-foschini.html | GEN. FRANCESCO FOSCHINI | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/n-y-u-meets-listed-fencing-team-to-have-7-dual-encounters-opening.html | N. Y. U. MEETS LISTED; Fencing Team to Have 7 Dual Encounters, Opening Dec. 30 | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/william-e-wyatt.html | WILLIAM E. WYATT | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/johnson-gains-216th-triumph-in-double-at-fair-grounds-virginia-j.html | Johnson Gains 216th Triumph in Double at Fair Grounds; VIRGINIA J. TAKES PORT ALLEN PURSE Assumes Command in Stretch to Beat Carl S. by Four Lengths at New Orleans CORUM THIRD IN FEATURE Johnson, Up on Victor, Also Scores With Fast Roamer In Third Event Fast Roamer Pays $7.40 Major Greenock Second | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/c-i-o-carries-war-into-furniture-ranks-charters-a-new-union-after-c.html | C. I. O. CARRIES WAR INTO FURNITURE RANKS; Charters a New Union After Charging Sabotage to Upholsterers' Head | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/mayor-hague-says-he-will-keep-up-fight-to-bar-red-elements-from.html | Mayor Hague Says He Will Keep Up Fight To Bar Red 'Elements' From Jersey City | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/sports-of-the-times-reg-u-s-pat-off-potpourri-a-trader-with.html | Sports of the Times; Reg. U. S. Pat. Off. Potpourri A Trader With Foresight Pure Reading Matter Around and About | True | By John Kieran | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/class-a-triumph-to-harvard-club-crimson-unit-tops-princeton-by-50.html | CLASS A TRIUMPH TO HARVARD CLUB; Crimson Unit Tops Princeton by 5-0 to Tie for Lead in Squash Racquets DOWNTOWN A. C. PREVAILS Records Sweep in Match With Montclair Forces--Vernon Takes Four-Game Test | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/wolf-tops-kemble-in-straight-games-triumphs-153-152-155-in-advance.html | WOLF TOPS KEMBLE IN STRAIGHT GAMES; Triumphs, 15-3 ,15-2, 15-5, in Advance to Metropolitan Squash Tennis Final M'LAUGHLIN OTHER VICTOR Eliminates Furno, 15-9, 7-15, 15-13, 15-6, in Encounter at Harvard Club | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/railroad-employment-declines.html | Railroad Employment Declines | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/confirms-court-appointments.html | Confirms Court Appointments | True | | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/paintings-by-poor-in-oneman-show-ceramist-and-architect-has-display.html | PAINTINGS BY POOR IN ONE-MAN SHOW; Ceramist and Architect Has Display of Landscapes, Still Life and Figure Subjects REHN GALLERY IS SETTING ' Dark Mountain' and 'Boy With Bow' Among Attractions of His Exhibition Built His Own House WWife Serves as Model Art Brevities | True | By Edward Alden Jewell | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/one-of-neediest-dies-as-aid-is-near-woman-65-broken-by-toil-no.html | ONE OF NEEDIEST DIES AS AID IS NEAR; Woman, 65, Broken by Toil, No Longer Asks Help, but Many Others Are Waiting FUND ADVANCES TO $69,631 310 Contributors Send $8,251 In Day to Assist Those in Gravest Distress Many Others Live--and Hope Letters From Contributors CASE 42 Undermined by Privation We" A Fight for Life Eight Devoted Children A Brave Foster Mother Three Orphans A Half-Starved Family The Kids Must Not Be Bums" Day's Contributions to Neediest Cases Fund Destitute Woman Faces Her Last Year | True |  | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/new-oil-suit-acquittal-court-grants-directed-verdict-in-price.html | NEW OIL SUIT ACQUITTAL; Court Grants Directed Verdict in Price Fixing Case | True |  | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/refugees-sent-to-algeciras.html | Refugees Sent to Algeciras | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/luckenbach-protests-ship-aid.html | Luckenbach Protests Ship Aid | True |  | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/world-plan-urged-on-raw-materials-league-economic-committee.html | WORLD PLAN URGED ON RAW MATERIALS; League Economic Committee Criticizes the Uneconomic Production of Substitutes EXPORT BAN IS OPPOSED Question of Including Scrap Iron and Foodstuffs Also Covered in the Report | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/bank-clearings-lower-than-in-36-weeks-total-for-22-leading-cities.html | BANK CLEARINGS LOWER THAN IN '36; Week's Total for 22 Leading Cities, However, Was Above Preceding Period | True |  | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/consumers-protest-new-soft-coal-prices-new-york-city-official-calls.html | CONSUMERS PROTEST NEW SOFT COAL PRICES; New York City Official Calls the Rates 'Discriminatory'- Operators Seek Changes | True |  | C1B 360888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/brazil-widens-rule-on-coffee-exports-decree-lifts-ban-on-the-lower.html | BRAZIL WIDENS RULE ON COFFEE EXPORTS; Decree Lifts Ban on the Lower Grades, With Aim to Regain Outlets Lost to Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/payment-on-series-qnsgny.html | Payment on Series QNS-GNY | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/national-hockey-league.html | National Hockey League | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/barcelona-protests-british-ship-warning-declares-there-is-no-reason.html | BARCELONA PROTESTS BRITISH SHIP WARNING; Declares There Is No Reason to Avoid Loyalist Ports-Fight Rages Near Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/two-wall-st-firms-to-be-merged-soon-edward-b-smith-co-and-chas-d.html | TWO WALL ST. FIRMS TO BE MERGED SOON; Edward B. Smith & Co. and Chas. D. Barney & Co. Will Join Forces About Jan. 1 BOTH BIG UNDERWRITERS Consolidated Concern Will Be Called Smith, Barney & Co.Organized in Philadelphia Purpose of Merger Founded in Philadelphia | True | | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/harvard-on-top-44-to-12-defeats-northeastern-quintetcrimson-cubs.html | HARVARD ON TOP, 44 TO 12; Defeats Northeastern Quintet-Crimson Cubs Also Score | True | Special to THE NEW YORK TIMES. | C1B 360888 |
| 1937-12-10 | 1937-12-10 | https://www.nytimes.com/1937/12/10/archives/private-architects-seek-greater-share-in-work-of-designing-public.html | Private Architects Seek Greater Share In Work of Designing Public Edifices | True | By Lee E. Cooper | C1B 360888 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/housing-aid-asked-of-private-funds-fahey-of-federal-home-loan-bank.html | HOUSING AID ASKED OF PRIVATE FUNDS; Fahey of Federal Home Loan Bank Seeks More Unity in Pushing Program | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/redskins-bothered-by-wintry-blasts-players-practice-outdoors-at.html | REDSKINS BOTHERED BY WINTRY BLASTS; Players Practice Outdoors at Chicago to Get Used to Slippery Footing | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/columbia-victor-over-alumni-4723-last-breaking-attack-carries-lion.html | COLUMBIA VICTOR OVER ALUMNI, 47-23; Last Breaking Attack Carries Lion Quintet to Triumph in Opening Contest | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/red-cross-relief-sped-to-snow-area-medicine-food-fuel-carried-to.html | RED CROSS RELIEF SPED TO SNOW AREA; Medicine, Food, Fuel Carried to Buffalo. Victims on Sleds, Snowshoes | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/chicago-trades-burke-hawks-get-mackenzie-of-the-canadien-six-in.html | CHICAGO TRADES BURKE; Hawks Get Mackenzie of the Canadien Six in Return | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/thomas-w-zimmerman.html | THOMAS W. ZIMMERMAN | True | Special to THE NEW YORK TIMES. | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/gay-selects-group-to-study-trading-president-of-exchange-calls-on.html | GAY SELECTS GROUP TO STUDY TRADING; President of Exchange Calls on Nine Experts to Advise on Future Policies | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/braddock-gould-pay-fine-board-gets-1000-from-each-in-reinstatement.html | BRADDOCK, GOULD PAY FINE; Board Gets $1,000 From Each in Reinstatement Move | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/dartmouth-victor-4038-rallies-in-last-two-minutes-to-down.html | DARTMOUTH VICTOR, 40-38; Rallies in Last Two Minutes to Down Springfield Five | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/n-y-u-five-halts-newark-by-4730-violet-displays-fine-form-in.html | N. Y. U. FIVE HALTS NEWARK BY 47-30; Violet Displays Fine Form in Opening Contest of Season at Heights Gymnasium | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/venzuelan-resource-survey.html | Venzuelan Resource Survey | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/ernst-lissauer-55-hate-hyvin-author-writer-of-the-famous-german-war.html | ERNST LISSAUER, 55, HATE HYVIN AUTHOR; Writer of the Famous German War Song Later Regretted He Composed It | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/thord-steffansons-have-son.html | Thord Steffansons Have Son | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/garner-a-deerkillernot-to-roosevelt-president-admits-his-colleague.html | GARNER A DEERKILLER?--NOT TO ROOSEVELT; President Admits His Colleague Fired a Shot, but Opines It Was a Pet Cow That Fell | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/hofstra-five-in-front-turns-back-manhattan-college-of-staten-island.html | HOFSTRA FIVE IN FRONT; Turns Back Manhattan College of Staten Island, 40-35 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/georgia-triumphs-over-miami-26-too-swift-attack-decides-night-game.html | GEORGIA TRIUMPHS OVER MIAMI, 26 TOO; Swift Attack Decides Night Game Dedicating Losers' Stadium Before 14,625 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/soviet-is-pressed-to-find-robinsons-whiolehearted-cooperation-is-of.html | SOVIET IS PRESSED TO FIND ROBINSONS; ' Whiole-Hearted Cooperation' Is Offered in Clearing Up of Mysterious Disappearance | True | Special Cable to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/slayer-gets-20-years-to-life.html | Slayer Gets 20 Years to Life | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/clee-makes-big-gain-republican-picks-up-44-votes-in-day-in-hudson.html | CLEE MAKES BIG GAIN; Republican Picks Up 44 Votes in Day in Hudson Recount | True | Special to THE NEW YORK TIMES. | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/greyhound-will-get-3512000-for-buses-funds-for-326-new-vehicles-to.html | GREYHOUND WILL GET $3,512,000 FOR BUSES; Funds for 326 New Vehicles to Come From National City Bank and American Trust | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/gomer-smith-is-elected-townsend-campaigner-of-1936-wins-oklahoma.html | GOMER SMITH IS ELECTED; Townsend Campaigner of 1936 Wins Oklahoma Congress Seat | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/tin-output-quotas-reduced-to-70-six-producing-nations-agree-to-cut.html | TIN OUTPUT QUOTAS REDUCED TO 70%; Six Producing Nations Agree to Cut From 110% in First Quarter of 1938 | True | By British Official Wireless | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/article-1-no-title-gets-command-here.html | Article 1 -- No Title; GETS COMMAND HERE | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/paddys-market-must-go-court-upholds-morgan-on-ouster-from-ninth.html | PADDY'S MARKET' MUST GO; Court Upholds Morgan on Ouster From Ninth Avenue | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/nicaragua-will-improve-tropical-farm-products.html | Nicaragua Will Improve Tropical Farm Products | True | Special Cable to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/remington-rands-sales-up.html | Remington Rand's Sales Up | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/more-field-goals-fewer-laterals-marked-season-of-many-trends-varied.html | More Field Goals, Fewer Laterals Marked Season of Many Trends; Varied Defenses and Increased Power and Deception Were Other Features of 1937 Football, Survey Shows | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/harvard-club-checks-crescents-to-tie-for-class-c-squash-lead-gains.html | Harvard Club Checks Crescents To Tie for Class C Squash Lead; Gains 5-to-O Victory for Deadlock at Top With New Mooners in League Series--City, Princeton, Yale Units Win | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/phelps-dodge-option-extended.html | Phelps Dodge Option Extended | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/fred-lotto-veteran-actor-83-had-directed-booth-mantell-and-goodwin.html | FRED LOTTO; Veteran Actor, 83, Had Directed Booth, Mantell and Goodwin | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/c-i-o-maps-yale-drive-move-to-unionize-all-university-employes.html | C. I. O. MAPS YALE DRIVE; Move to Unionize All University Employes Starts Monday | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/fairchild-aviations-orders.html | Fairchild Aviation's Orders | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/william-doerrer.html | WILLIAM DOERRER | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/broadcast-on-title-game-wor-to-give-playbyplay-story-of-chicago.html | BROADCAST ON TITLE GAME; WOR to Give Play-by-Play Story of Chicago Contest | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/john-l-fagan.html | JOHN L. FAGAN | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/trenchmurray.html | Trench-Murray | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/names-envoy-to-franco-regime.html | Names Envoy to Franco Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/nanking-entered-by-japanese-army-fire-rages-in-city-defenders-fight.html | NANKING ENTERED BY JAPANESE ARMY; FIRE RAGES IN CITY; Defenders Fight From Every House and Building After One Gate Is Forced | True | By Hallett Abend | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/catholic-white-list-of-books.html | Catholic 'White List' of Books | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/benjamin-stoddard-exship-executive-retired-head-of-west-india-co.html | BENJAMIN STODDARD, EX-SHIP EXECUTIVE; Retired Head of West India Co., Former Commodore of New Rochelle Yacht Club, Dies | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/rains-require-opening-of-10-gatun-dam-gates.html | Rains Require Opening Of 10 Gatun Dam Gates | True | Special Cable to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/budge-and-mako-beaten-bow-in-melbourne-doubles-final-to-crawford.html | BUDGE AND MAKO BEATEN; Bow in Melbourne Doubles Final to Crawford and McGrath | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/water-tower-suit-is-lost-by-estates-court-denies-the-structure-at.html | WATER TOWER SUIT IS LOST BY ESTATES; Court Denies the Structure at Purchase Will Be 'Sore Thumb' on Landscape | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/france-will-sell-arms-to-rumania-capital-for-factory-to-build-army.html | FRANCE WILL SELL ARMS TO RUMANIA; Capital for Factory to Build Army Tanks Also Will Be Advanced by Paris | True | By Frederick T. Birchall | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/a-scholar-and-a-lady.html | A SCHOLAR AND A LADY" | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/ford-land-transfer-hints-at-homes-plan-detroit-hears-he-will-build.html | FORD LAND TRANSFER HINTS AT HOMES PLAN; Detroit Hears He Will Build 4,000 Houses on 1,200 Acres Given to Foundation | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/u-sbusiness-rift-seen-balking-gain-equally-to-blame-watson-tells.html | U. S.-BUSINESS RIFT SEEN BALKING GAIN; Equally to Blame, Watson Tells Chicago Meeting--Urges World Trade Accord | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/line-ordered-to-lessen-noise.html | Line Ordered to Lessen Noise | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/educational.html | EDUCATIONAL | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/president-names-new-sec-members-jnfrank-lawyer-jwhanes-stock.html | PRESIDENT NAMES NEW SEC MEMBERS; J.N.Frank, Lawyer, J.W.Hanes, Stock Exchange Broker, to Succeed Landis, Ross | True | Special to THE NEW YORK TIMES. | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/nicaragua-seals-honduran-treaty-two-countries-agree-in-costa-rica.html | NICARAGUA SEALS HONDURAN TREATY; Two Countries Agree in Costa Rica to Peaceful Solution of Boundary Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/levine-on-trial-in-smuggling-plot-accused-in-plan-to-bring-5000.html | LEVINE ON TRIAL IN SMUGGLING PLOT; Accused in Plan to Bring 5,000 Pounds of Tungsten Powder Here From Canada | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/utilitys-plan-to-pay-dividend-is-approved-distribution-from-capital.html | UTILITY'S PLAN TO PAY DIVIDEND IS APPROVED; Distribution From Capital or Unearned Surplus Allowed to Escape Profits Tax | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/new-safety-rules-mapped-by-airline-united-fixes-set-of-minimum.html | NEW SAFETY RULES MAPPED BY AIRLINE; United Fixes Set of Minimum Altitudes for the Pilots on All Its Routes | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/neediest-are-aided-by-267-gifts-in-day-young-and-old-join-in-adding.html | NEEDIEST ARE AIDED BY 267 GIFTS IN DAY; Young and Old Join in Adding $5,750 to Fund to Relieve Greatest Distress in City | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/man-born-in-bowery-now-103.html | Man Born in Bowery Now 103 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mrs-t-k-worthington-lawyers-widow-and-sister-of-late-bryn-mawr.html | MRS. T. K. WORTHINGTON; Lawyer's Widow and Sister of Late Bryn Mawr President | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/m-i-t-tops-brown-six-scores-3-to-2-as-grace-excelsnelson-of-bruins.html | M. I. T. TOPS BROWN SIX; Scores, 3 to 2, as Grace Excels--Nelson of Bruins Injured | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/reopens-chemical-plant.html | Reopens Chemical Plant | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/news-of-the-stage-three-closings-on-broadwaycasey-jones-bought-by.html | NEWS OF THE STAGE; Three Closings on Broadway-'Casey Jones' Bought by Group Theatre--One More Week for 'Bovary' | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/atlantic-beach-home-sold.html | Atlantic Beach Home Sold | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/king-will-broadcast-to-empire-christmas-to-speak-from-same-desk-in.html | KING WILL BROADCAST TO EMPIRE CHRISTMAS; To Speak From Same Desk in Sandrigham House at Which Father Addressed His People | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/moses-starts-vacation-today.html | Moses Starts Vacation Today | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/rev-john-f-x-walsh.html | REV. JOHN F. X. WALSH | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/p-s-a-l-soccer-playoff-today.html | P. S. A. L. Soccer Play-Off Today | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/emil-b-meyrowitz-opticians-leader-founder-of-professional-body-here.html | EMIL B. MEYROWITZ, OPTICIANS; LEADER; Founder of Professional Body Here and Head of Large Business. Dies at 85 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/1000000-transit-grant-court-in-philadelphia-rules-on-payment-for.html | $1,000,000 TRANSIT GRANT; Court in Philadelphia Rules on Payment for Stockholders | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/franklin-ptrautman-practicing-lawyer-for-62-years-dies-in-brooklyn.html | FRANKLIN P.TRAUTMAN; Practicing Lawyer for 62 Years Dies in Brooklyn at 84 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and yields Of Municipal Bonds | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/trinity-triumphs-4020-vanquishes-bard-five-mountford-and-randall.html | TRINITY TRIUMPHS, 40-20; Vanquishes Bard Five, Mountford and Randall Excelling | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/british-to-train-young-net-stars-plan-adopted-as-measure-in.html | BRITISH TO TRAIN YOUNG NET STARS; Plan Adopted as Measure in Campaign to Regain Davis and Wightman Cups | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/westchest-hears-iturbis-orchestra-rochester-philharmonic-plays-at.html | WESTCHEST HEARS ITURBI'S ORCHESTRA; Rochester Philharmonic Plays at White Plains--Stephen Hero, Violinist, Is Soloist | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/orange-bowl-game-approved.html | Orange Bowl Game Approved | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/faith-and-fortitude.html | FAITH AND FORTITUDE | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/farleys-old-town-losing-its-postoffice-lack-of-business-closing-it.html | Farley's Old Town Losing Its Postoffice; Lack of Business Closing It After Century | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mignon-w-vroom-engaged.html | Mignon W. Vroom Engaged | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cutter-apache-to-quit-monday.html | Cutter Apache to Quit Monday | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/utility-increases-earnings-in-year-american-gas-and-electric-nets.html | UTILITY INCREASES EARNINGS IN YEAR; American Gas and Electric Net's $13,517,967, or $2.53 a Share--Other Companies Report | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/c-l-evans-in-new-post.html | C. L. Evans in New Post | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/edison-tower-nearly-ready.html | Edison Tower Nearly Ready | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/swedish-birth-rate-rises.html | Swedish Birth Rate Rises | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/margaret-henry-to-be-wed-dec-21-daughter-of-rye-pastor-will-be.html | MARGARET HENRY TO BE WED DEC. 21; Daughter of Rye Pastor Will Be Married by Her Father to Griffith ap Jones | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/7300000-of-gold-coming-from-japan-shipment-will-lift-total-sent.html | $7,300,000 OF GOLD COMING FROM JAPAN; Shipment Will Lift Total Sent Here Since March to $233,800,000 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/spahr-urges-return-to-gold-standard-economist-tells-bankers-group.html | SPAHR URGES RETURN TO GOLD STANDARD; Economist Tells Bankers' Group Budget Should Be Balanced by Cutting Expenses | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mayor-to-ignore-board-of-transit-says-he-will-not-refer-any-matter.html | MAYOR TO IGNORE BOARD OF TRANSIT; Says He Will Not Refer Any Matter to It as Long as He is in Office | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/sale-of-leviathan-finally-approved-maritime-commission-accepts.html | SALE OF LEVIATHAN FINALLY APPROVED; Maritime Commission Accepts $732,000 From British Scrap-Iron Buyers | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/doran-to-produce-play-columbia-executive-to-sponsor-sunup-to.html | DORAN TO PRODUCE PLAY; Columbia Executive to Sponsor 'Sunup to Sundown' | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/nerve-tissue-seen-in-dentin-of-tooth-slides-of-fibers-are-shown-by.html | NERVE TISSUE SEEN IN DENTIN OF TOOTH; Slides of Fibers Are Shown by Osserman at Parley of 1,000 New York Dentists | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/fisher-to-head-toy-association-gall-tells-group-labor-act-is-too.html | FISHER TO HEAD TOY ASSOCIATION; Gall Tells Group Labor Act Is Too 'One-Sided' -- Asks That It Be Amended | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/fitch-defeats-hobson-topseeded-star-scores-in-city-a-c-squash.html | FITCH DEFEATS HOBSON; Top-Seeded Star Scores in City A. C. Squash Tennis | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/advertising-news-and-notes-pepsodent-ad-program-widened.html | Advertising News and Notes; Pepsodent Ad Program widened | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/block-to-economy-cartwright-wont-call-committee-to-cancel-214000000.html | BLOCK TO ECONOMY; Cartwright Won't Call Committee to Cancel $214,000,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/europe-belgium-facing-two-systems-isconservative-democracy.html | Europe; Belgium, Facing Two Systems, IsConservative Democracy | True | By Anne O'Hare McCormick | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/city-clears-way-for-highway-route-to-ring-manhattan-drive-along-the.html | CITY CLEARS WAY FOR HIGHWAY ROUTE TO RING MANHATTAN; Drive Along the Harlem Will Complete Plans for High Speed Traffic | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/dinner-given-here-by-g-a-thompsons-j-j-astors-and-archduke-and.html | DINNER GIVEN HERE BY G. A. THOMPSONS; J. J. Astors and Archduke and Archduchess Franz Josef Are Among Their Guests | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/hits-cotton-loan-frauds-credit-agency-counsel-cites-arkansas-group.html | HITS COTTON LOAN FRAUDS; Credit Agency Counsel Cites Arkansas Group for Charges | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/jersey-title-test-today-bloomfield-and-new-brunswick-to-meet-on.html | JERSEY TITLE TEST TODAY; Bloomfield and New Brunswick to Meet on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/fink-triumphs-in-final-downs-wellington-in-veterans-squash-racquets.html | FINK TRIUMPHS IN FINAL; Downs Wellington in Veterans' Squash Racquets Tourney | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/526-of-lumber-quota-shipped.html | 52.6% of Lumber Quota Shipped | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/exgov-h-g-leslie-of-indiana-was-59-stricken-in-hospital-in-miami.html | EX-GOV. H. G. LESLIE OF INDIANA WAS 59; Stricken in Hospital in Miami Beach Where He Had Gone to Rest After Illness | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/verse-ad-moves-thief.html | Verse Ad Moves Thief | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/collapses-in-pulpit-dr-merrill-is-stricken-while-conducting-funeral.html | COLLAPSES IN PULPIT; Dr. Merrill Is Stricken While Conducting Funeral Service | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/ringlings-regain-full-circus-sway-after-lapse-of-5-years-family.html | RINGLINGS REGAIN FULL CIRCUS SWAY; After Lapse of 5 Years Family Pays Old Debt and Gets Back 10% Outside Interest | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/dividends-voted-by-corporations-american-i-g-chemical-to-pay-2-on.html | DIVIDENDS VOTED BY CORPORATIONS; American I. G. Chemical to Pay $2 on Class A Common and 20c on the B | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/fire-record.html | Fire Record | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/hosiery-stocks-up-202-october-output-off-17-from-36-and-orders.html | HOSIERY STOCKS UP 20.2%; October Output Off 17% From '36 and Orders Dipped 15.5% | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Carleton Greenwald | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/effinger-extradition-granted.html | Effinger Extradition Granted | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/3-sought-in-killing-give-up-in-france-one-is-said-to-be-financial.html | 3 SOUGHT IN KILLING GIVE UP IN FRANCE; One Is Said to Be Financial Backer of Weidmann, the Confessed Slayer of Five | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/miss-susan-b-hall-married-in-london-daughter-of-lawyer-is-bride-of.html | MISS SUSAN B. HALL MARRIED IN LONDON; Daughter of Lawyer Is Bride of E. L. F. Archdeacon, Bankers Trust Representative | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/urges-large-families-as-way-to-avoid-taxes.html | Urges Large Families As Way to Avoid Taxes | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/commodity-markets-most-futures-are-lower-as-pace-of-trading.html | COMMODITY MARKETS; Most Futures Are Lower as Pace of Trading Slackens-- Domestic Sugar Is Steady | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/u-s-steel-shipments-down-for-november-corporation-reports-smallest.html | U. S. STEEL SHIPMENTS DOWN FOR NOVEMBER; Corporation Reports Smallest Monthly Total in Finished Output Since July, 1935 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/on-greenwich-savings-board.html | On Greenwich Savings Board | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/sellout-crowd-of-13000-cheers-fine-performances-at-winter-sports.html | Sell-Out Crowd of 13,000 Cheers Fine Performances at Winter Sports Show; SKI RIDERS THRILL GARDEN ONLOOKERS | True | By Frank Elkins | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/melvyn-douglas-in-warners-film-actor-obtained-in-exchange-for-joan.html | MELVYN DOUGLAS IN WARNERS FILM; Actor Obtained in Exchange for Joan Blondell to Play in 'Gold Diggers in Paris' | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/whitebeck-conquers-reed-scores-in-four-games-to-reach-squash.html | WHITEBECK CONQUERS REED; Scores in Four Games to Reach Squash Racquets Final | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/books-of-the-times-id-rather-be-wright.html | BOOKS OF THE TIMES; I'd Rather Be Wright | True | By Charles Poore | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/exempt-property-value-cut.html | Exempt Property Value Cut | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mrs-joseph-j-holwell.html | MRS. JOSEPH J. HOLWELL | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/wpa-to-give-rating-to-127000-workers-somervell-to-begin-task-next.html | WPA TO GIVE RATING TO 127,000 WORKERS; Somervell to Begin Task Next Month-Employes Dismissed for Politics Are Reinstated | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/34-flats-bought-on-allcash-basis-4-and-5-story-tenements-are.html | 34 FLATS BOUGHT ON ALL-CASH BASIS; 4 and 5 Story Tenements Are Purchased in Manhattan by Lewine Brothers | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bridetobe-is-killed-day-before-wedding-haverstraw-woman-returning.html | BRIDE-TO-BE IS KILLED DAY BEFORE WEDDING; Haverstraw Woman, Returning Home in Auto From Florist's, Struck by Fast Train | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/letters-to-the-times-our-youthful-criminals.html | Letters to The Times; Our Youthful Criminals | True | JEROLD O'NEIL, | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/guests-optimists-will-face-n-y-a-c-game-heads-squadron-a-armory.html | GUEST'S OPTIMISTS WILL FACE N. Y. A. C.; Game Heads Squadron A Armory Twin Bill Tonight -- Card Also Set for Brooklyn | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/-gay-thirties-dance-attracts-large-assembly-for-benefit-oldtime.html | ' Gay Thirties' Dance Attracts Large Assembly for Benefit; Old-Time Cotillion, Led by Jarvis Cromwell, Given-Many Entertain at Dinner Parties in Behalf of Boys Club of New York | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/letters-to-the-sports-editor-case-for-the-pros.html | Letters to the Sports Editor; CASE FOR THE PROS | True | J. P. McDONNELL, | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/insurance-plan-for-bank.html | Insurance Plan for Bank | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cardinal-supports-hospital-campaign-letter-to-be-read-by-priests-to.html | CARDINAL SUPPORTS HOSPITAL CAMPAIGN; Letter to Be Read by Priests Tomorrow Terms United Fund a 'Worthy Cause' | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/canada-dry-lifts-12month-profits-730474-net-earnings-to-sept-30.html | CANADA DRY LIFTS 12-MONTH PROFITS; $730,474 Net Earnings to Sept. 30, Compared With Previous $182,400 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/japanese-cabinet-backs-up-the-army-agrees-conflict-must-go-on-until.html | JAPANESE CABINET BACKS UP THE ARMY; Agrees Conflict Must Go On Until Chinese Government Fully Capitulates | True | By Hugh Byas | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/manon-presented-here-large-metropolitan-audience-welcomes-massenet.html | MANON' PRESENTED HERE; Large Metropolitan Audience Welcomes Massenet Opera | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/5-dash-into-icy-park-lake-and-save-boy-200-see-rescue-opposite.html | 5 Dash Into Icy Park Lake and Save Boy; 200 See Rescue Opposite Mayor's Home | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cotton-mill-activity-gain-below-seasonal-cloth-sales-spurt-on.html | Cotton Mill Activity Gain Below Seasonal; Cloth Sales Spurt on Curtailment Move | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/two-sermons-here-by-bishop-tucker-he-will-be-heard-tomorrow-at-st.html | TWO SERMONS HERE BY BISHOP TUCKER; He Will Be Heard Tomorrow at St. Bartholomew's, First Since His Election | True | By Rachel K. McDowell | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/the-screen-by-a-coincidence-the-roxy-is-showing-45-fathers-while.html | THE SCREEN; By a Coincidence, the Roxy Is Showing '45 Fathers,' While the Palace Has 'Danger--Love at Work' | True | By Frank S. Nugent | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/retail-food-costs-ease-federal-average-on-nov-16-was-836849-month.html | RETAIL FOOD COSTS EASE; Federal Average on Nov. 16 Was 83.6--84.9 Month Before | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bonds-irregular-slightly-lower-good-and-bad-news-on-the-rail.html | BONDS IRREGULAR, SLIGHTLY LOWER; Good and Bad News on the Rail Situation Sends Loans Up and Then Down | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cool-stops-turco-in-first.html | Cool Stops Turco in First | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/14-arrested-in-siamese-plot.html | 14 Arrested in Siamese Plot | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/wood-field-and-stream-search-warrant-gets-result.html | Wood, Field and Stream; Search Warrant Gets Result | True | By Raymond R. Camp | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/treason-charged-by-chinese-chiefs-former-manchurian-soldiers.html | TREASON CHARGED BY CHINESE CHIEFS; Former Manchurian Soldiers Accused of Causing Collapse of Two Important Lines | True | By Hallett Abend | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/berry-tva-fee-deal-was-revised-in-1935-share-of-senator-and.html | BERRY TVA FEE DEAL WAS REVISED IN 1935; Share of Senator and Partners in Possible Sums Collected Was Made Five-eighths | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mrs-lippmann-wins-suit-wife-of-writer-obtains-uncontested-florida.html | MRS. LIPPMANN WINS SUIT; Wife of Writer Obtains Uncontested Florida Divorce | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/40-pay-endorsed-by-equity-groups-official-committees-support-single.html | $40 PAY ENDORSED BY EQUITY GROUPS; Official Committees Support Single Weekly Minimum at Quarterly Meeting | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/soviet-dooms-14-more-purge-turns-on-suspects-in-the-livestock.html | SOVIET DOOMS 14 MORE; ' Purge' Turns on Suspects in the Livestock Industry | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/britain-and-france-are-again-in-default-nations-announce-they-will.html | BRITAIN AND FRANCE ARE AGAIN IN DEFAULT; Nations Announce They Will Not Meet War Debt Installments Due Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/miss-littlefield-married-to-lawyer-she-is-bride-of-richard-s-petty.html | MISS LITTLEFIELD MARRIED TO LAWYER; She Is Bride of Richard S. Petty in Ceremony at the West End Presbyterian Church | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mrs-jacob-ducore.html | MRS. JACOB DUCORE | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/confirmations.html | Confirmations | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/spy-aids-japanese-at-gate-of-gapital-invaders-in-surprise-raid.html | SPY AIDS JAPANESE AT GATE OF GAPITAL; Invaders in Surprise Raid After Learning When Guard at Airfield Is Changed | True | By F. Tillman Durdin | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/accord-is-reached-on-tax-revision-leaders-indicate-approval-by.html | ACCORD IS REACHED ON TAX REVISION; Leaders Indicate Approval by Roosevelt and Morgenthau After White House Talk | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/dispute-on-power-ended-in-canada-beauharnois-company-agrees-to.html | DISPUTE ON POWER ENDED IN CANADA; Beauharnois Company Agrees to Delivery to Ontario Hydro-Electric Commission | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/rovers-turn-back-tiger-sextet-42-annex-amateur-league-game-by.html | ROVERS TURN BACK TIGER SEXTET, 4-2; Annex Amateur League Game by Last-Period Drive and Tie for Lead | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/offers-taxrelief-plan-dahlberg-would-deduct-building-costs-from.html | OFFERS TAX-RELIEF PLAN; Dahlberg Would Deduct Building Costs From Income | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/railroad-iolated-bcontract-with-rfc-milwaukee-borrowed-3000000-from.html | RAILROAD IOLATED bCONTRACT WITH RFC; Milwaukee Borrowed $3,000,000 From Banks After Taking $8,000,000 From Agency | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/landis-heads-lafayette-team.html | Landis Heads Lafayette Team | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/caras-greenleaf-break-even.html | Caras, Greenleaf Break Even | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/club-limit-no-handicap-to-snead-as-he-sets-fast-pace-on-florida.html | Club Limit No Handicap to Snead as He Sets Fast Pace on Florida Links; SNEAD SCORES 67 FOR 2-SHOT LEAD | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/upturn-for-week-in-bond-financing-total-of-24512000-compared-with.html | UPTURN FOR WEEK IN BOND FINANCING; Total of $24,512,000 Compared With $16,114,300 in the Preceding Period | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/government-as-partisan.html | GOVERNMENT AS PARTISAN | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/brooklyn-home-sold-by-bank.html | Brooklyn Home Sold by Bank | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/gasoline-price-is-reduced.html | Gasoline Price Is Reduced | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/american-artists-get-2000-awards-benton-curry-marsh-and-poor-to.html | AMERICAN ARTISTS GET $2,000 AWARDS; Benton, Curry, Marsh and Poor to Illustrate Classics for Limited Editions Club | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/new-haven-may-abandon-track.html | New Haven May Abandon Track | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/equipment-makers-meet-new-demands-american-car-and-foundry-aide.html | EQUIPMENT MAKERS MEET NEW DEMANDS; American Car and Foundry Aide Cites Specialized Types of Rolling Stock | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bonuses-announced.html | BONUSES ANNOUNCED | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/high-fleet-command-is-changed-by-japan-vice-admiral-yoshida-is.html | HIGH FLEET COMMAND IS CHANGED BY JAPAN; Vice Admiral, Yoshida Is Appointed, Relieving Nagano, Who Enters War Council | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/harvard-awards-for-19-men.html | Harvard Awards for 19 Men | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/lilias-armstrong-phonetics-expert-leader-in-field-on-faculty-of.html | LILIAS ARMSTRONG PHONETICS EXPERT; Leader in Field, on Faculty of University of London Since 1918, Is Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/20suite-building-is-resold-uptown-henry-goelet-disposes-of-305.html | 20-SUITE BUILDING IS RESOLD UPTOWN; Henry Goelet Disposes of 305 Haven Ave. After Ownership of Only a Few Days | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/victor-j-nilson.html | VICTOR J. NILSON | True | Special to THE NEW YORK TIMES | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/blind-brook-poloists-score.html | Blind Brook Poloists Score | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/new-bronx-traffic-link-hutchinson-river-parkway-extension-opens.html | NEW BRONX TRAFFIC LINK; Hutchinson River Parkway Extension Opens Today | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/miss-bostwick-loses-to-mrs-lamme-in-metropolitan-squash-racquets.html | Miss Bostwick Loses to Mrs. Lamme in Metropolitan Squash Racquets Final; MRS. LAMME TAKES THRILLING MATCH | True | By Maureen Orcutt | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/nails-to-expedite-all-job-insurance-applications-to-be-available-at.html | NAILS TO EXPEDITE ALL JOB INSURANCE; Applications to Be Available at Postoffices From Dec. 27 to Jan. 3, Inclusive | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/hadassah-sponsoring-opera.html | Hadassah Sponsoring Opera | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/fha-to-revive-modernization-insurance-success-of-earlier-program-is.html | FHA to Revive Modernization Insurance; Success of Earlier Program Is Recalled | True | By Lee E. Cooper | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/shows-jump-prices-for-new-years-eve-legitimate-theatres-increase.html | SHOWS JUMP PRICES FOR NEW YEAR'S EVE; Legitimate Theatres Increase Charge 50% or More--Few Adhere to Regular Scale | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/buys-queens-building-site.html | Buys Queens Building Site | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/country-banks-urged-to-study-farm-loans-parley-here-on-agricultural.html | COUNTRY BANKS URGED TO STUDY FARM LOANS; Parley Here on Agricultural Problems Gets Views of Educators and Bankers | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/providence-bans-spanish-earth.html | Providence Bans 'Spanish Earth' | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/wanted-a-city-planner.html | WANTED: A CITY PLANNER | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/charles-w-murphy-bridgeport-lawyer-oldest-practicing-attorney-there.html | CHARLES W. MURPHY, BRIDGEPORT LAWYER; Oldest Practicing Attorney There Dies at 82- Aided in Defense of Gerald Chapman | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/crime-play-in-london-coppels-i-killed-the-count-is-opened-at-the.html | CRIME PLAY IN LONDON; Coppel's 'I Killed the Count' Is Opened at the Whitehall | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/c-c-n-y-swimmers-conquer-fordham-win-by-3833-despite-loss-of.html | C. C. N. Y. SWIMMERS CONQUER FORDHAM; Win by 38-33 Despite Loss of Relay--Thomas, Bruno Named Co-Captains | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/joseph-engel-president-of-a-j-engel-fur-firm-stricken-in-miami.html | JOSEPH ENGEL; President of A. & J. Engel, Fur Firm, Stricken in Miami Beach | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mojena-pilots-troutts-swamp-angel-to-victory-in-fair-grounds.html | Mojena Pilots Troutt's Swamp Angel to Victory in Fair Grounds Feature; SWAMP ANGEL, 2-1, TRIUMPHS BY NOSE | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/seeks-limit-on-bandages.html | Seeks Limit on Bandages | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bank-location-approved-state-department-grants-plea-of-lawyers.html | BANK LOCATION APPROVED; State Department Grants Plea of Lawyers Trust | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/roeder-captain-at-f-and-m.html | Roeder Captain at F. and M. | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/rate-rise-delayed-roosevelt-says-nation-must-act-as-i-c-c-bars.html | RATE RISE DELAYED; Roosevelt Says Nation Must Act, as I. C. C. Bars Decision at Once | True | By Turner Catledge | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/publishers-renew-pact-with-pressmen-stahlman-and-berry-hail-new.html | PUBLISHERS RENEW PACT WITH PRESSMEN; Stahlman and Berry Hail New Five-Year Term for Arbitration Agreement | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/prince-studies-auto-engine.html | Prince Studies Auto Engine | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/subscribers-open-dance-series-here-first-of-this-seasons-friday.html | SUBSCRIBERS OPEN DANCE SERIES HERE; First of This Season's Friday Assemblies Is Preceded by Several Dinners | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/dr-benjamin-f-cline-jersey-pathologist-formerly-on-hospital-staffs.html | DR. BENJAMIN F. CLINE, JERSEY PATHOLOGIST; Formerly on Hospital Staffs, He Later Opened Own Laboratory in Orange--Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/the-sec-and-the-exchange.html | THE SEC AND THE EXCHANGE | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/dr-henry-h-lucas-paterson-physician-practiced-there-for-42-years.html | DR. HENRY H. LUCAS; Paterson Physician Practiced There for 42 Years | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/poison-pen-bared-after-church-fire-somerville-pastor-reveals.html | POISON PEN' BARED AFTER CHURCH FIRE; Somerville Pastor Reveals Letters Demanded Ousting of Prominent Member | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/deals-in-new-jersey-residential-properties-change-hands-in-nearby.html | DEALS IN NEW JERSEY; Residential Properties Change Hands in Near-By Cities | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/son-is-born-to-carter-r-leidys.html | Son Is Born to Carter R. Leidys | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/president-hoover-aground-all-safe-650-passengers-on-pacific-liner.html | PRESIDENT HOOVER AGROUND; ALL SAFE; 650 Passengers on Pacific Liner Are Put Ashore on Island Near Formosa | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/j-p-kennedy-plumber-is-having-phone-trouble.html | J. P. Kennedy, Plumber, Is Having Phone Trouble | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/miss-ellen-m-burrill-secretary-to-sergant-at-arms-at-boston-state.html | MISS ELLEN M. BURRILL; Secretary to Sergant at Arms at Boston State House 43 Years | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/auctioneers-reelect-j-p-day.html | Auctioneers Re-elect J. P. Day | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/wesleyan-five-in-front-turns-back-haverford-by-3015richards-leads.html | WESLEYAN FIVE IN FRONT; Turns Back Haverford by 30-15--Richards Leads Scorers | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mrs-r-r-forman-organist-and-composer-dies-at-her-home-in-hightstown.html | MRS. R. R. FORMAN; Organist and Composer Dies at Her Home in Hightstown | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/ryan-acts-scored-by-a-pier-group-some-in-local-791-ask-its-officers.html | RYAN ACTS SCORED BY A PIER GROUP; Some in Local 791 Ask Its Officers to Bring Charges Against Union's Head | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/hail-presidents-views-railroad-circles-gratifiled-by-recognition-of.html | HAIL PRESIDENT'S VIEWS; Railroad Circles Gratifiled by Recognition of Carriers Plight | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/lyons-balks-unanimous-approval-of-code-but-majority-of-board-backs.html | Lyons Balks Unanimous Approval of Code, But Majority of Board Backs La Guardia | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/exkingston-judge-ends-life.html | Ex-Kingston Judge Ends Life | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/rebels-victorious-in-big-air-battle-report-shooting-down-22-planes.html | REBELS VICTORIOUS IN BIG AIR BATTLE; Report Shooting Down 22 Planes as 200 Machines Stage Fight Northeast of Saragossa | True | By William P. Carney | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/montclair-party-tonight-dance-to-follow-staging-of-mask-and-wig.html | MONTCLAIR PARTY TONIGHT; Dance to Follow Staging of Mask and Wig Club's Show | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/brazilu-s-body-pushed-chamber-of-commerce-nominates-3-americans-for.html | BRAZIL-U. S. BODY PUSHED; Chamber of Commerce Nominates 3 Americans for Board | True | Special Cable to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/liverpools-cotton-week-imports-down-sharplybritish-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Down Sharply--British Stocks Lower | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/four-enterprises-file-with-the-sec-benjamin-franklin-foundation.html | FOUR ENTERPRISES FILE WITH THE SEC; Benjamin Franklin Foundation Plans $10,000,000 Offer of Certificates | True | Special to THE NEW YORK TIMES. | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bids-sought-on-airliners-to-carry-100-passengers-pan-american.html | Bids Sought on Airliners To Carry 100 Passengers; Pan American Airways, Through Lindbergh, Asks Up to 12 Craft With Range of 5,000 Miles and 200-Mile-an-Hour Speed | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/pension-plea-denied-widow-of-justice-board-refuses-6000-for-mrs.html | PENSION PLEA DENIED WIDOW OF JUSTICE; Board Refuses $6,000 for Mrs. O'Neil-La Guardia Leaves for Washington | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/stradivarius-set-goes-to-artists-quartet-of-instruments-valued-at.html | STRADIVARIUS SET GOES TO ARTISTS; Quartet of Instruments Valued at $250,000 Is Bought for Sacha Jacobsen Group | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/chevrolet-cuts-jobs-employmentt-and-production-schedules-sharply.html | CHEVROLET CUTS JOBS; Employmentt and Production Schedules Sharply Curtailed | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/negro-actors-form-guild-benefit-show-by-new-group-will-be-given-on.html | NEGRO ACTORS FORM GUILD; Benefit Show by New Group Will Be Given on Friday | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/charles-hellinger-insurance-official-executive-of-national-surety.html | CHARLES HELLINGER, INSURANCE OFFICIAL; Executive of National Surety Firm for Last 28 Years Dies at Kingston, N. Y. | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/marks-41100000-for-housing-work-straus-allows-funds-for-ten-cities.html | MARKS $41,100,000 FOR HOUSING WORK; Straus Allows Funds for Ten Cities, Including Buffalo and Yonkers in New York | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/anne-brown-betrothed-engagement-to-c-o-davidson-is-announced-by.html | ANNE BROWN BETROTHED; Engagement to C. O. Davidson Is Announced by Mother | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/u-s-may-withdraw-a-regiment-in-china-sixth-marines-sent-during.html | U. S. MAY WITHDRAW A REGIMENT IN CHINA; Sixth Marines, Sent During Emergency, May Come Back--Fourth Will Remain | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/french-paintings-put-on-view-here-mrs-simeon-shepard-displays.html | FRENCH PAINTINGS PUT ON VIEW HERE; Mrs. Simeon Shepard Displays Collection in Gallery of Architectural League | True | By Edward Alden Jewell | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/new-values-given-to-four-vitamins-scientists-at-a-symposium-report.html | NEW VALUES GIVEN TO FOUR VITAMINS; Scientists at a Symposium Report Discovery of Added Roles for A, B, C and G | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/tapestry-brings-1600-another-sells-for-1450-at-auction-of-f-a.html | TAPESTRY BRINGS $1,600; Another Sells for $1,450 at Auction of F. A. Juilliard Art | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/export-copper-steady-little-interest-shown-in-the-market-above-10c.html | EXPORT COPPER STEADY; Little Interest Shown in the Market Above 10c a Pound | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/33-routed-by-hotel-fire.html | 33 Routed by Hotel Fire | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/sports-of-te-times-reg-us-pat-off.html | Sports of te Times; Reg. U.S. Pat. Off. | True | By Allison Danzig | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/reynolds-metal-to-move-executive-offices-to-be-shifted-from-new.html | REYNOLDS METAL TO MOVE; Executive Offices to Be Shifted From New York to Richmond | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/william-peyser-retired-teacher-was-classmate-of-senator-robert.html | WILLIAM PEYSER; Retired teacher Was Classmate of Senator Robert Wagner | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/holc-test-case-is-heard-counsel-for-gertrude-kay-argues-validity-of.html | HOLC TEST CASE IS HEARD; Counsel for Gertrude Kay Argues Validity of Law's Penal Clause | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/to-speed-curbs-on-wool-exchange-five-senators-unite-in-support-of.html | TO SPEED CURBS ON WOOL EXCHANGE; Five Senators Unite in Support of Legislation in the Special Session | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/womens-waist-lines-in-farm-bill-debate.html | Women's Waist Lines In Farm Bill Debate | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/st-anns-academy-triumphs-by-2010-tops-cathedral-boys-high-in-c-h-s.html | ST. ANN'S ACADEMY TRIUMPHS BY 20-10; Tops Cathedral Boys High in C. H. S. A. A. Basketball for Fourth Victory in Row | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/jane-gardner-married-pelham-manor-girl-is-bride-of-hubert-walter.html | JANE GARDNER MARRIED; Pelham Manor Girl Is Bride of Hubert Walter Moseley Jr. | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/pacific-war-games-expanded-by-navy-unprecedented-force-of-sea-and.html | PACIFIC WAR GAMES EXPANDED BY NAVY; Unprecedented Force of Sea and Air Craft Will Operate Over Record Area | True | By Hanson W. Baldwin | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/3-theatres-get-licenses-moss-acts-on-permits-for-former-burlesque.html | 3 THEATRES GET LICENSES; Moss Acts on Permits for Former Burlesque Houses | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/ski-conditions-good-in-upstate-areas-ten-inches-of-snow-and-cold-at.html | SKI CONDITIONS GOOD IN UP-STATE AREAS; Ten Inches of Snow and Cold at Lake Placid--Parts of Catskills Open for Sport | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/chile-asks-plane-bids-to-buy-5-tenpassenger-craft-with-186mile.html | CHILE ASKS PLANE BIDS; To Buy 5 Ten-Passenger Craft With 186-Mile Minimum Speed | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/adds-to-scarsdale-holdings.html | Adds to Scarsdale Holdings | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/two-bulls-escape-tie-up-holland-tube-one-unfastens-lock-with-horn.html | TWO BULLS ESCAPE, TIE UP HOLLAND TUBE; One Unfastens Lock With Horn and They Jump From Truck--Delay Traffic 10 Minutes | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/air-express-shipments-up-536.html | Air Express Shipments Up 53.6% | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/chemical-concern-receives-award-bronze-plaque-presented-to-the.html | CHEMICAL CONCERN RECEIVES AWARD; Bronze Plaque Presented to the Monsanto Company for. Phosphorus Process | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/speeds-44hour-week-law-test.html | Speeds 44-Hour Week Law Test | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/assembly-is-held-by-philadelphians-descendants-of-citys-notable.html | ASSEMBLY IS HELD BY PHILADELPHIANS; Descendants of City's Notable Families Attend 189th of the Historio Series | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/you-got-the-best-of-it-roosevelt-tells-landon.html | 'You Got the Best of It,' Roosevelt Tells Landon | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/jewish-parley-opens-tonight.html | Jewish Parley Opens Tonight | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bank-holdings-on-block-final-auction-sale-will-be-held-today-in-new.html | BANK HOLDINGS ON BLOCK; Final Auction Sale Will Be Held Today in New Rochelle | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/adamick-knocks-out-mader.html | Adamick Knocks Out Mader | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/k-of-c-five-prevails-brooklynites-beat-st-peters-by-4337-brown.html | K. OF C. FIVE PREVAILS; Brooklynites Beat St. Peter's by 43-37, Brown Starring | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/retail-gain-415-cold-lifting-sales-rush-for-winter-merchandise.html | RETAIL GAIN 4-15%, COLD LIFTING SALES; Rush for Winter Merchandise, Christmas Shopping Raise Volume for Week | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/sea-gulls-play-22-tie-hold-hershey-sextet-even-in-overtime-game.html | SEA GULLS PLAY 2-2 TIE; Hold Hershey Sextet Even in Overtime Game | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/business-world-trade-hitting-holiday-stride.html | Business World; Trade Hitting Holiday Stride | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/workers-defy-cardenas-mexicans-in-refineries-quit-as-ruling-on.html | WORKERS DEFY CARDENAS; Mexicans in Refineries Quit as Ruling on Wages Is Delayed | True | Special Cable to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/rev-anton-gorsk-pastor-at-st-stanislaus-church-in-amsterdam-n-y-35.html | REV. ANTON GORSK; Pastor at St. Stanislaus Church in Amsterdam, N. Y., 35 Years | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/amor-brujo-gets-121pound-impost-uruguayan-racer-is-assigned-top.html | AMOR BRUJO GETS 121-POUND IMPOST; Uruguayan Racer Is Assigned Top Weight for Handicap at Tanforan Today | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/miss-maximovitch-town-hall-soloist-soprano-gives-program-of-songs.html | MISS MAXIMOVITCH TOWN HALL SOLOIST; Soprano Gives Program of Songs and Operatic Arias at Matinee Recital | True | By Noel Straus | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/c-o-merger-plan-approved-by-i-c-c-system-permitted-to-acquire.html | C. & O. MERGER PLAN APPROVED BY I. C. C.; System Permitted to Acquire Direct Control of Erie and Nickel Plate | True | Special to THE NEW YORK TIMES. | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/st-johns-conquers-pratt-quintet-4729-brilliant-shooting-by-vocke.html | ST. JOHN'S CONQUERS PRATT QUINTET, 47-29; Brilliant Shooting by Vocke and Haggerty in the Second Half Decides Issue | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cotton-narrow-closing-is-mixed-final-quotations-on-exchange-here.html | COTTON NARROW; CLOSING IS MIXED; Final Quotations on Exchange Here Are at dain of 2 to Loss of 3 Points | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/for-n-m-u-on-3-lines-more-seamens-elections-certified-to-c-10.html | FOR N. M. U. ON 3 LINES; More Seamen's Elections Certified to C. 1.0. Union by NLRB | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/british-bill-hits-installment-evils-commons-passes-measure-to.html | BRITISH BILL HITS INSTALLMENT EVILS; Commons Passes Measure to Second Reading-- Buyers Are Protected Under Plan | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/shipping-and-mails-raby-casti-ships-which-arrived-yesterday.html | SHIPPING AND MAILS RABY CASTI; Ships Which Arrived Yesterday | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/less-openmarket-paper-out.html | Less Open-Market. Paper Out | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mrs-jane-nagle-lear-honored-by-coolidge-and-pope-pius-for-welfare.html | MRS. JANE NAGLE LEAR; Honored by Coolidge and Pope Pius for Welfare Work | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/pipe-line-deliveries-rise.html | Pipe Line Deliveries Rise | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mrs-arthur-d-brandeis.html | MRS. ARTHUR D. BRANDEIS | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/central-2ds-beat-new-york-b-c-50-score-in-class-a-of-metropolitan-a.html | CENTRAL 2DS BEAT NEW YORK B. C, 5-0; Score in Class A of Metropolitan Association's Badminton Tourney | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/day-of-youth-at-bazaar-child-orchestras-and-choirs-heard-at-charity.html | DAY OF YOUTH' AT BAZAAR; Child Orchestras and Choirs Heard at Charity Event | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/nobel-prizes-awarded-brilliant-ceremonies-are-held-in-stockholm-and.html | NOBEL PRIZES AWARDED; Brilliant Ceremonies Are Held in Stockholm and Oslo | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/decision-affirms-b-m-t-closed-shop-appellate-division-upholds.html | DECISION AFFIRMS B. M. T. CLOSED SHOP; Appellate Division Upholds Ruling of Lower Court in Suit by.Nonunionists | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/european-cartel-cuts-steel-prices-a-few-reductions-to-meet-our.html | EUROPEAN CARTEL CUTS STEEL PRICES; A Few Reductions to Meet Our Competition Result From Committee Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/to-preach-here.html | TO PREACH HERE | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/topics-in-wall-street-roosevelt-on-railroads.html | TOPICS IN WALL STREET; Roosevelt on Railroads | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/police-department.html | Police Department | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/new-missing-link-is-discovered-in-java-bones-called-most-ancient-of.html | New 'Missing Link' Is Discovered in Java; Bones Called Most Ancient of Human Fossils | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/carr-lists-eligible-men-redskins-and-bears-each-to-have-25-on.html | CARR LISTS ELIGIBLE MEN; Redskins and Bears Each to Have 25 on Chicago Field | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/p-r-r-drops-3000-to-4000-men.html | P. R. R. Drops 3,000 to 4,000 Men | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/34-killed-60-hurt-in-scottish-wreck-edinburghglasgow-express.html | 34 KILLED, 60 HURT IN SCOTTISH WRECK; Edinburgh-Glasgow Express Crashes Into the Rear of a Stationary Train in Storm | True | Special Cable to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bandits-get-1650-payroll.html | Bandits Get $1,650 Payroll | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/300-years-shown-in-fashion-parade-goddard-neighborhood-center-gains.html | 300 YEARS SHOWN IN FASHION PARADE; Goddard Neighborhood Center Gains by Display of Styles and Dances | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/glee-club-gives-concert-mt-vernon-group-sings-under-direction-of.html | GLEE CLUB GIVES CONCERT; Mt. Vernon Group Sings Under Direction of Theodore Van Yorx | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/wife-sues-j-f-curtis-asks-divorce-at-capitalpair-rewed-after-paris.html | WIFE SUES J. F. CURTIS; Asks Divorce at Capital--Pair Rewed After Paris Decree | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/seward-park-tops-haaren-3612-leads-lower-manhattan-quintets-fishers.html | Seward Park Tops Haaren, 36-12, Leads Lower Manhattan Quintets; Fisher's Goal Decides | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/machado-decision-put-off.html | Machado Decision Put Off | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/landon-bars-self-as-1940-candidate-he-would-not-accept-nomination.html | LANDON BARS SELF AS 1940 CANDIDATE; He Would Not Accept Nomination in 'Remote Contingency' of an Offer, He Says | True | By Charles B. Michael | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/fire-department.html | Fire Department | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/florida-golf-scores.html | Florida Golf Scores | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/group-plans-musicale-mrs-vincent-astor-gives-tea-for-committee-at.html | GROUP PLANS MUSICALE; Mrs. Vincent Astor Gives Tea for Committee at Her Home | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/new-parking-ban-to-be-ready-today-but-motorists-will-have-three.html | NEW PARKING BAN TO BE READY TODAY; But Motorists Will Have Three Weeks' Warning Before the Rules Go Into Effect | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/italy-may-declare-open-intervention-in-spains-conflict-failure-to.html | ITALY MAY DECLARE OPEN INTERVENTION IN SPAIN'S CONFLICT; Failure to Reach Accord With Britain Seen as Widening Fascist-Democratic Breach | True | By Arnaldo Cortesi | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/tva-barred-truce-willkie-testifies-his-company-made-repeated-offers.html | TVA BARRED TRUCE, WILLKIE TESTIFIES; His Company Made Repeated Offers, He Tells Federal Court at Chattanooga | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/grace-brown-engaged-long-island-girl-will-be-wed-to-george-w-n.html | GRACE BROWN ENGAGED; Long Island Girl Will Be Wed to George W. N. Riddle | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/masons-honor-c-b-weller.html | Masons Honor C. B. Weller | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/wheat-is-erratic-final-prices-off-speculative-interest-in-futures.html | WHEAT IS ERRATIC; FINAL PRICES OFF; Speculative Interest in Futures Light on Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/new-archdiocese-is-set-up-in-jersey-pope-creates-metropolitan-see.html | NEW ARCHDIOCESE IS SET UP IN JERSEY; Pope Creates Metropolitan See at Newark, Elevating Bishop to Archbishop | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/book-notes.html | BOOK NOTES | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/carloadings-up-116-in-week-off-in-year-miscellaneous-index-rises.html | Carloadings Up 11.6% in Week, Off in Year; Miscellaneous Index Rises, 'Others' Lower | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/events-today.html | EVENTS TODAY | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cardinal-lauds-the-constitution-a-more-glorious-america-will.html | CARDINAL LAUDS THE CONSTITUTION; ' A More Glorious America' Will Replace the Present Troubled Era, He Says | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/low-ranking-given-to-edwards-wife-she-is-placed-last-of-britains-29.html | LOW RANKING GIVEN TO EDWARD'S WIFE; She Is Placed Last of Britain's 29 Duchesses, New Edition of Burke's Peerage Shows | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/miss-beardsley-engaged-to-wed-parents-announce-her-troth-to-charles.html | MISS BEARDSLEY ENGAGED TO WED; Parents Announce Her Troth to Charles F. Wagner at a Dinner Dance in Ritz | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/action-called-favorable-permits-syndicate-to-push-its-plan-for.html | ACTION CALLED FAVORABLE; Permits Syndicate to Push Its Plan for Chesapeake Corp. | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/problem-in-conservation.html | PROBLEM IN CONSERVATION | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/court-abolishes-school-for-jurors-jersey-lawyers-complained-that.html | COURT ABOLISHES SCHOOL FOR JURORS; Jersey Lawyers Complained That: 'Graduates' Became Too 'Legalistic' in Panels | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/new-gown-import-rule-model-dress-shipments-to-get-special-treatment.html | NEW GOWN IMPORT RULE; Model Dress Shipments to Get Special Treatment Here | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/milk-group-incorporates-consumer-farmer-cooperative-said-to-be.html | MILK GROUP INCORPORATES; Consumer- Farmer Cooperative Said to Be First of Kind | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/regional-agencies-fought-by-aiken-vermont-governor-tells-house.html | REGIONAL AGENCIES FOUGHT BY AIKEN; Vermont Governor Tells House Group New England Feels Bill Encroaches on States | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/farm-bill-passed-by-house-267130-previous-motion-to-send-it-back-to.html | FARM BILL PASSED BY HOUSE, 267-130; Previous Motion to Send It Back to Committee Loses by Only Nine Votes | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/lehman-restrics-militia-over-fete-demands-ban-on-aid-to-nationalist.html | LEHMAN RESTRICS MILITIA OVER FETE; Demands Ban on Aid to Nationalist Groups After Guardsmen Attend Russian Party | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/port-richmond-scores-tops-curtis-five-1716-to-tie-for-lead-in.html | PORT RICHMOND SCORES; Tops Curtis Five, 17-16, to Tie for Lead in Richmond | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/divorces-christian-amdt-jr.html | Divorces Christian Amdt Jr. | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/curb-admits-new-bliss-stock.html | Curb Admits New Bliss Stock | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/misses-eldredge-make-debut-here-mrs-walter-gibb-hostess-at-party.html | MISSES ELDREDGE MAKE DEBUT HERE; Mrs. Walter Gibb Hostess at Party for Granddaughters, Elaine and M. Althea | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/otto-shuns-hungarian-honoi.html | Otto Shuns Hungarian Honoi | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/fair-grounds-chart-fair-ground-entries.html | FAIR GROUNDS CHART; Fair Ground Entries | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/french-navy-replaces-pajamas-for-night-shirts.html | French Navy Replaces Pajamas for Night Shirts | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/hospital-addition-to-cost-450000-plans-filed-for-clinic-for-joint.html | HOSPITAL ADDITION TO COST $450,000; Plans Filed for Clinic for Joint Diseases on Site in East 123d Street | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/seabiscuit-out-of-dec-18-race.html | Seabiscuit Out of Dec. 18 Race | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/payment-by-mortgage-company.html | Payment by Mortgage Company | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/print-cloths-again-active.html | Print Cloths Again Active | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/e-d-johnson-dead-editor-in-santa-fe-pilot-of-the-new-mexican-24.html | E. D. JOHNSON DEAD; EDITOR IN SANTA FE; Pilot of The New Mexican 24 Years Widely Known for His Vigorous Editorials | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mary-gill-is-bride-in-orange-church-sister-serves-as-honor-maid-at.html | MARY GILL IS BRIDE IN ORANGE CHURCH; Sister Serves as Honor Maid at Marriage to William Sterling Roby\Jr. | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/high-kidnap-bail-is-set-sweeney-held-in-oconnell-casejail-breakers.html | HIGH KIDNAP BAIL IS SET; Sweeney Held in O'Connell Case--Jail Breakers- Indicted | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cleared-in-bank-theft-man-spent-103-days-in-cell-before-jury.html | CLEARED IN BANK THEFT; Man Spent 103 Days in Cell Before Jury Refused to Indict | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/allotments-fixed-on-new-treasury-loans-all-bids-for-1000-or-less.html | Allotments Fixed on New Treasury Loans; All Bids for $1,000 or Less Allowed in Full | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/schulte-group-tells-of-progress-on-plan-retail-stores.html | SCHULTE GROUP TELLS OF PROGRESS ON PLAN; Retail Stores' Reorganization Details Still to Be Fixed, Committee Says | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/glee-clubs-to-sing-tonight.html | Glee Clubs to Sing Tonight | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/members-buyers-as-stocks-advance-purchases-on-balance-on-the.html | MEMBERS BUYERS AS STOCKS ADVANCE; Purchases on Balance on the Exchange 106,017 Shares in Week Ended Nov. 13 | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cuba-plans-bonds-to-meet-default-85000000-issue-proposed-by.html | CUBA PLANS BONDS TO MEET DEFAULT; $85,000,000 Issue Proposed by Government Commission to Pay Public Works Debt | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/miss-edith-g-park-students-fiancee-glen-head-couple-announce.html | MISS EDITH G. PARK STUDENT'S FIANCEE; Glen Head Couple Announce Betrothal of Daughter to Alastair B. Martin | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cold-mechanized-army-still-wants-musicians.html | Cold, Mechanized Army Still Wants Musicians | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/republicans-to-honor-birwin.html | Republicans to Honor Birwin | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/gandhi-improves-after-rest.html | Gandhi Improves After Rest | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/mrs-loew-left-4158538-husband-and-daughters-are-the-principal.html | MRS. LOEW LEFT $4,158,538; Husband and Daughters Are the Principal Beneficiaries | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/cantor-weinstock-sang-here-18-years-composer-of-liturgical-and.html | CANTOR WEINSTOCK, SANG HERE 18 YEARS; Composer of Liturgical and Ballad Music Dies-Served at Central Synagogue | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/ellentein-and-9-plead-indicted-mayor-and-others-arraigned-in-newark.html | ELLENTEIN AND 9 PLEAD; Indicted Mayor and Others, Arraigned in Newark, Deny Guilt | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/graduates-lire-boom-friedman-as-kipke-successor-at-michigan-c-c-n-y.html | Graduates lire Boom Friedman As Kipke Successor at Michigan; C. C. N. Y. Incumbent Hailed as 'Our Next Coach' at Alumni Club Dinner Eight on 'Preferred List,' Yost Announces | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/risko-stops-delaney.html | Risko Stops Delaney | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/brisk-week-ahead-in-bond-offerings-total-of-40385000-indicated-in.html | BRISK WEEK AHEAD IN BOND OFFERINGS; Total of $40,385,000 Indicated in Tax-Exempt Securities of Municipalities | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/general-telephone-lines-gain.html | General Telephone Lines Gain | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/kansas-city-police-seize-ford-pickets-union-calls-strike-and-49-are.html | KANSAS CITY POLICE SEIZE FORD PICKETS; Union Calls Strike and 49 Are Arrested at. Plant, Which Continues Operation | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/madison-ave-store-taken-by-druggists-stafford-chemists-lease-in-no.html | MADISON AVE. STORE TAKEN BY DRUGGISTS; Stafford Chemists Lease in No. 143--Jay Way Company Rents Office in No. 350 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bond-notes.html | BOND NOTES | True | | C1B 360751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/books-published-today.html | Books Published Today | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/lindberghs-visit-washington-again-colonel-goes-to-board-meeting-of-.html | LINDBERGHS VISIT WASHINGTON AGAIN; Colonel Goes to Board Meeting of Carnegie Institution and Studies Research Work . | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/rehearing-asked-on-lake-coal.html | Rehearing Asked on Lake Coal | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/stocks-in-london-paris-and-berlin-english-trading-is-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Is Quiet and Spotty, but Markets Close on Cheerful Note | True | Wireless to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/bank-aide-missing-3-days-found-dead-areaway-of-vacant-building-on.html | BANK AIDE, MISSING 3 DAYS, FOUND DEAD; Areaway of Vacant Building on Park Ave. Yields Body of Accountant, 65 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/ftc-cites-bourjois-inc-cease-and-desist-order-involves-face-powder.html | FTC CITES BOURJOIS, INC.; Cease and Desist Order Involves Face Powder, Skin Balm | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/1200-attend-play-by-triangle-club-princeton-actors-open-49th.html | 1,200 ATTEND PLAY BY TRIANGLE CLUB; Princeton Actors Open 49th Production, 'Fol-de-Rol,' in McCarter Theatre | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/french-jail-two-in-plot-industrialist-engineer-arrested-bringing.html | FRENCH JAIL TWO IN PLOT; Industrialist, Engineer Arrested, Bringing Those Held to 28 | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/deaths.html | Deaths | True | | C1B 360751 |
| 1937-12-11 | 1937-12-11 | https://www.nytimes.com/1937/12/11/archives/george-c-van-dusens-hosts-in-palm-beach-mr-and-mrs-homer-sawyer-and.html | GEORGE C. VAN DUSENS HOSTS IN PALM BEACH; Mr. and Mrs. Homer Sawyer and Mrs. William Huntley Also Entertain in South | True | Special to THE NEW YORK TIMES. | C1B 360751 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/auto-fools-thief-calls-police.html | Auto Fools Thief, Calls Police | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/stalin-hails-soviet-poll-today-as-most-democratic-in-world-cites.html | Stalin Hails Soviet Poll Today As Most Democratic in World; Cites Pressure by 'Sharks of Capitalism' in Elections in Other Countries-- Dictator Will Receive a Tremendous Vote | True | By Harold Denny | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/schacht-lays-plan-to-quit-reichsbank-determined-to-resign-when-his.html | SCHACHT LAYS PLAN TO QUIT REICHSBANK; Determined to Resign When His Term Ends in March, He Tells His Friends | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/humbert-b-powells-honored.html | Humbert B. Powells Honored | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/royal-coffins-found-under-brabant-town-search-for-underground.html | ROYAL COFFINS FOUND UNDER BRABANT TOWN; Search for Underground Waterways Reveals Long-Hidden Tomb of Princes' Chapel | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/radios-short-waves-schenectady-flashes-bulletins-toamericans-in.html | RADIO'S SHORT WAVES; Schenectady Flashes Bulletins toAmericans In Lands Across the Sea | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/assails-australia-on-native-treatment-anthropologist-sees-failure.html | ASSAILS AUSTRALIA ON NATIVE TREATMENT; Anthropologist Sees Failure of the Government to Protect Aborigines From Doom | True | Wireless to THE YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/everett-estate-400285.html | Everett Estate $400,285 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/budge-annexes-final-beats-bromwich-for-victoria-titlemiss-bundy.html | BUDGE ANNEXES FINAL; Beats Bromwich for Victoria Title—Miss Bundy Wins | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/auction-jamaica-plot.html | Auction Jamaica Plot | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/adirondack-lake-region-placid-and-lake-george-centers-prepare-to.html | ADIRONDACK LAKE REGION; Placid and Lake George Centers Prepare To Take Care of Crowds Over Holidays | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/transactions-on-outoftown-exchanges-boston.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/urges-city-action-on-bronx-project-roderick-stephens-says-land-for.html | URGES CITY ACTION ON BRONX PROJECT; Roderick Stephens Says Land for Bridge Approach Should Be Acquired at Once | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bank-gives-5000-to-hospital-fund-home-insurance-co-and-its-employes.html | BANK GIVES $5,000 TO HOSPITAL FUND; Home Insurance Co. and Its Employes Add $3,500 -2,000 Teachers Help | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/frolic-to-help-children-crippled-in-various-hospitals-will-be-aided.html | FROLIC TO HELP CHILDREN; Crippled in Various Hospitals Will Be Aided on New Year's Eve | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/enver-hospital-dinner-jan-16.html | enver Hospital Dinner Jan. 16 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/r-a-hearst-to-wed-miss-c-w-campbell-parents-of-atlanta-ga-girl.html | R. A. HEARST TO WED MISS C. W. CAMPBELL; Parents of Atlanta, Ga., Girl Announce Her Betrothal to Publisher's Son | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/museum-for-the-smokies.html | MUSEUM FOR THE SMOKIES | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mine-contract-is-sought-mexican-union-chief-charges-violation-of.html | MINE CONTRACT IS SOUGHT; Mexican Union Chief Charges Violation of Labor Law | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/brooklyn-college-stops-manhattan-takes-basketball-game4135-with.html | BROOKLYN COLLEGE STOPS MANHATTAN; Takes Basketball Game,41-35, With Late Attack--FirstHalf Score Is 18-18 | True | By Francis J. O'Riley | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bryn-mawr-alumnae-plan-skating-parties-four-arranged-to-raise-fund.html | BRYN MAWR ALUMNAE PLAN SKATING PARTIES; Four Arranged to Raise Fund for Near East Work--Anita Fouilhoux an Aide | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/taft-wants-republican-funerals.html | Taft Wants Republican Funerals | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/horticulturists-sit-as-governors-at-the-present-time-three-states.html | HORTICULTURISTS SIT AS GOVERNORS; At the Present Time Three States Have Placed Them in Their Highest Offices | True | By F. F. Rockwell | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/service-league-plans-party.html | Service League Plans Party | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/our-backbone-a-middle-class-our-strength-is-drawn-from-the-great.html | OUR BACKBONE: A MIDDLE CLASS; Our Strength Is Drawn From the Great Masses | True | By R. L. Duffus | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/pick-of-countrys-college-gridiron-stars-drafted-by-national-league.html | Pick of Country's College Gridiron Stars Drafted by National League Clubs; DRAW 110 PLAYERS FOR PRO FOOTBALL | True | By Arthur J. Daley | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mexico-executes-slayer-prison-official-and-others-weep-when-shots.html | MEXICO EXECUTES SLAYER; Prison Official and Others Weep When Shots End Life | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/chile-seeks-immigrants-for-southern-provinces.html | Chile Seeks Immigrants For Southern Provinces | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fairless-is-at-top-after-24year-rise-head-of-u-s-steels-new.html | FAIRLESS IS AT TOP AFTER 24-YEAR RISE; Head of U. S. Steel's New Management Affiliate Began as a Surveyor | True | By Kenneth Austin | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dartmouth-halts-st-anselms-4833-thomas-registers-10-points-to-pace.html | DARTMOUTH HALTS ST. ANSELM'S, 48-33; Thomas Registers 10 Points to Pace Big Green Five in Fourth Triumph | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hope-lies-in-moon-for-arctic-rescue-wilkins-depending-on-peculiar.html | HOPE LIES IN MOON FOR ARCTIC RESCUE; Wilkins Depending on Peculiar Lunar Effects in Search for Lost Soviet Fliers | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/account-debits-rise-6-per-cent-in-week-reserve-districts-report.html | ACCOUNT DEBITS RISE 6 PER CENT IN WEEK; Reserve Districts Report Total of $8,312,000,000 for Period to Dec. 8 | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/held-in-delbos-plot-denies-he-meant-it-wounded-veteran-of-spanish.html | HELD IN DELBOS 'PLOT,' DENIES HE MEANT IT; Wounded Veteran of Spanish War Arrested by Czechs Disavows Postcard Threat | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/gift-of-200-current-books-to-be-made-to-roosevelt-committee.html | Gift of 200 Current Books To Be Made to Roosevelt; Committee Representing Trade and Authors Will Present Addition to Library at the White House Tomorrow | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/anniverseries.html | Anniverseries | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hearings-on-harlem-start-on-monday-commission-will-seek-data-on.html | HEARINGS ON HARLEM START ON MONDAY; Commission Will Seek Data on Which to Base Laws to Better Conditions | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/holidays-add-to-wpa-pay-agency-and-nya-providing-85000000-christmas.html | HOLIDAYS ADD TO WPA PAY; Agency and NYA Providing $85,000,000 Christmas Earnings | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/n-y-a-c-defeats-optimists-14-to-11-bostwick-and-nicholls-star-as.html | N. Y. A. C. DEFEATS OPTIMISTS, 14 TO 11; Bostwick and Nicholls Star as Winged Footers Score Polo Upset | True | By Robert F. Kelley | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/school-children-tour-city-as-study-thousands-in-the-elementary.html | SCHOOL CHILDREN TOUR CITY AS STUDY; Thousands in the Elementary Grades Get First Glimpses of Points of Interest | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/broths-and-sauces-that-the-diplomats-serve-in-washington-foods-from.html | BROTHS AND SAUCES THAT THE DIPLOMATS SERVE; In Washington Foods From Many Lands Appear At the Dinners of the Embassies and Legations | True | By Frank George | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/episode-in-the-lower-depths-gossip-of-the-rialto.html | EPISODE IN THE LOWER DEPTHS; GOSSIP OF THE RIALTO | True | By Brooks Atkinson | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/from-a-reviewers-notebook-brief-comment-on-some-of-the-recently.html | FROM A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in New York Art Galleries--Three French Groups | True | By Howard Devbee | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/suburban-bank-clearings-lnorthern-new-jersey.html | SUBURBAN BANK CLEARINGS; lNorthern New Jersey | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/boycott-urged-in-philadelphia.html | Boycott Urged in Philadelphia | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/winter-show-ends-as-capacity-crowd-cheers-ski-feats-13000-pack.html | WINTER SHOW ENDS AS CAPACITY CROWD CHEERS SKI FEATS; 13,000 Pack Garden, Bringing Total for the Five-Day Carnival to 90,000 | True | By Frank Elkins | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/weather-delays-aid-to-the-hoover-slows-three-u-s-destroyers-on-way.html | WEATHER DELAYS AID TO THE HOOVER; Slows Three U. S. Destroyers on Way to Liner Stranded on Isle Near Formosa | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mrs-william-b-harris.html | MRS. WILLIAM B. HARRIS | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bridge-aid-for-charity-surplus-funds-of-new-league-cannot-be-kept-a.html | BRIDGE: AID FOR CHARITY; Surplus Funds of New League Cannot Be Kept as a Profit--Three Hands | True | By Albert H. Morehead | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/writes-on-events-at-capital.html | Writes on Events at Capital | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/franconia-ski-trails-snow-center-is-cheerful-over-outlook-many.html | FRANCONIA SKI TRAILS; Snow Center Is Cheerful Over Outlook -- Many Preparing for Guests | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/utica-union-buys-factory-clothing-workers-will-make-garments-on.html | UTICA UNION BUYS FACTORY; Clothing Workers Will Make Garments on Contract Basis | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/relief-from-fear.html | RELIEF FROM FEAR | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/attorney-is-freed-as-street-peddler-unaware-he-broke-the-law-by.html | ATTORNEY IS FREED AS STREET PEDDLER; Unaware He Broke the Law by Selling Tablecloths and Towels, Court Finds | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-records-set-in-health-here-fewer-deaths-from-all-causes.html | NEW RECORDS SET IN HEALTH HERE; Fewer Deaths From All Causes Occurred During November, Bureau Reports | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wills-for-probate.html | Wills for Probate | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/west-coast-lashed-by-gales-and-rain-several-towns-are-flooded-in.html | WEST COAST LASHED BY GALES AND RAIN; Several Towns Are Flooded in Northern California--Reservoir Break Wrecks Houses | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/miss-rowe-fiancee-of-j-a-corroon-engagement-of-montclair-girl-smith.html | MISS ROWE FIANCEE OF J. A. CORROON; Engagement of Montclair Girl, Smith College Graduate, Is Announced by Mother | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dominican-feuds-with-haiti-revived-recent-clash-necessitating.html | DOMINICAN FEUDS WITH HAITI REVIVED; Recent Clash, Necessitating Mediation, Leaves Two Nations Wide Apart | True | By Harwood Hull | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mourning-becomes-electra.html | MOURNING BECOMES ELECTRA' | True | CHARLES MORGAN. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/man-heads-apartment-group.html | Man Heads Apartment Group | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wants-exemption-to-help-research-holland-asserts-development-of.html | WANTS EXEMPTION TO HELP RESEARCH; Holland Asserts Development of Products Would Follow Lifting of Taxes | True | By Wnliam J. Enright | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/to-sell-madison-ave-building.html | To Sell Madison Ave. Building | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/aldous-huxleys-new-credo-in-ends-and-means-he-fashions-his-design.html | ALDOUS HUXLEY'S NEW CREDO; In "Ends and Means" He Fashions His Design for Living | True | By Henry Hazlitt | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/a-german-study-of-grecian-art.html | A German Study of Grecian Art | True | By Gabriele Reuter | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/store-linage-declines-only-5-of-37-departments-had-gains-in.html | STORE LINAGE DECLINES; Only 5 of 37 Departments Had Gains in November | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/citys-skating-rinks-to-be-opened-today-new-ice-surface-in-rus-park.html | CITY'S SKATING RINKS TO BE OPENED TODAY; New Ice Surface in Rus Park and 130 Other Public Places Ready for Crowds | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/princeton-record-set-fall-intramural-sports-report-shows-1184.html | PRINCETON RECORD SET; Fall Intramural Sports Report Shows 1,184 Participated | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/german-merchants-held-5-arrested-inhamburg-charged-with-exchange.html | GERMAN MERCHANTS HELD; 5 Arrested in Hamburg Charged With Exchange Law Violation | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/austin-star-hurt-as-team-wins-130-de-correvont-ace-of-chicago.html | AUSTIN STAR HURT AS TEAM WINS, 13-0; De Correvont, Ace of Chicago School Champions, Injures Shoulder at Memphis | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/troth-announced-of-miss-phillips-daughter-of-mr-and-mrs-f-r.html | TROTH ANNOUNCED OF MISS PHILLIPS; Daughter of Mr. and Mrs. F. R. Phillips Will Be Bride of Deane W. Krueger | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/princeton-downs-lafayette-3125-tigers-gain-1711-margin-in-first.html | PRINCETON DOWNS LAFAYETTE, 31-25; Tigers Gain 17-11 Margin in First Half and Withstand Invaders' Late Rally | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/smith-freshmen-improve-posture-course-in-body-mechanics-lifts.html | SMITH FRESHMEN IMPROVE POSTURE; Course in Body Mechanics Lifts Majority Into Higher Ranking in Seven Weeks | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/charles-feises-wed-fifty-years.html | Charles Feises Wed Fifty Years | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/discussions-planned-on-japanese-boycott-allday-a-forum-saturday-to.html | DISCUSSIONS PLANNED ON JAPANESE BOYCOTT; All-Day A Forum Saturday to Take Up Issues Involved in Consumer Campaign | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bonds-being-paid-before-maturity-redemptions-principally-for-parts.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Principally for Parts of Issues to Satisfy Sinking-Fund Needs | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/japanese-face-major-moppingup-job-in-china-illustrating-the-open.html | JAPANESE FACE MAJOR MOPPING-UP JOB IN CHINA; ILLUSTRATING THE "OPEN DOOR" POLICY IN CHINA | True | By Nathaniel Peffer | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bearsredskins-lineup-chicago-bears.html | Bears-Redskins Line-Up; CHICAGO BEARS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/editor-to-talk-in-scarsdale.html | Editor to Talk in Scarsdale | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mrs-amos-dean-honored-in-london-retiring-vice-regent-of-the-page.html | MRS. AMOS DEAN HONORED IN LONDON; Retiring Vice Regent of the Page Chapter of D.A. R. is Guest at Luncheon | True | By Nan Scarborough | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/lacrosse-coaches-meet-changes-in-rules-discussed-by-recommendations.html | LACROSSE COACHES MEET; Changes in Rules Discussed by Recommendations Committee | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/damaged-freighter-at-bermuda.html | Damaged Freighter at Bermuda | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/indian-new-deal-gandhi-party-aim-reforms-including-prohibition.html | INDIAN 'NEW DEAL' GANDHI PARTY AIM; Reforms, Including Prohibition, Being Tested in 6 Provinces Ruled by Congress Group | True | Special Correspondence, THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cornell-poloists-score-beat-112th-f-a-team-by-25-12-to-12-12-as.html | CORNELL POLOISTS SCORE; Beat 112th F. A. Team by 25 1/2 to 12 1/2 as Christian Stars | | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/-supper-party-and-dance-tuesday-to-follow-theatre-benefit-for.html | ' Supper Party and Dance Tuesday to Follow Theatre Benefit for Junior Achievement | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/employers-liability-fixed-by-decision-leasing-of-tools-to-workers.html | EMPLOYER'S LIABILITY FIXED BY DECISION; Leasing of Tools to Workers Does Not Evade Compensation Law Appellate Division Rules | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/great-neck-residence-sold.html | Great Neck Residence Sold | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/documentary-item.html | DOCUMENTARY ITEM | True | By Edgar Anstey | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/treasury-has-retired-from-butter-business.html | Treasury Has Retired From Butter Business | True | Special Correspondence, THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/i-c-c-acts-to-speed-rail-rate-hearing-will-start-closing-arguments.html | I. C. C. ACTS TO SPEED RAIL RATE HEARING; Will Start Closing Arguments on Freight Rise on Jan. 17 Instead of Feb. 7 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/delbos-tour-focuses-east-europe-problems-in-two-small-nations-he-is.html | DELBOS TOUR FOCUSES EAST EUROPE PROBLEMS; In Two Small Nations He Is Visiting The People Support French View but Their Governments Hold Back | True | By G. E. R. Gedye | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/myrtle-mueller-new-jersey-bride-she-is-married-in-short-hills-to-j.html | MYRTLE MUELLER NEW JERSEY BRIDE; She Is Married in Short Hills to J. William Esberg Jr. of North Carolina | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/michelson-warns-foes-of-fund-cuts-democratic-national-committee-in.html | MICHELSON WARNS FOES OF FUND CUTS; Democratic National Committee, in Weekly Letter, Goes to Aid of Budget-Balancing Drive | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/relics-of-whaling-era-to-be-shown-at-mit.html | Relics of Whaling Era To Be Shown at M.I.T. | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/recovery-mission-set-for-kennedy-in-london-roosevelt-and-hull-rely.html | RECOVERY MISSION SET FOR KENNEDY IN LONDON; Roosevelt and Hull Rely on New Deal's Ace Adviser for Anglo-American Cooperation in Revival | True | By Arthur Krock | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/air-cooling-denied-to-lowcost-homes-market-confined-to-houses-above.html | AIR COOLING DENIED TO LOW-COST HOMES; Market Confined to Houses Above $7,500, a Trade Survey Indicates | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/veteranhonored-for-baiting-hitler-bronx-newsdealer-receives-a-medal.html | VETERAN-HONORED FOR BAITING HITLER; Bronx Newsdealer Receives a Medal From Jewish Buddies Upon His Return Home | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/troth-announced-of-shirley-l-read-daughter-of-a-towaco-couple-will.html | TROTH ANNOUNCED OF SHIRLEY L. READ; Daughter of a Towaco Couple Will Become the Bride of Michael C. Scilipotii | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/miss-schwartz-fiancee-adelphi-college-junior-will-be-bride-of.html | MISS SCHWARTZ FIANCEE; Adelphi College Junior Will Be Bride of Martin Cohen | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/programs-of-the-current-week-philharmonicsymphony-begins-its-young.html | PROGRAMS OF THE CURRENT WEEK; Philharmonic-Symphony Begins Its Young People Series--Opera, Chamber Music and Recitals | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/elizabethan-puritan.html | Elizabethan Puritan | True | By Percy Hutchison | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/weinberger-premiere-wallenstein-new-lyric-tragedy-by-composer-of.html | WEINBERGER PREMIERE; ' Wallenstein,' New Lyric Tragedy, by Composer of 'Schwanda' | True | By Herbert F. Peyser | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/remember-these-the-neediest-of-all-remember-these-the-neediest-in.html | REMEMBER THESE: THE NEEDIEST OF ALL!; REMEMBER THESE: THE NEEDIEST IN THE CITY! | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/financial-markets-stocks-move-narrowly-trading-slowest-since-oct-2.html | FINANCIAL MARKETS; Stocks Move Narrowly; Trading Slowest Since Oct. 2; Bonds Dull and Mixed-- Wheat, Cotton Lower | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/accent-on-feminine-leadership-gains-vitality-in-official-albany.html | Accent on Feminine Leadership Gains Vitality in Official Albany; Important Administrative Posts Enlist the Talents of a Group of Women Trained in Varied Governmental Problems | True | By Kathleen McLaughlin | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/tobacco-use-now-near-1917-record.html | TOBACCO USE NOW NEAR 1917 RECORD | True | Special Correspondence, THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/doris-byrne-honored-judges-speak-at-dinner-dance-for-state-official.html | DORIS BYRNE HONORED; Judges Speak at Dinner Dance for State Official | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/florida-dresses-up-resort-centers-increase-facilities-for-the.html | FLORIDA DRESSES UP; Resort Centers Increase Facilities for The 3,000,000 Visitors Expected | True | By Harris G. Sims | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/major-hugh-h-gordon-spanishamerican-war-veteran-son-of-confederate.html | MAJOR HUGH H. GORDON; Spanish-American War Veteran Son of Confederate General | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/nassau-activity.html | NASSAU ACTIVITY | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/debutantes-help-plan-features-to-enliven-viennese-ball-jan-15.html | Debutantes Help Plan Features To Enliven Viennese Ball Jan. 15; Decorations of 1860 Will Be Used for Pageant of Francis Joseph's Court-- Judson Health Center to Be Beneficiary | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cornhill-with-98-prevails-at-traps-captures-highoverall-cup-in-n-y.html | CORNHILL, WITH 98, PREVAILS AT TRAPS; Captures High-Over-All Cup in N. Y. A. C. Test-- Class A Prize to Higginson | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mattress-gifts-to-poor-urged-to-aid-cotton-sales.html | Mattress Gifts to Poor Urged to Aid Cotton Sales | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/alumnae-to-hold-dance-dec-28.html | Alumnae to Hold Dance Dec. 28 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/temperance-drive-adopts-new-paths-wctu-marking-centenary-of-frances.html | TEMPERANCE DRIVE ADOPTS NEW PATHS; W.C.T.U., Marking Centenary of Frances Willard, Opens Educational Program | True | By Elizabeth la Hines | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/service-station-barred-court-refuses-to-lift-ban-on-cutting-of-curb.html | SERVICE STATION BARRED; Court Refuses to Lift Ban on Cutting of Curb in 13th St. | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-dance-its-march-from-decadence-to-a-modern-golden-age.html | THE DANCE; Its March From Decadence To a Modern "Golden Age" | True | By John Martin | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cio-is-laying-off-200-organizers-action-declared-to-be-in-line-with.html | C.I.O. IS LAYING OFF 200 ORGANIZERS; Action Declared to Be in Line With Labor Union Practice When Slump Comes | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/police-department.html | Police Department | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/japans-collapse-in-3-months-seen-t-v-soong-says-tokyo-faces.html | JAPAN'S COLLAPSE IN 3 MONTHS SEEN; T. V. Soong Says Tokyo Faces Bankruptcy and Revolt of Enraged Taxpayers | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/soviet-envoy-to-reich-wont-return-to-post-german-foreign-office.html | SOVIET ENVOY TO REICH WON'T RETURN TO POST; German Foreign Office Fails to Learn, However, the Whereabouts of Yureneff | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/explains-statute-exempting-repairs-attorney-analyzes-the-law.html | EXPLAINS STATUTE EXEMPTING REPAIRS; Attorney Analyzes the Law Freeing Alterations From Local Taxation | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/rescued-yacht-at-nassau-assistance-of-betty-carstairs-to-coast.html | RESCUED YACHT AT NASSAU; Assistance of Betty Carstairs to Coast Guard Confirmed | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/palestine-terror-decried-by-arabs-leading-papers-join-with-jews-in.html | PALESTINE TERROR DECRIED BY ARABS; Leading Papers Join With Jews in Deploring Violence and Urging Speedy Peace | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/gen-booth-praises-anglou-s-amity-she-sees-in-friendship-of-two.html | GEN BOOTH PRAISES ANGLOU- U. S. AMITY; She Sees in Friendship of Two Nations Most Potent Force for Peace of World | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/museum-founder-is-host-aegallatin-and-guests-observe-anniversary-of.html | MUSEUM FOUNDER IS HOST; A.E.Gallatin and Guests Observe Anniversary of N. Y. U. Project | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cites-labor-stake-in-foreign-trade-expansion-of-exports-needed-to.html | CITES LABOR STAKE IN FOREIGN TRADE; Expansion of Exports Needed to Provide Employment, N. D. Becker Asserts | True | By Charles E. Egan | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/swedish-misprint-stamp-brings-pound6000-in-london.html | Swedish Misprint Stamp Brings [Pound]6,000 in London | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/red-cross-roster-rises-to-5300000-grayson-reports-400000-gain-by.html | RED CROSS ROSTER RISES TO 5,300,000; Grayson Reports 400,000 Gain by Roll Call and 1,600,000 Increase in Five Years | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/greenleaf-scores-1250.html | Greenleaf Scores, 125-0 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/blind-now-taught-making-of-pottery-pioneer-lighthouse-finds-new.html | BLIND NOW TAUGHT MAKING OF POTTERY; Pioneer Lighthouse Finds New Course, Under WPA Teacher, Is Deeply Satisfying | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/home-construction-is-well-maintained-survey-shows-moderate-decline.html | HOME CONSTRUCTION IS WELL MAINTAINED; Survey Shows Moderate Decline in Recent Months, but Year's Record Exceeds 1936 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/holiday-buying-is-spotty-store-sales-gains-few-and-limited.html | HOLIDAY BUYING IS SPOTTY; STORE SALES GAINS FEW AND LIMITED | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cotton-prices-end-at-lows-for-day-hedging-puts-quotations-off-3-to.html | COTTON PRICES END AT LOWS FOR DAY; Hedging Puts Quotations Off 3 to 5 Points After Early Steadiness in Market | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/women-candidates-are-militant-in-philippines-elections-tuesday.html | Women Candidates Are Militant in Philippines Elections Tuesday; First Balloting Since Suffrage Victory Finds Them Waging Spirited Campaigns for Welfare Reforms and Clean Government | True | Special Correspondence, THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/news-of-the-night-clubs-broadway-and-mldtown.html | NEWS OF THE NIGHT CLUBS; Broadway and Mldtown | True | By Jack Gould | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/to-cut-combinations-drug-group-recommends-use-chiefly-on-new.html | TO CUT COMBINATIONS; Drug Group Recommends Use Chiefly on New Products | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/about-ancient-and-new-works.html | ABOUT ANCIENT AND NEW WORKS | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/three-dance-club-holds-capital-party-subscription-event-attracts.html | THREE DANCE CLUB HOLDS CAPITAL PARTY; Subscription Event Attracts More Than 300--Many Are Hosts at Dinners | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/india-gets-153-at-cricket-tennyson-tourists-reply-with-52-for-none.html | INDIA GETS 153 AT CRICKET; Tennyson Tourists Reply With 52 for None at Bombay | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/to-address-czech-group.html | To Address Czech Group | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/in-midsouth-plans-for-holidays-at-southern-pines.html | IN MIDSOUTH; Plans for Holidays At Southern Pines | True | Special to THE NEW YORK TIMES | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/james-r-cray-dead-coal-field-pioneer-uniontown-pa-banker-and-lawyer.html | JAMES R. CRAY DEAD; COAL FIELD PIONEER; Uniontown, Pa., Banker and Lawyer a Leader in Greene and Fayette Counties | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/frederick-latrielles-hosts.html | Frederick Latrielles Hosts | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/manual-evander-in-11-soccer-tie-p-s-a-l-finalists-to-replay-match-a.html | MANUAL, EVANDER IN 1-1 SOCCER TIE; P. S. A. L. Finalists to Replay Match After Going Through Two Overtime Periods | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cocaptains-picked-at-drake.html | Co-captains Picked at Drake | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/polish-artisans-aided-50000-obtained-loans-in-year-jewish-agency.html | POLISH ARTISANS AIDED; 50,000 Obtained Loans in Year, Jewish Agency Reports | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/would-void-money-act-bridges-says-power-to-add-3-billions-currency.html | WOULD VOID MONEY ACT; Bridges Says Power to Add 3 Billions Currency Is 'Threat' | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/robin-rides-upstate-storm.html | Robin Rides Up-State Storm | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/to-discuss-business-aid.html | To Discuss Business Aid | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/radio-sponsors-barred-harvard-declines-commercial-football.html | RADIO SPONSORS BARRED; Harvard Declines Commercial Football Broadcasts | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/boston-u-skaters-defeat-princeton-triumph-by-54-in-thrilling.html | BOSTON U. SKATERS DEFEAT PRINCETON; Triumph by 5-4 in Thrilling Overtime Contest--Setback Is First for Tigers | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fraternities-join-in-dartmouth-aim-they-devise-21point-program-to.html | FRATERNITIES JOIN IN DARTMOUTH AIM; They Devise 21-Point Program to Increase Their Value as College Organizations | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/u-s-woman-wreck-victim-mrs-a-m-ritchie-of-schenectady-killed-in.html | U. S. WOMAN WRECK VICTIM; Mrs. A. M. Ritchie of Schenectady Killed in Scottish Crash | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/100-zone-division-mapped-for-city-dr-mailer-of-teachers-college.html | 100 ZONE DIVISION MAPPED FOR CITY; Dr. Mailer of Teachers College Will Offer Proposal to Planning Board | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-peiping-rule-for-china-is-seen-japanese-are-expected-to-put-for.html | NEW PEIPING RULE FOR CHINA IS SEEN; Japanese Are Expected to Put Former Republican Regime at Work 'Very Soon' | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/tire-print-is-clue-to-hitrun-killer-photographs-of-tracks-of.html | TIRE PRINT IS CLUE TO HIT-RUN KILLER; Photographs of Tracks of Skidding Car Used in Same Manner as Fingerprints | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/head-victory-scored-by-mrs-r-a-smiths-trouper-in-new-orleans.html | Head Victory Scored by Mrs. R. A. Smith's Trouper in New Orleans Feature; TROUPER, 9-1, FIRST IN BLANKET FINISH | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/plants-are-grown-in-artificial-light-recent-experiments-show-that.html | PLANTS ARE GROWN IN ARTIFICIAL LIGHT; Recent Experiments Show That Supplementing Sunlight Is Highly Beneficial | True | By C. F. Greeves-Carpenter | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/psychology-of-belief.html | Psychology of Belief | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/women-issue-nationwide-call-in-new-fight-on-spoils-system-attack.html | WOMEN ISSUE NATION-WIDE CALL IN NEW FIGHT ON 'SPOILS SYSTEM'; ATTACK CENTERED ON M'KELLAR BILL | True | By Anne Petersen | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dr-edouard-rose.html | DR. EDOUARD ROSE | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dry-shaver-sales-spurt.html | Dry Shaver Sales Spurt | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/weeks-events-of-interest-to-club-women.html | WEEK'S EVENTS OF INTEREST TO CLUB WOMEN | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/125-march-before-edison-plant.html | 125 March Before Edison Plant | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wagehour-bill-seen-sure-in-house-leaders-expect-quick-approval.html | WAGE-HOUR BILL SEEN SURE IN HOUSE; Leaders Expect Quick Approval After Debate of Four Hours Tomorrow | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/students-plan-concert-4th-annual-event-will-be-given-by-high-school.html | STUDENTS PLAN CONCERT; 4th Annual Event Will Be Given by High School of Music Friday | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bust-length-boit-ro-is-the-latest-innovation-among-paris-styi-s.html | BUST LENGTH BOIT RO IS THE LATEST INNOVATION AMONG PARIS STYL S; PARTI-COLORED THEME | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/chicago-machine-faces-new-fight-states-attorney-citing-dewey.html | CHICAGO 'MACHINE' FACES NEW FIGHT; State's Attorney, Citing Dewey Victory, Trains Guns on Gambling Syndicate | True | By S. J. Duncan-Clark | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/canadiens-halt-americans-4-to-3-disputed-goal-in-last-second-of.html | CANADIENS HALT AMERICANS, 4 TO 3; Disputed Goal in Last Second of Overtime, Ruled Good by Calder, Decides Issue | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cornelia-robbins-honored.html | Cornelia Robbins Honored | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cornell-subdues-alfred-quintet-scores-5335-as-rich-and-foertsch-get.html | CORNELL SUBDUES ALFRED; Quintet Scores, 53-35, as Rich and Foertsch Get 34 Points | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/yale-triumphs-by-5-to-2-scores-over-ell-graduates-in-squash.html | YALE TRIUMPHS BY 5 TO 2; Scores Over Ell Graduates in Squash Racquets Match | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/giant-wolf-killed-in-fight.html | Giant Wolf Killed in Fight | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/plan-queens-apartments-three-large-houses-designed-for-forest-hills.html | PLAN QUEENS APARTMENTS; Three Large Houses Designed for Forest Hills | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/speed-on-housing-pledged-to-mayor-in-call-on-straus-action-will-be.html | SPEED ON HOUSING PLEDGED TO MAYOR IN CALL ON STRAUS; Action Will Be Taken as Soon as Two Slum Plans Can Be Studied | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/leaves-10000-to-her-dog.html | Leaves $10,000 to Her Dog | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/50000diameter-magnification-is-achieved-by-new-microscope-harvard.html | 50,000-Diameter Magnification Is Achieved by New Microscope; Harvard Geologists Develop Instrument That Can Step Up the Dot of Ordinary i's to a Disk 50 Feet Wide | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/pro-football-champions.html | Pro Football Champions | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/adolphe-rothblatt-once-ran-for-the-assembly-on-republicanfusion.html | ADOLPHE ROTHBLATT; Once Ran for the Assembly on Republican-Fusion Ticket | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/tea-to-honor-cast-for-benefit-opera-mrs-e-halsey-malone-will-be.html | TEA TO HONOR CAST FOR BENEFIT OPERA; Mrs. E. Halsey Malone Will Be Hostess Tuesday to Artists and Conductor of 'Aida' | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/italy-wages-fight-for-oil-supplies-selfsufficiency-by-1945-is-hope.html | ITALY WAGES FIGHT FOR OIL SUPPLIES; Self-Sufficiency by 1945 Is Hope, Based in Part Upon Use of Substitutes | True | By Camille Cianfarra | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/broadcasts-from-afar.html | BROADCASTS FROM AFAR | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/recital-held-here-by-guiomar-novaes-brazilian-pianist-is-warmly.html | RECITAL HELD HERE BY GUIOMAR NOVAES; Brazilian Pianist Is Warmly Welcomed at Town Hall by Host of Admirers | True | By Noel Straus | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dr-john-c-s-pitta.html | DR. JOHN C. S. PITTA | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/talk-on-romance-of-travel.html | Talk on Romance of Travel | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fur-men-may-take-loss-same-markdowns-have-begun-to-spur-consumer.html | FUR MEN MAY TAKE LOSS; Same Markdowns Have Begun to Spur Consumer Sales | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/funeral-tuesday-for-exgov-leslie-late-indiana-leader-was-the.html | FUNERAL TUESDAY FOR EX-GOV. LESLIE; Late Indiana Leader Was the Captain of Ill-Fated 1903 Purdue Football Team | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/83806-is-realized-at-juilliard-auction-second-part-of-collection-on.html | $83,806 IS REALIZED AT JUILLIARD AUCTION; Second Part of Collection on Sale Tuesday--Final Session of First Brings $50,232 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/trundle-trophyawarded-manhattan-college-group-wins-prize-for.html | TRUNDLE TROPHYAWARDED; Manhattan College Group Wins Prize for 'Outstanding Students' | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/p-s-44-brooklyn-wins-track-title-new-city-p-s-al-champions-top.html | P. S. 44, BROOKLYN, WINS TRACK TITLE; New City P. S. A.L. Champions Top Borough Rivals From P. S. 9 by 29-28 | True | By William J. Briordy | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/items-here-and-afield.html | ITEMS HERE AND AFIELD | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/high-cost-of-living-put-on-trial-here-260-delegates-from-1-12groups.html | HIGH COST OF LIVING PUT ON TRIAL HERE; 260 Delegates From 1 12Groups Hear Proceedings at Meeting of Consumer Federation | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dec-23-is-longest-day-of-year-also-shortest.html | Dec. 23 Is Longest Day Of Year, Also Shortest | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/liner-to-increase-speed-new-propellers-are-expected-to-improve-the.html | LINER TO INCREASE SPEED; New Propellers Are Expected to Improve the Berengria | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/yale-six-conquers-the-arrows-4-to-3-tallies-twice-in-last-period.html | YALE SIX CONQUERS THE ARROWS, 4 TO 3; Tallies Twice in Last Period, Deciding Goal Coming With Three Seconds to Play | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/seas-eat-away-part-of-palm-beachs-shore.html | Seas Eat Away Part Of Palm Beach's Shore | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/alumane-to-honor-retiring-secret-ary-dinner-to-mrs-moxon-will-be.html | ALUMANE TO HONOR RETIRING SECRET ARY; Dinner to Mrs. Moxon Will Be Given Tomorrow at the New Jersey College for Women | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wellesley-season-full-preholiday-schedule-is-marked-by-christmas.html | WELLESLEY SEASON FULL; Pre-Holiday Schedule Is Marked by Christmas Festivities | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/maude-adams-to-travel-will-leave-missouri-this-week-for-vacation-in.html | MAUDE ADAMS TO TRAVEL; Will Leave Missouri This Week for Vacation in Europe | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/card-party-to-aid-blind-daughters-of-ohio-here-to-hold-annual.html | CARD PARTY TO AID BLIND; Daughters of Ohio Here to Hold Annual Benefit Tuesday, | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dr-esther-blair-former-educator-had-practiced-medicine-in.html | DR. ESTHER BLAIR; Former Educator Had Practiced Medicine in Pittsburgh | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/notes-and-topics-among-gardeners-christmas-parties-are-now-being.html | NOTES AND TOPICS AMONG GARDENERS; Christmas Parties Are Now Being Featured by Many Local Garden Clubs | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/syracuse-building-radio-workshop-university-aims-to-develop-its.html | SYRACUSE BUILDING RADIO WORKSHOP; University Aims to Develop Its Studenrts for Practical Service in the Field | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/truck-men-study-task-national-association-maps-program-to-meet-its.html | TRUCK MEN STUDY TASK; National Association Maps Program to Meet Its Complex Problems | True | By Randall B. Howard | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/14-dead-in-pennsylvania-toll-mounts-as-continuance-of-cold-wave-is.html | 14 DEAD IN PENNSYLVANIA; Toll Mounts as Continuance of Cold Wave Is Forecast | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/mr-fulton-goes-round-the-world-one-man-caravan-by-robert-edison.html | Mr. Fulton Goes Round the World; ONE MAN CARAVAN. By .Robert Edison FuZton Jr. With 132 photographs and 62 sketches and maps by the author. 275 pp. New York: Harcourt, Brace & Co. S3. | True | EDWARD FRANK ALLEN. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/coughlin-air-plan-credited-to-mail.html | COUGHLIN AIR PLAN CREDITED TO MAIL | True | By William C. Callahan | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/plays-for-the-blind-the-american-foundation-is-bringing-the-shows.html | PLAYS FOR THE BLIND; The American Foundation Is Bringing the Shows of Broadway to the Sightless | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/france-enjoying-a-period-of-calm-chamber-quickly-passes-bills-which.html | FRANCE ENJOYING A PERIOD OF CALM; Chamber Quickly Passes Bills Which Were Once the Cause of Violent Differences | True | By P. J. Philip | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/small-gains-made-in-bond-averages-trading-however-is-dull-and-price.html | SMALL GAINS MADE IN BOND AVERAGES; Trading, However, Is Dull and Price Movements Mostly Are Fractional | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/cost-of-factories-near-1926-leyels-stone-webster-report-cites.html | COST OF FACTORIES NEAR 1926 LEYELS; Stone & Webster Report Cites Factors, Which Tend to Offset Wage Rises | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/dayton-is-named-for-budget-post-acting-director-slated-to-get.html | DAYTON IS NAMED FOR BUDGET POST; Acting Director Slated to Get Appointment on Mayor's Return Here Wednesday | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/dorothy-butler-honored-debutante-is-guest-of-mr-and-mrs-robert-a.html | DOROTHY BUTLER HONORED; Debutante Is Guest of Mr. and Mrs. Robert A. Chambers | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/hull-hails-accord-on-border-dispute-announces-hondurasnicaragua.html | HULL HAILS ACCORD ON BORDER DISPUTE; Announces Honduras-Nicaragua Solution at a Luncheon to 'Flying Caravan' for Peace | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/greenleaf-crane-to-play-for-title-challenge-match-for-world-pocket.html | GREENLEAF, CRANE TO PLAY FOR TITLE; Challenge Match for World Pocket Billiard Laurels Opens on Wednesday | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/archives/sellmortgages-at-auction.html | Sell-Mortgages at Auction | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sun-lands-southwest-expected-to-draw-million.html | SUN LANDS; Southwest Expected To Draw Million | True | F. L. MINNIGERODE. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/commodity-exchanges-closing.html | Commodity Exchanges Closing | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/democrats-plan-early-campaign-most-governorship-candidates-will-be.html | DEMOCRATS PLAN EARLY CAMPAIGN; Most Governorship Candidates Will Be Among Speakers at Jackson Day Dinner | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/behind-the-footlights.html | Behind the Footlights | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/joseph-v-battin-86-baseball-star-in-70s-highest-salaried-player-of.html | JOSEPH V. BATTIN, 86, BASEBALL STAR IN 70'S; Highest Salaried Player of His Time Discovered Connie Mack--Dies in Ohio | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/arthur-lafrentzes-give-dinner.html | Arthur Lafrentzes Give Dinner | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/british-army-shakeup-heralds-wide-changes-horebelisha-expected-to.html | BRITISH ARMY SHAKE-UP HERALDS WIDE CHANGES; Hore-Belisha Expected to Continue To Defy Tradition in Putting the Military Service in Order | True | By Ferdinand Kuhn Jr. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/a-varied-shelf-of-sport-books-new-sporting-books.html | A Varied Shelf of Sport Books; New Sporting Books | True | By Raymond R. Camp | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/marked-advance-shown-in-native-ceramics-newark-museum-display.html | MARKED ADVANCE SHOWN IN NATIVE CERAMICS; Newark Museum Display Indicates That This Art Is No Longer Bound by Old Chinese Techniques | True | By Walter Rendell Storey | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/valentine-lists-noparking-areas-ban-in-10-midtown-streets-will.html | VALENTINE LISTS NO-PARKING AREAS; Ban in 10 Midtown Streets Will Become Effective at 8 A. M. on Jan. 3 | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/f-b-lord-jr-divorced-former-louise-blagden-receives-a-decree-at.html | F. B. LORD JR. DIVORCED; Former Louise Blagden Receives a Decree at Reno | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/gainer-knocks-out-reilly.html | Gainer Knocks Out Reilly | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/split-on-farm-compulsion-strong-bloc-in-congress-appears-unable-to.html | SPLIT ON FARM COMPULSION; Strong Bloc in Congress Appears Unable To Agree on Basic Feature of Bills | True | By Felix Belair Jr. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/eastern-hockey-league-intamerican-hockey.html | EASTERN HOCKEY LEAGUE; INT.-AMERICAN HOCKEY | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mr-rome-of-pins-and-needles.html | MR. ROME OF 'PINS AND NEEDLES' | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/erie-drifts-cleft-by-army-trucks-federal-plows-enter-battle-to.html | ERIE DRIFTS CLEFT BY ARMY TRUCKS; Federal Plows Enter Battle to Release the Buffalo Area From Grip of Storm | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/railway-statements-class-i-railroads.html | RAILWAY STATEMENTS; Class I Railroads | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/forecasts-as-a-hobby-amateur-meteorologists-prove-useful-to-the.html | FORECASTS AS A HOBBY; Amateur Meteorologists Prove Useful to the Federal Observers | True | By Barron C. Watson | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/roosevelt-hails-bible-observance-president-writes-to-society.html | ROOSEVELT HAILS BIBLE OBSERVANCE; President Writes to Society Endorsing Celebration Which Is Scheduled Today | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/what-kind-of-housing-answers-from-europe-suggestions-for-america-in.html | WHAT KIND OF HOUSING? ANSWERS FROM EUROPE; Suggestions for America In Patterns Set Abroad | True | H. I. B. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/events-today.html | EVENTS TODAY | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bloomfield-victor-on-gridiron-540-crushes-new-brunswick-for.html | BLOOMFIELD VICTOR ON GRIDIRON, 54-0; Crushes New Brunswick for Unofficial Jersey Title as 18,000 Pack Stands | True | By Joseph C. Nichols | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/more-ships-to-jamaica-cruise-patrons-will-see-island-of-contrasts.html | MORE SHIPS TO JAMAICA; Cruise Patrons Will See Island of Contrasts In Caribbean | True | By Hazel K. Wharton | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sculpture-and-graphics-local-art-notes.html | SCULPTURE AND GRAPHICS; LOCAL ART NOTES | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/attic-floor-saves-fuel-cuts-oilburner-consumption-56-wisconsin-test.html | ATTIC FLOOR SAVES FUEL; Cuts Oil-Burner Consumption 5.6%, Wisconsin Test Shows | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/canadian-mines-maintain-activity-production-held-at-high-level-in.html | CANADIAN MINES MAINTAIN ACTIVITY; Production Held at High Level in November, With Records' at Some Properties | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sports-ball-to-aid-opportunity-shop-new-kind-of-new-years-eve.html | SPORTS BALL TO AID OPPORTUNITY SHOP; New Kind of New Year's Eve Celebration Planned -- Program to Last Until Dawn | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/motherhood-study-stressed-at-elmira-recent-graduate-urges-courses.html | MOTHERHOOD STUDY STRESSED AT ELMIRA; Recent Graduate Urges Courses in Colleges for Men on the Care of Children | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/talk-by-dr-george-s-counts.html | Talk by Dr. George S. Counts | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dinner-dance-is-given-by-william-a-irvins-they-entertain-at-large.html | DINNER DANCE IS GIVEN BY WILLIAM A. IRVINS; They Entertain at Large Party for Mrs. C. A. Chandler, Visitor From Carolina | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/tokyo-is-celebrating-capture-of-nanking-disappointment-is-expected.html | TOKYO IS CELEBRATING 'CAPTURE OF NANKING; Disappointment Is Expected to Be Great if Chinese Continue to Upset Japanese Schedule | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sunshine-state-events-palm-beach-is-altered-for-the-returning.html | SUNSHINE STATE EVENTS; Palm Beach Is Altered for the Returning Visitors--St. Petersburg Plans | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-things-seen-in-the-city-shops-decorations-that-bear-upon-the.html | NEW THINGS SEEN IN THE CITY SHOPS; Decorations That Bear Upon the Story of Christmas--Table Finery | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/11857000000-spent-on-arming-this-year-league-of-nations-report.html | $11,857,000,000 SPENT ON ARMING THIS YEAR; League of Nations Report Shows Outlay Is Nearly Three Times That of 1913 | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/el-salvador-votes-today-whole-country-will-ballot-for-municipal.html | EL SALVADOR VOTES TODAY; Whole Country Will Ballot for Municipal Officials | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/utility-reports-delayed.html | Utility Reports Delayed | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/in-carolina-galax-gathered-for-holiday-greens.html | IN CAROLINA; Galax Gathered for Holiday Greens | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/buyer-to-alter-inn-at-warwickk.html | Buyer to Alter Inn at Warwickk | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mat-veteran-to-retire-slambang-tactics-condemned-by-strangler-lewis.html | MAT VETERAN TO RETIRE; ' Slambang' Tactics Condemned by Strangler Lewis | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-former-mrs-lehr.html | The Former Mrs. Lehr | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/entente-chiefs-to-meet-staff-heads-of-three-armies-to-confer-in.html | ENTENTE CHIEFS TO MEET; Staff Heads of Three Armies to Confer in Prague This Week | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/edward-f-umbach.html | EDWARD F. UMBACH | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/program-mapped-to-draw-tourists-ickes-bureau-proposes-fivepoint.html | PROGRAM MAPPED TO DRAW TOURISTS; Ickes Bureau Proposes FivePoint Plan to Increase the Travel in United States | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/holy-cross-debaters-map-heavy-schedule.html | Holy Cross Debaters Map Heavy Schedule | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/nina-e-maresi-engaged-she-will-be-bride-of-christopher-c-campanari.html | NINA E. MARESI ENGAGED; She Will Be Bride of Christopher C. Campanari of Genoa, Italy | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/first-luxury-liner-bids-pacific-adieu-santa-rosa-headed-here-is-to.html | FIRST LUXURY LINER BIDS PACIFIC ADIEU; Santa Rosa, Headed Here, Is to Go at Once Into the South American Trade | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bronxville-group-plans-yule-music-annual-candlelight-musicale-by.html | BRONXVILLE GROUP PLANS YULE MUSIC; Annual Candlelight Musicale by Women's Club Sunday--Pageant to Follow | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/exeter-vanquishes-lawreence-five-4016-magee-and-johnson-lead.html | EXETER VANQUISHES LAWREENCE FIVE, 40-16; Magee and Johnson Lead Attack--Sloane Twins Star as Hockey Team Wins, 7-1 | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/u-s-architects-choosing-managua-legation-site.html | U. S. Architects Choosing Managua Legation Site | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/labor-councilmen-visit-city-markets-five-members-informally-inspect.html | LABOR COUNCILMEN VISIT CITY MARKETS; Five Members Informally Inspect Pushcarts--To Study Housing This Week | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/some-amateur-singers-the-revival-of-romeo-et-juliette.html | SOME AMATEUR SINGERS; THE REVIVAL OF "ROMEO ET JULIETTE" | True | By Olin Downes | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hypocrisy-scored-in-penal-methods-magistrate-kross-finds-law.html | HYPOCRISY SCORED IN PENAL METHODS; Magistrate Kross Finds Law Stressing Revenge Rather Than Rehabilitation | True | BY Anna M, Kross | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/league-expected-italy-to-withdraw-holding-mussolini-on-his-own.html | LEAGUE EXPECTED ITALY TO WITHDRAW; Holding Mussolini on His Own Terms Would Do More Harm Than Good, It Is Said | True | By Clarence K. Streit | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sees-crime-trails-bandit-witness-gets-credit-for-capture-of-holdup.html | SEES CRIME, TRAILS BANDIT; Witness Gets Credit for Capture of Hold-Up Suspect | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/to-build-500-homes-in-lowprice-westchester-builders-launch-program.html | TO BUILD 500 HOMES IN LOW-PRICE; Westchester Builders Launch Program for 1938 in Five Communities | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/faith-alexanders-plans-florida-girl-will-be-married-to-william.html | FAITH ALEXANDER'S PLANS; Florida Girl Will Be Married to William Matheson on Dec. 27 | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/lady-massereene-54-london-hostess-dies-took-part-with-husband-12th.html | LADY MASSEREENE, 54, LONDON HOSTESS, DIES; Took Part With Husband, 12th Viscount, in Ulster Political Crisis Before War | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/gehringers-individual-batting-title-one-of-few-missed-in-yankee.html | Gehringer's Individual Batting Title One of Few Missed in Yankee Sweep; FIGURES EMPHASIZE YANKS' SUPERIORITY | True | By John Drebinger | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-14-no-title-as-economies-are-debated-anew.html | Article 14 -- No Title; AS ECONOMIES ARE DEBATED ANEW | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/commission-reports-on-australia-survey-northern-territory-could.html | COMMISSION REPORTS ON AUSTRALIA SURVEY; Northern Territory Could Have Been Better Governed by Adjoining States, It Is Said | | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/abroad-mickey-makes-trouble.html | ABROAD; Mickey Makes Trouble | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/boston-upsets-philadelphia-defenders-43-as-lockett-trophy-squash.html | Boston Upsets Philadelphia Defenders, 4-3, As Lockett Trophy Squash Racquets Starts; BOSTON CONQUERS PHILADELPHIA, 4-3 | True | By Lincoln A. Werden | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/young-republicans-hold-dance.html | Young Republicans Hold Dance | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-cure-for-shiners-icebag-goggles-listed-among-novel-gadgets.html | NEW CURE FOR 'SHINERS; Ice-Bag Goggles Listed Among Novel Gadgets Patented | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/harrison-wins-title-tops-whitbeck-in-final-of-class-b-squash.html | HARRISON WINS TITLE; Tops Whitbeck in Final of Class B Squash Racquets | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/a-new-view-of-an-old-planet-paul-sears-who-wrote-deserts-on-the.html | A New View of an Old Planet; Paul Sears, Who Wrote "Deserts on the March," Suggests That Man Make Peace With the Earth on Which He Lives | True | By R. L. Duffus | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/23d-st-traffic-shows-increase-more-than-1213000-passengers-used.html | 23D ST. TRAFFIC SHOWS INCREASE; More Than 1,213,000 Passengers Used Transit Stations There Than in 1936 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/61st-cavalry-wins-at-newark-show-beats-west-point-no-2-trio-in.html | 61ST CAVALRY WINS AT NEWARK SHOW; Beats West Point No. 2 Trio in Military Jump--Burke Breaks Collarbone | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wide-system-of-toll-highways-urged-through-express-routes-advocated.html | WIDE SYSTEM OF TOLL HIGHWAYS URGED; Through Express Routes Advocated by Senator, Are Under Survey | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/school-challenge-is-seen-in-unrest-help-of-frontier-thinkers-in.html | SCHOOL CHALLENGE IS SEEN IN UNREST; Help of 'Frontier Thinkers' in Solving Problems Is Sought by Dr. Russell | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/union-opens-drive.html | Union Opens Drive | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/lawrenceville-five-wins-overwhelms-boys-latin-school-4716tutwiler.html | LAWRENCEVILLE FIVE WINS; Overwhelms Boys' Latin School, 47-16-- Tutwiler Stars | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/labor-councilmen-give-pledge-to-city-sworn-in-at-city-hall-they.html | LABOR COUNCILMEN GIVE PLEDGE TO CITY; Sworn In at City Hall, They Promise to Prove 'Democracy Is Not Just a Word' | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dr-beresford-thompson-brooklyn-physician-stricken-on-shopping-tour.html | DR. BERESFORD THOMPSON; Brooklyn Physician Stricken on Shopping Tour in Astoria | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/familiar-quotations.html | FAMILIAR QUOTATIONS" | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/welloiled-machine-works-for-the-congress-it-lightens-the-tasks-and.html | WELL-OILED MACHINE WORKS FOR THE CONGRESS; It Lightens the Tasks and Serves the Comfort Of the Legislators Who Gather at Washington | True | By Luther A. Huston | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/stock-fraud-bureau-sets-a-high-record-bennetts-aide-here-gets-14.html | STOCK FRAUD BUREAU SETS A HIGH RECORD; Bennett's Aide Here Gets 14 Convictions, 35 Injunctions in Last Two Months | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/freeze-in-south-affects-supplies-florida-vegetables-on-which-city.html | FREEZE IN SOUTH AFFECTS SUPPLIES; Florida Vegetables on Which City Depends at This Time Reported Blighted | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/all-the-facts-about-christmas-1001-christmas-facts-and-fancies-by.html | All the Facts About Christmas; 1,001 CHRISTMAS FACTS AND FANCIES. By Alfred Carl Hottes. Illustrated. 308 pp. New York: Dodd, Mead & Co. $2.50 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/four-killed-in-british-storms.html | Four Killed in British Storms | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/allisericksen.html | Allis--Ericksen | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dorothie-e-berry-to-become-bride-summit-n-j-girl-engaged-to-ernest.html | DOROTHIE E. BERRY TO BECOME BRIDE; Summit, N. J., Girl Engaged to Ernest Knoblauch Jr.--She Is Columbia Graduate | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/port-authority-maps-out-folder-shows-highway-routes-into-greater.html | PORT AUTHORITY MAPS OUT; Folder Shows Highway Routes Into Greater New York | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/permits-multiple-job-holding.html | Permits Multiple Job Holding | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/urges-preservation-of-riverdale-charm-builder-suggests-restricting.html | URGES PRESERVATION OF RIVERDALE CHARM; Builder Suggests Restricting the Area to Garden Type of Apartment House | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/brentford-holds-slim-margin-at-top-in-english-soccer-as-snow-mars.html | Brentford Holds Slim Margin at Top in English Soccer as Snow Mars Play; ARSENAL TRIUMPHS OVER PRESTON, 2-0 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/debate-on-nlrb-dec-20-manhattan-team-to-meet-fordham-old-rival.html | DEBATE ON NLRB DEC. 20; Manhattan Team to Meet Fordham, Old Rival | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/subscription-dance-will-be-held-dec-21-second-in-gotham-series.html | SUBSCRIPTION DANCE WILL BE HELD DEC. 21; Second in Gotham Series Given for Girls Who Will Bow in Next Few Seasons | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/openforum-clubs-n-active-at-hunter-six-student-groups-provide.html | OPEN-FORUM CLUBS N ACTIVE AT HUNTER; Six Student Groups Provide Opportunity for Study and Self-Expression | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/textile-swimmers-top-roosevelt-to-clinch-p-s-a-l-group-title.html | Textile Swimmers Top Roosevelt To Clinch P. S. A. L. Group Title; Capture Relay Honors to Triumph, 41-30--Erasmus, Lincoln, Richmond Hill and Jamaica Among Other Victors | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/schools-warned-of-chaos-of-ideas-turner-tells-schoolmasters-to.html | SCHOOLS WARNED OF CHAOS OF IDEAS; Turner Tells Schoolmasters to Beware of 'False Prophets' With Unproved Theories | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/recital-will-assist-trade-union-league-lotte-lehmann-and-melchior.html | RECITAL WILL ASSIST TRADE UNION LEAGUE; Lotte Lehmann and Melchior of Opera to Appear in the Special Program Jan. 11 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/varied-sales-made-at-wholesale-here-betweenseason-buying-covers.html | VARIED SALES MADE AT WHOLESALE HERE; Between-Season Buying Covers Needs for Spring, January and Holiday Repeats | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/watt-turns-back-metzler.html | Watt Turns Back Metzler | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dwelling-sold-in-yonkers.html | Dwelling Sold in Yonkers | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/oregon-mill-fight-in-new-stalemate-afl-refusal-to-accept-cio.html | OREGON MILL FIGHT IN NEW STALEMATE; A.F.L. Refusal to Accept C.I.O. Victory Likely to Nullify Governor's Labor Vote | True | By Richard L. Neuberger | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/trustees-named-at-f-and-m.html | Trustees Named at F. and M. | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hofstra-prevails-4340.html | Hofstra Prevails, 43-40 | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/budget-debate-revived-to-balance-or-not-to-while-arguments-resound.html | BUDGET DEBATE REVIVED: TO BALANCE OR NOT TO?; While Arguments Resound, Congress Hears Ideas for Getting More Money and Spending Less | True | By Delbert Clark | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/talks-on-mental-deficiency.html | Talks on Mental Deficiency | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-men-behind-the-thrones-giving-some-credit-where-credit-is-duemr.html | THE MEN BEHIND THE THRONES; Giving Some Credit Where Credit Is Due--Mr. Zanuck and Mr. Warner Are at It Again-Foreign Films | True | By Douglas W. Churchill | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/miami-area-golf-and-races-getup-season-started.html | MIAMI AREA; Golf and Races Getup Season Started | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/healy-curio-sale-set-for-saturday-antiquities-and-rarities.html | HEALY CURIO SALE SET FOR SATURDAY; Antiquities and Rarities Collected All Over World to Be Auctioned. | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/women-in-sports-effective-remedy-available.html | Women in Sports; Effective Remedy Available | True | By Maureen Orcutt | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/canadian-football-title-goes-to-argonauts-43.html | Canadian Football Title Goes to Argonauts, 4-3 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/morris-forecasts-setup-of-council-sees-majority-of-members-on-side.html | MORRIS FORECASTS SET-UP OF COUNCIL; Sees Majority of Members on Side of 'Good Government' With Democrats Aiding | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/local-sports-events-scheduled-this-week-today.html | Local Sports Events Scheduled This Week; Today | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dr-m-j-brooks-dies-headed-sanitariumnn-had-been-health-officer-and.html | DR. M. J. BROOKS DIES; HEADED SANITARIUMNN; Had Been Health Officer and Medical Exminer of New Canaan for 19 Years | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/golf-club-dinner-given.html | Golf Club Dinner Given | | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/to-hear-market-experts-national-group-of-officials-to-open-sessions.html | TO HEAR MARKET EXPERTS; National Group of Officials to Open Sessions Thursday | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dr-and-mrs-carl-eggers-hosts.html | Dr. and Mrs. Carl Eggers Hosts | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/civil-service-plan-urged-civic-groups-want-district-attorney-aides.html | CIVIL SERVICE PLAN URGED; Civic Groups Want District Attorney Aides on Merit Basis | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/otero-crosscountry-victor.html | Otero Cross-Country Victor | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/greenbrier-to-give-play-eight-girls-from-metropolitan-area-to-take.html | GREENBRIER TO GIVE PLAY; Eight Girls From Metropolitan Area to Take Part on Dec. 16 | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/nazis-lift-anathema-on-einstein-theory-rosenberg-says-no-limitation.html | NAZIS LIFT ANATHEMA ON EINSTEIN THEORY; Rosenberg Says No Limitation Should Be Placed on Inquiry in the Natural Sciences | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/syracuse-scores-4529-overcomes-st-lawrence-quintet-in-fast-contest.html | SYRACUSE SCORES, 45-29; Overcomes St. Lawrence Quintet in Fast Contest | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/yale-tops-city-tax-list-new-haven-values-universitys-taxable.html | YALE TOPS CITY TAX LIST; New Haven Values University's Taxable Holdings at $6,055.080 | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/lemons-from-oranges-former-are-cultivated-upon-the-rootstock-of-the.html | LEMONS FROM ORANGES; Former Are Cultivated Upon the Rootstock of the Latter | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/olsen-died-of-stroke-stricken-and-toppled-into-areaway-autopsy.html | OLSEN DIED OF STROKE; Stricken and Toppled Into Areaway, Autopsy Indicates | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/135000-grant-aids-school-film-study-american-education-council-maps.html | $135,000 GRANT AIDS SCHOOL FILM STUDY; American Education Council Maps a 3-Year Program to Evaluate Such Movies | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/secret-trial-marks-southbury-nazi-row-new-furor-arises-over-private.html | SECRET TRIAL MARKS SOUTHBURY NAZI ROW; New Furor Arises Over Private Hearing for Disrupter of Meeting of Bund Foes | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/business-index-dips-slightly-smallest-decline-in-two-months-results.html | BUSINESS INDEX DIPS SLIGHTLY; Smallest Decline in Two Months Results From Losses in Five of Seven Series--Auto Output Up Sharply. Miscellaneous Loadings Nominally | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/a-thorough-study-of-john-locke.html | A Thorough Study of John Locke | True | By Justus Buchler | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/give-play-in-latin-wilson-college-students-present-the-comedy.html | GIVE PLAY IN LATIN; Wilson College Students Present the Comedy 'Mostellaria' | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/notes-for-the-traveler-holidays-afford-time-for-short-cruisessnow.html | NOTES FOR THE TRAVELER; Holidays Afford Time for Short CruisesSnow Sports in the Rocky Mountains | True | By Diana Rice | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/blind-gives-murder-clue-philadelphian-describes-how-companion-was.html | BLIND, GIVES MURDER CLUE; Philadelphian Describes How Companion Was Shot by Visitors | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hope-our-trait-to-aldous-huxleyy-novelist-in-nation-since-april.html | HOPE OUR TRAIT TO ALDOUS HUXLEYY; Novelist, in Nation Since April, Finds Us an Antithesis of Depressed Europe | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mrs-caroline-f-greene.html | MRS. CAROLINE F. GREENE | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/along-the-upper-reaches-of-old-man-river-walter-havighursts-singing.html | Along the Upper Reaches Of Old Man River; Walter Havighurst's Singing Narrative of the People and The Legends of the Upper Mississippi | True | By Stanley Young | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/property-rights-being-redefined-but-recent-action-in-great-britain.html | Property Rights Being Redefined; But Recent Action in Great Britain Is Viewed as Proof That Apprehension Is Out of Place | True | LANCASTER M. GREENE. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wedding-in-church-for-louise-wilcox-dr-donald-aldrich-officiates-as.html | WEDDING IN CHURCH FOR LOUISE WILCOX; Dr. Donald Aldrich Officiates as She Becomes the Bride of William R. Knowlton | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/big-task-for-air-bureau-commercebranchcharged-with-aid-to-flying.html | BIG TASK FOR AIR BUREAU; ' CommerceBranchCharged With Aid to Flying Often Criticized | True | By Lauren D. Lyman | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sea-gulls-triumph-over-bronx-tigers-turn-back-rivals-by-21-at.html | SEA GULLS TRIUMPH OVER BRONX TIGERS; Turn Back Rivals by 2-1 at Atlantic City, Gaining Undisputed Hockey Lead | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/records-of-the-fighters-max-schmeling.html | Records of the Fighters; MAX SCHMELING | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/radio-propaganda-of-europe-scored-prof-bryson-warns-shortwave.html | RADIO PROPAGANDA OF EUROPE SCORED; Prof. Bryson Warns ShortWave Broadcasts Seek to Embroil Americans | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mary-whaley-affianced-baltimore-girl-will-be-bride-of-william-p.html | MARY WHALEY AFFIANCED; Baltimore Girl Will Be Bride of William P. Cleaver | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/3-great-warships-reported-in-japan-construction-of-battleships-of.html | 3 GREAT WARSHIPS REPORTED IN JAPAN; Construction of Battleships of 46,000 Tons With 16-Inch Guns Held Under Way | True | By Hanson W. Baldwin | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/west-side-alteration-small-suites-now-available-in-tall-apartment.html | WEST SIDE ALTERATION; Small Suites Now Available in Tall Apartment House | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/what-mr-burton-told-lowell-thomas.html | What Mr. Burton Told Lowell Thomas | True | KATHERINE WOODS. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/housing-is-studied-by-barnard-class-federal-activities-in-ending.html | HOUSING IS STUDIED BY BARNARD CLASS; Federal Activities in Ending Labor Disputes Also Part of Social Legislation Course | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/appeal-water-tower-ruling.html | Appeal Water Tower Ruling | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/rome-and-berlin-partners-for-profit-immediate-interests-bind-duce.html | ROME AND BERLIN: "PARTNERS FOR PROFIT"; Immediate Interests Bind Duce and Fuehrer, But Will Their Axis Reveal Its Weak Spots? | True | By Anne O'Hare McCormick | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/semple-sohool-party-tomorrow.html | Semple Sohool Party Tomorrow | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/teachers-in-favor-of-unit-system-history-instructors-oppose-the.html | TEACHERS IN FAVOR OF 'UNIT SYSTEM'; History Instructors Oppose the Change as Suggested by College Board | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/home-bridal-held-for-mary-e-haynes-married-in-short-hills-nj-to.html | HOME BRIDAL HELD FOR MARY E. HAYNES; Married in Short Hills, N.J., to William A, Forstbauer of Centerport, L. I. | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/roosevelt-defers-relief-estimates-congress-leaders-say-he-will-wait.html | ROOSEVELT DEFERS RELIEF ESTIMATES; Congress Leaders Say He Will Wait Until March to Set Needs for New Year | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/deadline-is-near-on-christmas-mail-two-liners-tuesday-and-3-on.html | DEADLINE IS NEAR ON CHRISTMAS MAIL; Two Liners Tuesday and 3 on Wednesday Last to Sail With Holiday Letters | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/lawrenceville-is-victor-beats-princeton-cubs-13-128-12-in-second.html | LAWRENCEVILLE IS VICTOR; Beats Princeton Cubs, 13 1/2-8 1/2, in Second Polo Triumph | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/report-on-trotsky-to-be-heard-today-document-of-80000-words-will-be.html | REPORT ON TROTSKY TO BE HEARD TODAY; Document of 80,000 Words Will Be Made Public Here by Investigating Committee | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/by-the-sea-atlantic-city-plans-for-sports-events.html | BY THE SEA; Atlantic City Plans For Sports Events | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-director-is-named-for-the-botanical-garden.html | New Director Is Named For the Botanical Garden | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/ships-in-a-deep-fog-now-seen-by-radio-copper-sulphate-enlisted-to.html | SHIPS IN A DEEP FOG NOW 'SEEN' BY RADIO; Copper Sulphate Enlisted to Reconstruct Pictures Made by Short Waves | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/veterans-ask-pension-raise.html | Veterans Ask Pension Raise | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/labor-rivals-wait-for-peace-stroke-way-not-yet-pointed-for-end-of.html | LABOR RIVALS WAIT FOR PEACE STROKE; Way Not Yet Pointed for End of Warfare Between the A.F. of L. and C. I. O. | True | By Louis Stark | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/benefit-opera-heard-norma-performed-at-metropolitan-to-aid-hadassah.html | BENEFIT OPERA HEARD; ' Norma' Performed at Metropolitan to Aid Hadassah Chapter | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/colonial-f-c-scores-10.html | Colonial F. C. Scores, 1-0 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-york-art-for-chinas-sake.html | NEW YORK; Art for China's Sake | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/soo-locks-close-for-season.html | Soo Locks Close for Season | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fairy-tales-hold-appeal-for-children-librarian-says-disputing.html | Fairy Tales Hold Appeal for Children, Librarian Says, Disputing Sociologists | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hits-federal-curb-on-river-pollution-delaware-basin-commission.html | HITS FEDERAL CURB ON RIVER POLLUTION; Delaware Basin Commission Rejects Lonergan Appeal for Control Authority | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/man-found-dead-in-hotel.html | Man Found Dead in Hotel | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/anglofrench-plan-for-peace-blocked-germanys-way-of-dealing-with.html | ANGLO-FRENCH PLAN FOR PEACE BLOCKED; Germany's Way of Dealing With Each Nation Separately Is Gaining in East Europe | True | By Harold Callender | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hides-leather-rise-as-shoe-stocks-drop-skins-sell-for-one-cent.html | HIDES, LEATHER RISE AS SHOE STOCKS DROP; Skins Sell for One Cent Higher, Tanners Boost Asking Prices 2 Cents | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/nasts-blows-resound.html | NAST'S BLOWS RESOUND | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/winter-protection-for-evergreens-measures-are-taken-to-keep-them.html | WINTER PROTECTION FOR EVERGREENS; Measures Are Taken to Keep Them Safe Both Above and Below the Ground | True | By Donald Wyman | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/millikan-reports-2-new-particles-one-may-be-negative-proton-and-the.html | MILLIKAN REPORTS 2 NEW PARTICLES; One May Be Negative Proton, and the Other, Less in Mass, Is a Mysterious Element | True | By William L. Laurence | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/more-brooklyn-building-cost-totals-32310600-for-ten-months.html | MORE BROOKLYN BUILDING; Cost Totals $32,310,600 for Ten Months, Exceeding 1936 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/rebecca-bennett-to-be-wed.html | Rebecca Bennett to Be Wed | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/big-victory-in-the-air-claimed-by-madrid-rebel-planes-reported-shot.html | BIG VICTORY IN THE AIR CLAIMED BY MADRID; Rebel Planes Reported Shot Down on Aragon Raid--One Loyalist Craft Lost | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mrs-warren-w-read-flushing-woman-active-in-club-affairs-dies-of.html | MRS. WARREN W. READ; Flushing Woman, Active in Club Affairs, Dies of Heart Attack | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sarah-benjamin-bows-to-society-dinner-and-dance-given-by.html | SARAH BENJAMIN BOWS TO SOCIETY; Dinner and Dance Given by Mother--Debutante Wears White Taffeta Gown | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/gossip-of-the-rialto-the-players-fiftiethmr-sherwood-gets-to.html | GOSSIP OF THE RIALTO; The Players' Fiftieth--Mr. Sherwood Gets To Work--What About Miss Hepburn? | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/car-owners-taxes-grow-now-pay-over-onesixth-of-nations.html | CAR OWNERS' TAXES GROW; Now Pay Over One-sixth Of Nation's Total--Diversion Hit | True | By L. C. Speers | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dollar-up-slightly-in-foreign-exchange-loss-is-shown-for-whole-week.html | DOLLAR UP SLIGHTLY IN FOREIGN EXCHANGE; Loss Is Shown for Whole Week, However--Pound Sterling Is Quoted at $4.9913-16 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cites-1938-trend-in-architecture-edward-kline-sees-blending-of.html | CITES 1938 TREND IN ARCHITECTURE; Edward Kline Sees Blending of Modern and Colonial Styles as Prevailing Design | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/grant-to-increase-cylcotron-output-prof-lawrence-uses-30000-for.html | GRANT TO INCREASE CYLCOTRON OUTPUT; Prof. Lawrence Uses $30,000 for Cancer Research on New 'Atom Smasher' | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dutch-editor-departs.html | Dutch Editor Departs | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/small-houses-lead-realty-activity-on-long-island-homes-in-demand-on.html | SMALL HOUSES LEAD REALTY ACTIVITY ON LONG ISLAND; HOMES IN DEMAND ON LONG ISLAND | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/high-honors-paid-slain-patrolman-valentine-and-6-deputies-are-among.html | HIGH HONORS PAID SLAIN PATROLMAN; Valentine and 6 Deputies Are Among 3,000 at Funeral for Edward P. Lynch | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/masefield-sings-of-the-country-scene-the-country-scene-poems-by.html | Masefield Sings of "The Country Scene"; THE COUNTRY SCENE. Poems by John Masefield. Pictures by Edward Seago. 94 pp. New York: The Macmillan Company. $18.50. | True | PERCY HUTCHISON. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/stable-market-noted-in-realty-w-j-demorest-finds-helpful-features.html | STABLE MARKET NOTED IN REALTY; W. J. Demorest Finds Helpful Features Despite Recession in Business Activity | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/st-josephs-dance-to-be-jan-15.html | St. Joseph's Dance to Be Jan. 15 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sororities-expand-houses-at-cornell-two-new-lodges-have-been-built.html | SORORITIES EXPAND HOUSES AT CORNELL; Two New Lodges Have Been Built, While Others Are Remodeled and Redecorated | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/charles-seymours-hosts-at-reception-the-president-of-yale-and-wife.html | CHARLES SEYMOUR'S HOSTS AT RECEPTION; The President of Yale and Wife Entertain in Gallery of Fine Arts There | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-mystery-stories-death-over-hollywood-by-charles-saxby-and-louis.html | New Mystery Stories; DEATH OVER HOLLYWOOD. By Charles Saxby and Louis Molnar. 274 pp. New York: E. P. Dutton & Co. $2. | True | By Isaac Anderson | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/births.html | Births | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/group-to-aid-style-show-women-will-serve-as-manikins-at-event.html | GROUP TO AID STYLE SHOW; Women Will Serve as Manikins at Event Tuesday in Weylin | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/gay-poinsettias-for-the-holidays.html | GAY POINSETTIAS FOR THE HOLIDAYS | True | By Robert S. Walters | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/stevens-tech-routs-alumni.html | Stevens Tech Routs Alumni | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hungarian-to-see-mussolini.html | Hungarian to See Mussolini | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/exhibit-will-sketch-thomas-paines-life-philadelphian-holding.html | EXHIBIT WILL SKETCH THOMAS PAINE'S LIFE; Philadelphian, Holding Liberal a 'Forgotten Man,' Will Mark His 200th Anniversary | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-stirring-and-a-new-generation-in-france-mark-of-popular-front.html | NEW STIRRING, AND A NEW GENERATION, IN FRANCE; Mark of Popular Front On Town and Country | True | By Mildred Adams | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/meanest-thief-robs-bootblack-of-20c-works-confidence-game-on-the.html | MEANEST THIEF' ROBS BOOTBLACK OF 20C; Works Confidence Game on the Youngster and Vanishes With His Earnings | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/study-price-contracts-distillers-stores-want-speedy-tool-to-balk.html | STUDY PRICE CONTRACTS; Distillers, Stores Want Speedy Tool to Balk Liquor Wars | True | | B 361286-361291,B 361292-361293,B 361291 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/third-in-row-won-by-l-i-u-85-to-39-torgoff-stars-with-24-points.html | THIRD IN ROW WON BY L. I. U., 85 TO 39; Torgoff Stars With 24 Points Against East Stroudsburg Teachers' Quintet | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/citys-home-relief-applications-doubled-three-months-rise-reverses.html | City's Home Relief Applications Doubled; Three Months' Rise Reverses Summer Drop | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/educator-killed-by-sleeping-drug-hamilton-j-smith-victim-of.html | EDUCATOR KILLED BY SLEEPING DRUG; Hamilton J. Smith Victim of Accidental Overdose at Port Washington Home | | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/restaurant-robbers-get-4525-food-drink-crack-safe-and-then-eat-four.html | RESTAURANT ROBBERS GET $4,525, FOOD, DRINK; Crack Safe and Then Eat Four Chickens -- $350 Payroll Seized in Abduction | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/lucia-h-willoughby-will-bow-on-dec-27-tea-dance-to-be-given-for-her.html | LUCIA H. WILLOUGHBY WILL BOW ON DEC. 27; Tea Dance to Be Given for Her by Parents at Maplewood Country Club | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/reviews-changes-in-housing-design-new-jersey-architect-explains.html | REVIEWS CHANGES IN HOUSING DESIGN; New Jersey Architect Explains Causes for Periodic American Types | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-old-navy-tradition.html | THE OLD NAVY TRADITION | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sky-parade-marks-protest-of-women-peace-league-will-dramatize-m.html | SKY PARADE MARKS PROTEST OF WOMEN; Peace League Will Dramatize M Horror of Bombing Cities With Flights on Friday | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/montclair-downs-elizabeth-3-t0-2-remains-only-unbeaten-team-in.html | MONTCLAIR DOWNS ELIZABETH, 3 TO 2; Remains Only Unbeaten Team in Division C Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wpa-road-projects-cost-1462480000-new-york-trust-index-cites-total.html | WPA ROAD PROJECTS COST $1,462,480,000; New York Trust Index Cites Total as of Last March and Counsels Caution | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/full-ethical-code-found-in-judaism-dr-newman-disputes-the-view-that.html | FULL ETHICAL CODE FOUND IN JUDAISM; Dr. Newman Disputes the View That Teachings of Jesus Are Necessary to It | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/englands-headlines-england-goes-to-press-18151937-by-raymond.html | England's Headlines; ENGLAND GOES TO PRESS: 1815-1937. By Raymond Postgate and Aylmer Vallance. 337 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.75. | True | By Lloyd W. Eshleman | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/france-picks-war-heroes-to-honor.html | FRANCE PICKS WAR HEROES TO HONOR | True | Special Correspondence, THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dance-to-help-nursery-dinner-event-will-be-held-jan-21-by-silver.html | DANCE TO HELP NURSERY; Dinner Event Will Be Held Jan. 21 by Silver Cross Auxiliary | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/national-survey-made-on-realty-federal-loan-bank-official-explains.html | NATIONAL SURVEY MADE ON REALTY; Federal Loan Bank Official Explains Methods of Determining Values | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/motor-boating-and-cruising-first-move-for-title.html | Motor Boating and Cruising First Move for Title | True | By Clarence E. Lovejoy | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/k-of-c-five-wins-by-4947.html | K. of C. Five Wins by 49-47 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/gridiron-widows-visit-white-house-mrs-roosevelt-is-host-to-400.html | GRIDIRON WIDOWS' VISIT WHITE HOUSE; Mrs. Roosevelt Is Host to 400 Women of Capital at the Annual Event | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/drop-continues-in-foreclosures-low-mark-of-89-forced-sales-is-set.html | DROP CONTINUES IN FORECLOSURES; Low Mark of 89 Forced Sales Is Set During November in Manhattan | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/arctic-winds-whip-mgregor-camp-storms-interfere-with-auroral.html | ARCTIC WINDS WHIP M'GREGOR CAMP; Storms Interfere With Auroral Observations at Reindeer Point in Greenland | True | By Clifford J. M'Gregor | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/travel-horizons-grow-wider-new-resorts-and-outdoor-interests-plus.html | TRAVEL HORIZONS GROW WIDER; New Resorts and Outdoor Interests, Plus the Increasing Habit Of Taking Cold-Weather Outings, Swell the Tourist Tide | True | By Marshall Sprague | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/days-gifts-to-the-neediest-cases-fund.html | Day's Gifts to the Neediest Cases Fund | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bermuda-lists-events-isle-of-rest-a-port-of-call-for-many-cruise.html | BERMUDA LISTS EVENTS; 'Isle of Rest,' a Port of Call for Many Cruise Ships, Plans Broad Program | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/history-and-the-checkered-course-of-social-change-a-sweeping-survey.html | History and the Checkered Course of Social Change; A Sweeping Survey of the March of the Human Mind by Harry Elmer Barnes | True | By William MacDonald | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hits-senate-farm-bill-lamport-holds-it-monstrosity-neglecting.html | HITS SENATE FARM BILL; Lamport Holds It 'Monstrosity,' Neglecting Distribution | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/nassau-has-two-trades-that-of-tourists-ranks-first-and-next-comes.html | NASSAU HAS TWO TRADES; That of Tourists Ranks First, and Next Comes Sponge Fishing | True | By Eleanor Early | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/revolta-snead-tie-for-lead-with-139-on-florida-links-former-shoots.html | REVOLTA, SNEAD TIE FOR LEAD WITH 139 ON FLORIDA LINKS; Former Shoots Second-Round 70, West Virginian 72 in Miami Biltmore Golf | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/squadron-c-trios-annex-two-games-meeks-combination-defeats.html | SQUADRON C TRIOS ANNEX TWO GAMES; Meek's Combination Defeats Hempstead by 11-10 in the Feature Contest | True | By Kingsley Childs | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-nation-diplomatic-shift.html | THE NATION; Diplomatic Shift | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/paris-chamber-votes-big-aviation-budget-poll-is-523-to-8-after.html | PARIS CHAMBER VOTES BIG AVIATION BUDGET; Poll Is 523 to 8 After Rightist Charges of French Weakness Are Refuted by Cot | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/an-italians-attack-on-italian-fascism-g-a-borgeses-brilliant.html | An Italian's Attack on Italian Fascism; G. A. Borgese's Brilliant, Epigrammatic Onslaught Is Written With a Notable Command of the English Language | True | By Arthur Livingston | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-essence-of-agnes-repplier-in-her-new-book-we-find-the-true.html | The Essence of Agnes Repplier; In Her New Book We Find the True Suggestion of a Portrait in Lieu of an Autobiography | True | By Katherine Woods | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/burton-made-commodore-elected-larchmont-y-c-headconnover-also.html | BURTON MADE COMMODORE; Elected Larchmont Y. C. Head-- Connover Also Honored | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wheat-prices-off-led-by-december-market-unsettled-by-selling-of.html | WHEAT PRICES OFF, LED BY DECEMBER; Market Unsettled by Selling of Near-By Options--Fall in Chicago 1 to 1 1/2c | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/elizabeth-millett-is-married-in-paris-daughter-of-american-painter.html | ELIZABETH MILLETT IS MARRIED IN PARIS; Daughter of American Painter and Mrs. Thalia Malcom Wed to Henry de Vilmorin | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cruises-to-down-under-west-coast-travel-veers-fromm-far-east-to.html | CRUISES TO 'DOWN UNDER'; West Coast Travel Veers Fromm Far East to Within Range of Aurora Australis | True | By Tom White | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/death-again-hits-ranks-of-neediest-father-of-five-succumbs-after.html | DEATH AGAIN HITS RANKS OF NEEDIEST; Father of Five Succumbs After Struggle to Keep Motherless Family Together | True |  | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cheetah-wins-with-ease-in-race-with-greyhounds.html | Cheetah Wins With Ease In Race With Greyhounds | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/geraldine-farrar-to-lecture.html | Geraldine Farrar to Lecture | True |  | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/symphonies-in-italy.html | SYMPHONIES IN ITALY | True | By Raymond Hall | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-passing-of-foyots-paris-restaurant-known-to-nations-great-is.html | THE PASSING OF FOYOT'S; Paris Restaurant Known To Nation's Great Is Mourned by Gourmets | True | By E. Neville Hart | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/receptions-giyen-to-help-charities-debutantes-assisting-on-plans.html | RECEPTIONS GIYEN TO HELP CHARITIES; Debutantes Assisting on Plans for 'Meistersinger' Jan. 14 to Be Guests Tomorrow | True |  | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/robert-c-johnson-73-newspaper-man-dies-headed-two-of-first.html | ROBERT C. JOHNSON, 73, NEWSPAPER MAN, DIES; Headed Two of First Associated Press Western Offices--Helped Cover San Francisco Quake | True |  | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/harvard-peak-set-in-social-sciences-top-of-upswing-believed-to-be.html | HARVARD PEAK SET IN SOCIAL SCIENCES; Top of Upswing Believed to Be Reached With Majoring by 39% of Upperclassmen | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/traviata-given-at-metropolitan-capacity-audience-hears-the-seasons.html | TRAVIATA' GIVEN AT METROPOLITAN; Capacity Audience Hears the Season's First Performance for the Opera | True |  | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/locust-armies-menace-the-earth-only-a-new-crusade-can-endthe.html | LOCUST ARMIES MENACE THE EARTH; Only a New Crusade Can End-the Scourge | True | By Donald Culross Peattie | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/demonstrating-candid-camera.html | Demonstrating Candid Camera | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/weeks-beats-knox-in-squash-tourney-harvard-club-player-reaches.html | WEEKS BEATS KNOX IN SQUASH TOURNEY; Harvard Club Player Reaches Quarter-Finals of Class B and C Play at City A. C. | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/microphone-presents-broadcasters-begin-to-sing-of-christmasconcerts.html | MICROPHONE PRESENTS; Broadcasters Begin to Sing of ChristmasConcerts Booked for This Week | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/shorthand-group-elects-utica-man-chosen-president-of-state.html | SHORTHAND GROUP ELECTS; Utica Man Chosen President of State Reporters | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wesleyan-shows-way-turns-back-swarthmore-quintet-by-a-score-of-5243.html | WESLEYAN SHOWS WAY; Turns Back Swarthmore Quintet by a Score of 52-43 | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-mississippi-at-76year-low.html | The Mississippi at 76-Year Low | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/davies-will-take-new-envoy-post-assignment-to-vienna-viewed-as.html | DAVIES WILL TAKE NEW ENVOY POST; Assignment to Vienna Viewed as Likely After Year as Ambassador to Russia | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/can-china-rule-hersel-armed-intervention-by-japan-has-threatened.html | CAN CHINA RULE HERSEL; Armed Intervention by Japan Has Threatened Progress Made While Powers Kept Hands Off | True | By Harry B. Price | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/william-jkeyes-on-democratic-city-committee-in-poughkeepsie-35.html | WILLIAM J.KEYES; On Democratic City Committee in Poughkeepsie 35 Years | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/marriages.html | Marriages | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/rodney-dean-weds-lillian-reiff.html | Rodney Dean Weds Lillian Reiff | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/city-college-plans-opening-of-center-dedication-of-house-friday-to.html | CITY COLLEGE PLANS OPENING OF CENTER; Dedication of House Friday to Culminate Three Years of Student Activities | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/play-to-support-womens-ort.html | Play to Support Women's Ort | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mrs-britt-is-named-by-business-women-research-specialist-is.html | MRS. BRITT IS NAMED BY BUSINESS WOMEN; Research Specialist Is Appointed Legislative Representative of National Federation | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/3-die-as-police-halt-holdup.html | 3 Die as Police Halt Hold-Up | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/in-the-classroom-and-on-the-campus-youths-ask-presidents-group-of.html | IN THE CLASSROOM AND ON THE CAMPUS; Youths Ask President'S Group of Advisers on Education to Form Planning. Board | True | By Eunice Barnard | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/lila-stewart-fete-to-be-held-friday-dinner-dance-will-honor-the.html | LILA STEWART FETE TO BE HELD FRIDAY; Dinner Dance Will Honor the Memory of Late Artistio and Social Leader | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/concerning-calamity-james-basevi.html | CONCERNING 'CALAMITY JAMES' BASEVI | True | By Bosley Crowther | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/miss-mary-h-duel-becomes-engaged-holmes-n-y-girl-to-be-wed-to.html | MISS MARY H. DUEL BECOMES ENGAGED; Holmes, N. Y., Girl to Be Wed to William A. S. Dollard of Hunter College Faculty | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/oddlot-buying-led-on-friday.html | Odd-Lot Buying Led 'on Friday | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/harvard-five-beats-williams-39-to-17-crimson-gains-third.html | HARVARD FIVE BEATS WILLIAMS, 39 TO 17; Crimson Gains Third Victory--Struck and Lowman Share Laurels for Scoring | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fish-lays-slump-to-unsound-rule-representative-says-nation-is.html | FISH LAYS SLUMP TO 'UNSOUND' RULE; Representative Says Nation Is 'Reaping Whirlwind' for Four Years' Errors | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/two-years-in-an-eighteenthcentury-surgeons-life-the-diary-of-a.html | Two Years in an Eighteenth-Century Surgeon's Life; THE DIARY OF A SURGEON IN THE YEAR 1751-52. By John Knyveton. Edited by Ernest Gray. 322 pp. Newu York: D. Appleton-Century Company. $2.50. | True | SAUL JARCHO, M. D. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/3-boys-dorwned-when-ice-breaks-two-lost-skating-on-pond-in-setauket.html | 3 BOYS DORWNED WHEN ICE BREAKS; Two Lost Skating on Pond in Setauket, Three Comrades Fall in Trying Rescue | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-tricks-for-ski-kit-equipment-presrvation-and-personal-comfort.html | NEW TRICKS FOR SKI KIT; Equipment Presrvation And Personal Comfort Are Considered | True | By Pauline F. Geffen | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/newark-airport-growing-rapidly-mayor-ellenstein-says-by-1941.html | NEWARK AIRPORT GROWING RAPIDLY; Mayor Ellenstein Says by 1941 Further Development May Be Dangerous | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/classification-of-cotton-28-of-weeks-volume-at-least-white-middling.html | CLASSIFICATION OF COTTON; 28% of Week's Volume at Least White Middling; 51% in Season | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/park-shrinefor-swedes-tercentenary-of-colony-to-see-opening-of.html | PARK SHRINEFOR SWEDES; Tercentenary of Colony To See Opening of Historical Site | True | By Edward Bagby Pollard | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/engagements.html | Engagements | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/old-and-new-ways-divide-red-men-youth-versus-age.html | OLD AND NEW WAYS DIVIDE RED MEN; Youth Versus Age | True | By Duncan Aikman | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/reich-bids-for-place-in-skies-building-of-colossal-airport-as.html | REICH BIDS FOR PLACE IN SKIES; Building of Colossal Airport as Europe's Plane Hub Is Move in a Large Scheme | True | By Albion Ross | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/party-given-for-mary-english.html | Party Given for Mary English | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-exploding-star-found.html | New Exploding Star Found | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/robinsoncarter.html | Robinson--Carter | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/factory-demand-rising-queens-broker-reports-recent-sales-and-leases.html | FACTORY DEMAND RISING; Queens Broker Reports Recent Sales and Leases | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/lehigh-names-new-dormitory-system-unit-for-dr-richards-president.html | Lehigh Names New Dormitory System Unit For Dr. Richards, President Emeritus | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/pembroke-plans-fetes-busy-preholiday-xmas-program-arranged-for.html | PEMBROKE PLANS FETES; Busy Pre-Holiday Xmas Program Arranged for Students | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/u-s-trucking-inquiry-reopened.html | U. S. Trucking Inquiry Reopened | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-weeks-news-flashes.html | THE WEEK'S NEWS FLASHES | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fullfledged.html | FULL-FLEDGED | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/helen-westley-shows-her-mettle.html | HELEN WESTLEY SHOWS HER METTLE | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/official-american-league-batting-averages-individual-batting.html | Official American League Batting Averages; INDIVIDUAL BATTING | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/miscellaneous-brief-reviews-the-childs-world.html | Miscellaneous Brief Reviews; The Child's World | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/martha-harmon-to-wed-connecticut-girl-will-become-bride-of-howard-n.html | MARTHA HARMON TO WED; Connecticut Girl Will Become Bride of Howard N. Porter | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/events-of-interest-in-shipping-world-manifests-of-ships-arriving.html | EVENTS OF INTEREST IN SHIPPING WORLD; Manifests of Ships Arriving From Europe Tell Their Own Story of Christmas | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-openings.html | THE OPENINGS | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/our-exports-rise-to-chief-nations-increases-to-all-but-five-made-in.html | OUR EXPORTS RISE TO CHIEF NATIONS; Increases to All but Five Made in October From Year Ago, Federal Report Shows | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/group-in-brooklyn-plans-fete-jan-14-three-generations-dance-to.html | GROUP IN BROOKLYN PLANS FETE JAN. 14; ' Three Generations Dance' to Assist Speedwell Society in Caring for Children | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/industrial-deals-closed-in-newark-yeast-company-purchases-old.html | INDUSTRIAL DEALS CLOSED IN NEWARK; Yeast Company Purchases Old Factory Property and Will Erect Building | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/out-of-an-ancestral-gallery-in-pepita-v-sackvillewest-tells-the.html | Out of an Ancestral Gallery; In "Pepita" V. Sackville-West Tells the Romantic Story of Her Grand-mother, a Spanish Dancer, and of Her Descendants at Knole | True | By P. W. Wilson | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fpc-bars-merger-of-utilities-in-west-establishment-of-benefit-to.html | FPC BARS MERGER OF UTILITIES IN WEST; Establishment of Benefit to Public Held Necessary for Approval of Plan | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/feeders-mapped-for-lincoln-tube-port-authority-piagrams-to-show-all.html | FEEDERS MAPPED FOR LINCOLN TUBE; Port Authority Piagrams to Show All Approaches on Both Sides of River | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/five-killed-at-crossings-four-are-victims-in-west-virginiabrooklyn.html | FIVE KILLED AT CROSSINGS; Four Are Victims in West Virginia-Brooklyn Woman Dies | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/country-matters-in-prose-and-woodcuts-new-volumes-by-glare-leighton.html | Country Matters in Prose And Woodcuts; New Volumes by Glare Leighton and H. E. Bates Which Will Delight the Country Lover | True | By J. Donald Adams | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mark-spanish-wars-end-veterans-group-commemorates-signing-of-treaty.html | MARK SPANISH WAR'S END; Veterans' Group Commemorates Signing of Treaty of Paris | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/large-suites-rented-buildings-at-817-and-820-fifth.html | LARGE SUITES RENTED; Buildings at 817 and 820 Fifth | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dartmouth-blanks-lions-conquers-columbia-hockey-team-by-70-at.html | DARTMOUTH BLANKS LIONS; Conquers Columbia Hockey Team by 7-0 at Hanover | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Disturbing Apathy | True | CHARLES P. SISSON. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/davis-finds-good-in-9power-parley-failure-to-end-war-in-china-not.html | DAVIS FINDS GOOD IN 9-POWER PARLEY; Failure to End War in China Not the End of Effort, He Says on Landing | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/aim-to-curb-press-denied-by-madden-freedom-is-not-restricted-by.html | AIM TO CURB PRESS DENIED BY MADDEN; ' Freedom' Is Not Restricted by Subpoena, Says Head of the Labor Board | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/aims-of-gov-aiken-remain-a-puzzle-many-vermonters-think-his-g-o-p.html | AIMS OF GOV. AIKEN REMAIN A PUZZLE; Many Vermonters Think His G. O. P. Letter Was Intended to Benefit the State | True | By F. Lauriston Bullard | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/prices-in-shanghai-goup-stocks-hard-to-replace.html | Prices in Shanghai GoUp; Stocks Hard to Replace | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/scout-safety-first-on-ice.html | SCOUT 'SAFETY FIRST' ON ICE | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/japan-marches-on-into-chinas-capital.html | Japan Marches On; Into China's Capital | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/largest-of-natural-bridges.html | LARGEST OF NATURAL BRIDGES | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/10-believed-slain-by-paris-syndicate-fate-of-second-american-may.html | 10 BELIEVED SLAIN BY PARIS SYNDICATE; Fate of Second American May Have Been Similar to That of Jean De Koven | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/moroccan-sultan-in-poor-health.html | Moroccan Sultan in Poor Health | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/opera-to-aid-work-of-health-service-performance-of-hansel-and.html | OPERA TO AID WORK OF HEALTH SERVICE; Performance of 'Hansel and Gretel' Taken Over to Help Greenwich House | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/asks-wilkins-for-rescue-pilot-playing-santa-claus-forced-down-in.html | ASKS WILKINS FOR RESCUE; Pilot, Playing Santa Claus, Forced Down in Alaska | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/place-school-funds-in-mortgage-loans-1200000-paid-to-connecticut-in.html | PLACE SCHOOL FUNDS IN MORTGAGE LOANS; $1,200,000 Paid to Connecticut in 1795 for Land Sale Largely Invested in Mortgages | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/legros-a-century-later-centennial-display-of-prints-by-a-french.html | LEGROS, A CENTURY LATER; Centennial Display of Prints by a French Artist Not Sufficiently Known Here | True | BY Edward Alden Jewell | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/debut-party-given-for-logan-sisters-introduced-to-society-here-at.html | DEBUT PARTY GIVEN FOR LOGAN SISTERS; Introduced to Society Here at Large Reception Arranged by Their Parents | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/church-dictator-named-for-reich-dr-werner-receives-unlimited.html | CHURCH DICTATOR NAMED FOR REICH; Dr. Werner Receives Unlimited Authority Over Protestants From Cabinet Member | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/catholics-to-open-school-for-labor-free-courses-for-members-of.html | CATHOLICS TO OPEN SCHOOL FOR LABOR; Free Courses for Members of Union Will Get Under Way in Brooklyn in January | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/little-peril-seen-in-plots-in-france-observer-finds-threats-of.html | LITTLE PERIL SEEN IN PLOTS IN FRANCE; Observer Finds Threats of Violence by Secret Bands Rather Exaggerated | True | By Pertinax | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/pneumonia-vaccine-tried-at-ccc-camps-preparation-is-not-available.html | PNEUMONIA VACCINE TRIED AT CCC CAMPS; Preparation Is Not Available for Public Use Until More Data Are Obtained on Results | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bryn-mawr-party-for-poor-children-students-in-social-service-work.html | BRYN MAWR PARTY FOR POOR CHILDREN; Students in Social Service Work Will Be Hostesses to the Underprivileged | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/major-killed-in-plane-sergeant-is-thrown-clear-of-flames-in-langley.html | MAJOR KILLED IN PLANE; Sergeant Is Thrown Clear of Flames in Langley Field Crash | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/lady-margaret-mbride.html | LADY MARGARET M'BRIDE | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/e-c-potterdies-real-estate-man-he-was-first-to-build-modern.html | E. C. POTTER-DIES; REAL ESTATE MAN; He Was First to Build Modern Apartment House on Park Ave. in the Fifties | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/king-george-burnishes-a-crown-in-his-first-year-on-the-british.html | KING GEORGE BURNISHES A CROWN; In His First Year on the British Throne He Has Gone Far To Restore the Luster Dulled During His Brother's Reign | True | By Harold Callender | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/20-japanese-added-to-shanghai-customs-resumption-of-collections.html | 20 JAPANESE ADDED TO SHANGHAI CUSTOMS; Resumption of Collections Soon in Captured Areas Is Sought in Pending Negotiations | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/benefit-show-tuesday-adirondack-sanatorium-will-gain-by-performance.html | BENEFIT SHOW TUESDAY; Adirondack Sanatorium Will Gain by Performance | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-teaching-staff.html | The Teaching Staff | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hearing-on-rail-plan-is-set.html | Hearing on Rail Plan Is Set | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sophists-club-at-fordham.html | Sophists Club at Fordham | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-realm-of-stampss-austria-honors-doctors-of-medicineegypts.html | THE REALM OF STAMPSS; Austria Honors Doctors of Medicine--Egypt's Symbols--Bethlehem's Post | True | By Kent B. Stiles | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/that-rare-venetian-genius-giorgione.html | That Rare Venetian Genius, Giorgione | True | By Edward Alden Jewell | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/autographed-books-to-be-sold.html | Autographed Books to Be Sold | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/yule-tableaux-for-newarkk.html | Yule Tableaux for Newarkk | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cardenas-asks-curb-on-own-authority-would-bar-use-of-extraordinary.html | CARDENAS ASKS CURB ON OWN AUTHORITY; Would Bar Use of Extraordinary Powers by Mexican Executive When Congress Recesses | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/flag-prevents-pauper-burial.html | Flag Prevents Pauper Burial | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mary-moreno-betrothed-engagement-to-hugh-b-taylor-announced-in-los.html | MARY MORENO BETROTHED; Engagement to Hugh B. Taylor Announced in Los Angeles | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fire-record.html | Fire Record | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/girls-to-be-feted-by-foreign-santas-weihnachtsmann-and-le-pere-noel.html | GIRLS TO BE FETED BY FOREIGN SANTAS; Weihnachtsmann and Le Pere Noel to Appear at Jersey College for Women | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/asks-right-to-be-rail-trustee.html | Asks Right to Be Rail Trustee | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/holiday-trade-may-gain-sales-now-even-with-36-likely-to-rise-before.html | HOLIDAY TRADE MAY GAIN; Sales, Now Even With '36, Likely to Rise Before Christmas | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/honoring-d-a-r-candidates.html | Honoring D. A. R. Candidates | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wadleigh-presses-new-school-plea-tildsley-stresses-need-for-a.html | WADLEIGH PRESSES NEW SCHOOL PLEA; Tildsley Stresses Need for a Building to Continue 'Gentlewomen' Tradition | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/foran-stops-english-in-bout.html | Foran Stops English in Bout | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/nation-to-mark-kitty-hawk-flight-wright-will-be-feted-at-the.html | NATION TO MARK KITTY HAWK FLIGHT; Wright Will Be Feted at the Anniversary Celebration Next Friday | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-issues-from-abroad-japan-albania-belgium-belgian-charity-series.html | NEW ISSUES FROM ABROAD: JAPAN, ALBANIA, BELGIUM; Belgian Charity Series | True | By la Rue Applegate | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/formula-prepared-for-counting-rooms-mortgage-conference-adopts-plan.html | FORMULA PREPARED FOR COUNTING ROOMS; Mortgage Conference Adopts Plan as Basis to Fix Loans on Apartment Houses | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/more-catskil-ski-runs-new-tows-and-huts-providedskating-hockey-and.html | MORE CATSKIL SKI RUNS; New Tows and Huts Provided--Skating, Hockey and Toboggan Fixtures | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/stradivari-festival.html | STRADIVARI FESTIVAL | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/davis-and-hassmiller-show-way-as-fordham-quintet-rallies-to-halt.html | Davis and Hassmiller Show Way as Fordham Quintet Rallies to Halt Newark; FORDHAM DEFEATS NEWARK FIVE, 21-11 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/ossining-will-elect-3-officials-tuesday-question-of-salaries-for.html | OSSINING WILL ELECT 3 OFFICIALS TUESDAY; Question of Salaries for President and Trustees Also to Be Decided | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/puerto-rico-buys-heavily-from-u-s-report-of-winship-emphasizes.html | PUERTO RICO BUYS HEAVILY FROM U. S; Report of Winship Emphasizes Purchases of $114,953,827 During Last Fiscal Year | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wood-field-and-stream-big-catch-on-survey.html | Wood, Field and Stream; Big Catch on Survey | True | By Raymond R. Camp | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/drive-on-tip-nuisance-police-round-up-boys-who-open-taxi-doors-for.html | DRIVE ON TIP NUISANCE; Police Round Up Boys Who Open Taxi Doors for Theatregoers | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/kelly-to-give-show-despite-union-ban-chicago-mayor-says-theatre.html | KELLY TO GIVE SHOW DESPITE UNION BAN; Chicago Mayor Says Theatre Authority's Stand Will Not Embarrass His Benefit Plan | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/rangers-gain-63-triumph-over-maple-leafs-sextet-dillon-and-neil.html | Rangers Gain 6-3 Triumph Over Maple Leafs' Sextet; Dillon and Neil Colville Score Two Goals Each, Former's Only 21 Seconds Apart--Watson and Smith Also Count | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/soviet-denudes-border-wide-zone-cleared-on-frontier-adjoining.html | SOVIET DENUDES BORDER; Wide Zone Cleared on Frontier Adjoining Estonia | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/news-out-of-town.html | NEWS OUT OF TOWN | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/forum-to-hear-curran-deputy-mayor-and-newbold-w-morris-to-address-w.html | FORUM TO HEAR CURRAN; Deputy Mayor and Newbold W. Morris to Address Women | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bank-realty-sale-totals-1483226-251-parcels-held-by-defunct.html | BANK REALTY SALE TOTALS $1,483,226; 251 Parcels Held by Defunct Institutions Disposed of in Auction Offerings | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/budgets-to-be-cut-1015-for-spring-stores-will-make-slow-start-as.html | BUDGETS TO BE CUT 10-15% FOR SPRING; Stores Will Make Slow Start as Easter Falls Later and Caution Rules | True | By Thomas F. Conroy | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/in-berkshire-and-canada-laurentian-skiing.html | IN BERKSHIRE AND CANADA; LAURENTIAN SKIING | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/500-in-parade-back-boycott-on-japan-marching-women-wear-nonsilk.html | 500 IN PARADE BACK BOYCOTT ON JAPAN; Marching Women Wear Non-Silk Hosiery in Plea for Ban on Nation's Goods | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/summer-jobs-paid-vassar-girls-7187-travel-and-study-attracted-large.html | Summer Jobs Paid Vassar Girls $7,187; Travel and Study Attracted Large Groups | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/natalie-negus-married-brookline-girl-bride-of-justin-grant-sholes.html | NATALIE NEGUS MARRIED; Brookline Girl Bride of Justin Grant Sholes Jr. | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wright-brothers-work-stands-test-new-ideas-developed.html | WRIGHT BROTHERS' WORK STANDS TEST; New Ideas Developed | True | By Howard Mingos | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/invaders-checked-by-many-defenses-in-nankings-wall-planes-bomb-city.html | INVADERS CHECKED BY MANY DEFENSES IN NANKING'S WALL; PLANES BOMB CITY | True | By F. Tillman Durdin | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wpa-art-exhibits-in-city-this-week-bureau-of-child-guidance-is.html | WPA ART EXHIBITS IN CITY THIS WEEK; Bureau of Child Guidance Is Among Those Which Will Show Paintings and Prints | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mosespretzfeld.html | Moses--Pretzfeld | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/luncheon-for-mildred-trainer.html | Luncheon for Mildred Trainer | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/palm-beagh-fetes-are-given-by-many-mr-and-mrs-ghorton-glover-are.html | PALM BEAGH FETES ARE GIVEN BY MANY; Mr. and Mrs. G.Horton Glover Are Hosts at a Dinner at Their Resort Villa | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/flora-blanc-wed-to-edward-reeder-she-is-married-in-the-home-of-mrs.html | FLORA BLANC WED TO EDWARD REEDER; She Is Married in the Home of Mrs. Stanley Richter--Wears Heirloom Gown | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/miss-abbie-rollins-engaged-to-banker-member-of-yale-faculty-will-be.html | MISS ABBIE ROLLINS ENGAGED TO BANKER; Member of Yale Faculty Will Be Married to Gardner Arthur Caverly of Boston | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-dance-a-full-schedule-the-international-presents-a-gala-program.html | THE DANCE: A FULL SCHEDULE; The 'International' Presents a Gala Program at the Center--Shan-Kar Returns--Other Events of the Week | True | By John Martinn | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/woollcotts-choice.html | Woollcott's Choice | True | By Peter Monro Jacck | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dances-to-aid-nursery-sara-clucas-heads-committee-planning-recitals.html | DANCES TO AID NURSERY; Sara Clucas Heads Committee Planning Recitals Here | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/along-wall-street-a-year-agoand-now.html | ALONG WALL STREET; A Year Ago--and Now | True | By Edward J. Condlon | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-new-books-for-younger-readers-the-white-stag-written-and.html | The New Books for Younger Readers; THE WHITE STAG. Written and illustrated by Kate Seredy. 94 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/miss-jean-gilbert-engaged-to-marry-washington-girl-will-become.html | MISS JEAN GILBERT ENGAGED TO MARRY; Washington Girl Will Become Bride of Roger Moister Jr. Early in February | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/gridiron-presents-new-deal-umpah-merry-go-round-breaks-down-in.html | GRIDIRON PRESENTS NEW DEAL UM-PAH; ' Merry - Go - Round Breaks Down' in Satire at Club's Semi-Annual Dinner | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/students-of-good-counsel-rehearse-for-carol-night.html | Students of Good Counsel Rehearse for Carol Night | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/jane-shiverick-engaged-her-betrothal-to-john-m-hall-announced-in.html | JANE SHIVERICK ENGAGED; Her Betrothal to John M. Hall Announced in Ohio | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/details-for-spring-field-trial-meeting-announced-by-english-setter.html | Details for Spring Field Trial Meeting Announced by English Setter Club; PRECEDENT IS SET FOR MEDFORD MEET | True | By Henry R. Ilsley | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/copper-for-diabetics-dr-schnetz-finds-dosage-that-controls-sugar-in.html | COPPER FOR DIABETICS; Dr. Schnetz Finds Dosage That Controls Sugar in the Blood | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 361286-361291,B 361292-361293,B 361291 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/universitys-place-as-peace-aid-told-foreign-envoys-at-washington.html | UNIVERSITYS PLACE AS PEACE AID TOLD; Foreign Envoys at Washington Reply to Symposium Request of U. of P. | True | By Lawrence E Davies | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/festival-at-silvermine-music-event-of-august-will-be-repeated-next.html | FESTIVAL AT SILVERMINE; Music Event of August Will be Repeated Next Year | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/president-rouses-i-c-c-resentment-reference-to-its-duty-in.html | PRESIDENT ROUSES I. C. C. RESENTMENT; Reference to Its Duty in Rehabilitating Railroads Rekindies Reorganization Fear | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/geneva-is-derided-mussolini-charges-it-is-tottering-temple-and.html | GENEVA IS DERIDED; Mussolini Charges It Is 'Tottering Temple' and Prepares for War | True | By Arnaldo Cortesi | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/marconi-day-radio-first-sputtered-across-the-atlantic-thirtysix.html | MARCONI DAY; Radio First Sputtered Across the Atlantic Thirty-six Years Ago at Noon Today | True | By Orrin E. Dunlap Jr. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/princeton-to-test-academic-theories-symposium-to-weigh-conflicting.html | PRINCETON TO TEST ACADEMIC THEORIES; Symposium to Weigh Conflicting Views on Values of Cultural, Practical Studies | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/democratic-ideal-urged-by-murphy-common-goal-of-christian-and-jew.html | DEMOCRATIC IDEAL URGED BY MURPHY; Common Goal of Christian and Jew Is Its Achievement, He Says at Yeshiva College | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/jones-keeps-traps-title-dayton-marksman-broke-1783-of-1800-targets.html | JONES KEEPS TRAPS TITLE; Dayton Marksman Broke 1,783 of 1,800 Targets This Year | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-school-plan-rates-high-in-test-pupils-under-the-progressive.html | NEW SCHOOL PLAN RATES HIGH IN TEST; Pupils Under the Progressive System Show Superior Ability to Those in Old Classes | True | By Benjamia Fine | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/student-leaders-at-rutgers-listed-whos-who-on-campus-in-clubs-and.html | STUDENT LEADERS AT RUTGERS LISTED; ' Who's Who' on Campus, in Clubs and Other Activities Are Picked by The Targum | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/orders-13-pursuit-planes-army-to-test-curtiss-ships-with.html | ORDERS 13 PURSUIT PLANES; Army to Test Curtiss Ships With Liquid-Cooled Engines | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/a-democracy-amid-dictatorships-czechoslovakia-facing-an-ambitious.html | A DEMOCRACY AMID DICTATORSHIPS; Czechoslovakia, Facing an Ambitious Germany, Wishes Peace, but Is "Ready," Says Dr. Benes | True | By Shepard Stone | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/viking-ship-in-a-grave-remnants-with-the-skeletons-of-horses.html | VIKING SHIP IN A GRAVE; Remnants, With the Skeletons of Horses, Indicate It Became a Chief's Tomb | True | By Julius Moritzen | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-trend-seen-in-rail-mergers-avoidance-of-increases-in-the-funded.html | NEW TREND SEEN IN RAIL MERGERS; Avoidance of Increases in the Funded Debt Foreshadowed by Recent Events | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/persian-scheme-charged-soviet-press-accuses-nazis-of-crude-colonial.html | PERSIAN SCHEME CHARGED; Soviet Press Accuses Nazis of Crude Colonial Designs | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/lighthouse-museum-in-maine-parties-at-sea-island.html | LIGHTHOUSE MUSEUM IN MAINE; PARTIES AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dance-to-help-nurses-fund.html | Dance to Help Nurses Fund | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/music-group-plans-concert.html | Music Group Plans Concert | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wins-cambridge-honor.html | WINS CAMBRIDGE HONOR | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/curtis-high-in-front-5815.html | Curtis High in Front, 58-15 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/auburn-automobile-files-company-begins-reorganization-proceedings.html | AUBURN AUTOMOBILE FILES; Company Begins Reorganization Proceedings in Indiana | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wood-paper-found-photographic-aid-ten-years-research-results-in.html | WOOD PAPER FOUND PHOTOGRAPHIC AID; Ten Years' Research Results in Producing a Permanent Medium for Pictures | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/prepares-ernst-reply-bennett-likely-to-ask-delay-in-presenting-pr.html | PREPARES ERNST REPLY; Bennett Likely to Ask Delay in Presenting PR Evidence | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/acreage-estates-sold-large-properties-in-maine-and-connecticut.html | ACREAGE ESTATES SOLD; Large Properties in Maine and Connecticut Change Hands | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/buying-in-connecticut-two-large-brookfield-estates-purchased-by-new.html | BUYING IN CONNECTICUT; Two Large Brookfield Estates Purchased by New Yorkers | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/miss-bergenfelds-plans-she-will-be-married-friday-to-morton-hecht.html | MISS BERGENFELD'S PLANS; She Will Be Married Friday to Morton Hecht Jr. | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cottonseed-crushed-higher-and-more-held-2817219-tons-treated-from.html | COTTONSEED CRUSHED HIGHER AND MORE HELD; 2,817,219 Tons Treated From Jan. 1 to Nov. 30--1,720,295 in Stock on Latter Date | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/attacks-times-editorial-german-paper-assails-idea-of-economic.html | ATTACKS TIMES EDITORIAL; German Paper Assails Idea of Economic Boycott | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/industry-speaks-a-debate-on-recession.html | Industry Speaks; A Debate on Recession | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/city-college-tops-seton-hall-4632-beaver-quintet-hard-pressed-until.html | CITY COLLEGE TOPS SETON HALL, 46-32; Beaver Quintet Hard Pressed Until Opponents Lose Two Stars on Personals | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/daniel-frohman-takes-an-encore-encore-by-daniel-frohman-illustrated.html | Daniel Frohman Takes an Encore; ENCORE. By Daniel Frohman. Illustrated. 295 pp. New York: Lee Furman, Inc. $3.50. | True | ROBERT VAN GELDER. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/to-save-victorian-estate-britain-gets-gift-of-wightwick-manor-from.html | TO SAVE VICTORIAN ESTATE; Britain Gets Gift of Wightwick Manor From Mander, M. P. | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/peace-drive-split-on-foreign-policy-scores-of-groups-with-varied.html | PEACE DRIVE SPLIT ON FOREIGN POLICY; Scores of Groups With Varied Programs Look for Means of Concerted Action | True | By James Whchsler | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sunday-closing-to-be-topic.html | Sunday Closing to Be Topic | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/stock-exchange-members-dues.html | Stock Exchange Members' Dues | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sales-at-ramapo-lakes.html | Sales at Ramapo Lakes | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fredericka-allen-entertains.html | Fredericka Allen Entertains | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/56-park-paintings-on-exhibition-today-international-art-center.html | 56 PARK PAINTINGS ON EXHIBITION TODAY; International Art Center Shows Scenes in City's Playgrounds From 1903 to Present | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/two-british-societies-acclaim-windsor-london-paper-says-recognition.html | Two British Societies Acclaim Windsor; London Paper Says Recognition Is Purpose | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wall-st-fearful-of-commission-rise-proposed-11-or-18-increase-on-st.html | WALL ST. FEARFUL OF COMMISSION RISE; Proposed 11 or 18% Increase on Stock Exchange Arousing Sharp Opposition | True | By Burton Crane | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/chance-in-calling-cards-errors-corrected-in-article-on-prof-rhines.html | CHANCE IN 'CALLING' CARDS; Errors Corrected in Article on Prof. Rhine's Experiments | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/rutgers-five-wins-4939-halts-montclair-state-teachersbuttle-center.html | RUTGERS FIVE WINS, 49-39; Halts Montclair State Teachers--Buttle, Center, Stars | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/farm-cost-curbs-sought-in-senate-republicans-join-democrats-in.html | FARM COST CURBS SOUGHT IN SENATE; Republicans Join Democrats in Drive to Restrict Bill to $500,000,000 Total | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dr-campbell-hails-housing-program-city-superintendent-asserts-that.html | DR. CAMPBELL HAILS HOUSING PROGRAM; City Superintendent Asserts That Education Can Hope for No Greater Gift | True | By Harold G. Campbell. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/7810-graduates-listed-new-columbia-law-register-to-include.html | 7,810 GRADUATES LISTED; New Columbia Law Register to Include President's Sketch | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/deaths.html | Deaths | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/stokowski-ends-philadelphia-stay-calls-orchestra-off-the-stage.html | STOKOWSKI ENDS PHILADELPHIA STAY; Calls Orchestra Off the Stage After Taking Ten Bows at the Academy of Music | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/keuka-girls-frame-code-for-selfrule-in-student-foram-they-accept.html | KEUKA GIRLS FRAME CODE FOR SELF-RULE; In Student Foram They Accept 'Responsibility' of Living in an Adult World | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dr-matilda-f-groth-practiced-dentistry-with-her-husband-late-dr-c-f.html | DR. MATILDA F. GROTH; Practiced Dentistry With Her Husband, Late Dr. C. F. Groth | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/much-ado-about-nothing.html | MUCH ADO ABOUT NOTHING | True | By Prank S. Nugent | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/of-broadway-and-main-street-of-broadway-and-main-street.html | OF BROADWAY AND MAIN STREET; OF BROADWAY AND MAIN STREET | True | By John Rosenfield Jr. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/living-art-has-a-birthday.html | LIVING ART HAS A BIRTHDAY | True | By George L. K. Morris | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/pumppriming-again.html | PUMP-PRIMING AGAIN? | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/poles-need-peace-to-develop-nation-whole-policy-is-directed-to.html | POLES NEED PEACE TO DEVELOP NATION; Whole Policy Is Directed to Avoiding Rows and Keeping Neutral in Others' | True | By Frederick T. Birchall | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/pastor-gets-life-term-judge-sentences-newton-as-slayer-of-woman-in.html | PASTOR GETS LIFE TERM; Judge Sentences Newton as Slayer of Woman in Missouri | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/m-s-c-will-extend-radio-broadcasts-new-programs-on-poetry-and-the.html | M. S. C. WILL EXTEND RADIO BROADCASTS; New Programs on Poetry and the Novel Are Added to News and Sports Talks | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/crew-delays-sailing-quits-ship-for-a-time-on-report-she-would-go-to.html | CREW DELAYS SAILING; Quits Ship for a Time on Report She Would Go to War Zone | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/barbers-powder-dusters-vetoed.html | Barbers' Powder Dusters Vetoed | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/marymount-to-give-opera-for-xmas-charity-benefit.html | Marymount to Give Opera For Xmas Charity Benefit | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/confirmations.html | Confirmations | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/reading-mail-from-listeners-suggestions-are-offered-to-improve.html | READING MAIL FROM LISTENERS; Suggestions Are Offere'd To Improve Concerts On the Air | True | A LISTENER | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mexico-stands-pat-on-land-program-americans-to-receive-double.html | MEXICO STANDS PAT ON LAND PROGRAM; Americans to Receive Double Amount of Property Seized in the Yaqui Valley | True | By Frank L. Kluckhohn | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/renovation-work-to-cost-63000000-survey-finds-wide-national-program.html | RENOVATION WORK TO COST $63,000,000; Survey Finds Wide National Program for Modernization During Coming Year | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wpa-murals-approved-municipal-art-commission-sanctions-four-works.html | WPA MURALS APPROVED; Municipal Art Commission Sanctions Four Works | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/scarsdale-plans-4-public-buildings-trustees-propose-a-village-green.html | SCARSDALE PLANS 4 PUBLIC BUILDINGS; Trustees Propose a Village Green Also in a Unified Construction Program | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/woman-who-fed-soldiers-at-alcazar-is-decorated.html | Woman Who Fed Soldiers At Alcazar Is Decorated | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/carnegie-hall-concert-philharmonic-orchestra-is-heard-in-excerpts.html | CARNEGIE HALL CONCERT; Philharmonic Orchestra Is Heard in Excerpts From Wagner | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/frank-h-humphrey.html | FRANK H. HUMPHREY | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hendrik-van-loons-entertain.html | Hendrik van Loons Entertain | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dr-bundesen-gives-his-blood-to-baby-chicago-health-head-submits-to.html | DR. BUNDESEN GIVES HIS BLOOD TO BABY; Chicago Health Head Submits to Transfusion-Technique New in This Country | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/underwear-mills-run-at-44.html | Underwear Mills Run at 44% | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/injured-girl-explains-miss-bourek-in-paris-asserts-she-was-hit-by.html | INJURED GIRL EXPLAINS; Miss Bourek, in Paris, Asserts She Was Hit by Automobile | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/several-parties-arranged-for-holidays-greenwich-country-club-plans.html | Several Parties Arranged for Holidays; Greenwich Country Club Plans Two Dances | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/drew-five-tops-wagner-stages-a-strong-drive-at-close-for-25to20.html | DREW FIVE TOPS WAGNER; Stages a Strong Drive at Close for 25-to-20 Decision | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/added-to-faculty-of-new-york-university.html | ADDED TO FACULTY OF NEW YORK UNIVERSITY | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-books-about-psychology-read-the-hundred-neediest.html | New Books About Psychology; READ The Hundred Neediest | True | By Livingston Welch | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/35-share-30000-bonus-philadelphia-clothing-business-owner-rewards.html | 35 SHARE $30,000 BONUS; Philadelphia Clothing Business Owner Rewards Employes | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/news-of-markets-in-london-berlin-silver-price-falls-in-nervous.html | NEWS OF MARKETS IN LONDON, BERLIN; Silver Price Falls in Nervous British Trading--Gold Steady in Small Turnover | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/tokyo-rotary-club-helps-relief-work-in-tientsin.html | Tokyo Rotary Club Helps Relief Work in Tientsin | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/angel-pestana-51-dies-in-barcelona-founder-of-syndicalists-in-spain.html | ANGEL PESTANA, 51, DIES IN BARCELONA; Founder of Syndicalists In Spain Was Intellectual Leader of Movement | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/greenwaythreadgill.html | Greenway--Threadgill | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/noted-in-the-dramas-mailbag-an-actress-states-her-point-of-view-on.html | NOTED IN THE DRAMA'S MAILBAG; An Actress States Her Point of View on What Troubles the Theatre--Note From a Publisher | True | OLGA DRUCE. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/west-completes-allstar-eleven-locey-lists-squad-averaging-198.html | WEST COMPLETES ALL-STAR ELEVEN; Locey Lists Squad Averaging 198 Pounds for Game on Coast Jan. 1 | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/milelong-mall-feature-of-fair-60000000-central-walk-in-flushing-to.html | MILE-LONG MALL FEATURE OF FAIR; $60,000,000 Central Walk in Flushing to Pass Lagoons, Statuary and Flower Beds | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/to-protest-pier-storage-limit.html | To Protest Pier Storage Limit | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/ten-still-in-running-for-sullivan-award-prize-for-nations-no-1.html | Ten Still in Running for Sullivan Award, Prize for Nation's No. 1 Amateur Athlete; 10 STILL IN RUNNING FOR AMATEUR PRIZE | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/television-van-comes-to-town.html | TELEVISION VAN COMES TO TOWN | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/on-pacific-mutual-life-board.html | On Pacific Mutual Life Board | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/girls-make-up-chapter-of-phi-beta-kappa.html | Girls Make Up Chapter Of Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fair-grounds-chart-charles-town-results.html | FAIR GROUNDS CHART; Charles Town Results | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/britain-seeks-parks-war-preparedness-aids-move-to-protect-forest.html | BRITAIN SEEKS PARKS; War Preparedness Aids Move to Protect Forest and Other Areas of Beauty | True | By Harold Butcher | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/mind-and-muscle-shown-in-hookup-physical-reactions-to-thought.html | MIND AND MUSCLE SHOWN IN HOOK-UP; Physical Reactions to Thought Revealed in Experiments at Indiana University | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/edward-h-thomas-newspaper-man-and-educator-69-is-dead-in-seattle.html | EDWARD H. THOMAS; Newspaper Man and Educator, 69, Is Dead in Seattle | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/a-new-novel-by-gabriele-reuter-grune-rnken-um-alte-bilder-by.html | A New Novel by Gabriele Reuter; GRUNE RNKEN UM ALTE BILDER. By Gabriele Reuter. Berlin: G. Grote. 1937. p.m 6:50. | True | THEODORE PURDY JR. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/whiskered-broadcasts-control-of-radio-propaganda-is-outlinedsarnoff.html | WHISKERED BROADCASTS; Control of Radio Propaganda Is Outlined--Sarnoff Leads Discussion at Harvard | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/gibbons-aaain-tennis-head.html | Gibbons Aaain Tennis Head | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/miss-bludworth-to-wed-summit-girl-betrothed-to-alf-gautesen-of-bay.html | MISS BLUDWORTH TO WED; Summit Girl Betrothed to Alf Gautesen of Bay Ridge | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/briton-accuses-japan-customs-captain-says-tokyo-ship-was-in-british.html | BRITON ACCUSES JAPAN; Customs Captain Says Tokyo Ship Was in British Waters | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/peace-difficulty-is-seen-in-china-japan-is-believed-to-still-hope.html | PEACE DIFFICULTY IS SEEN IN CHINA; Japan Is Believed to Still Hope Chiang Kai-shek Will Enable Legal Pact | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/but-he-never-found-a-spotted-lion-the-spotted-lion-by-kenneth.html | But He Never Found a Spotted Lion; THE SPOTTED LION. By Kenneth Gandar Dower. With photographs and a map. 331 pp. Boston: Little, Brown & Co. $3. | True | K. W. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/clio-honors-czechoslovakians.html | Clio Honors Czechoslovakians | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By Arthur J. Daley | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bicycle-breakfast-next-sunday-to-follow-central-park-parade-single.html | Bicycle Breakfast Next Sunday To Follow Central Park Parade; Single and Tandem Races Will Be Held Later as Part of Aid for Children's Welfare Federation--Planned for Weeks | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/business-failures-gain-200-monthly-but-credit-men-are-lenient-in.html | BUSINESS FAILURES GAIN 200 MONTHLY; But Credit Men Are Lenient in the Face of Slowing Collection Rate | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/big-warehouse-planned-bush-terminal-unit-will-store-12000000-quarts.html | BIG WAREHOUSE PLANNED; Bush Terminal Unit Will Store 12,000,000 Quarts of Liquor | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dance-at-new-london-connecticut-college-sophomores-hold-annual.html | DANCE AT NEW LONDON; Connecticut College Sophomores Hold Annual Event | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/hull-asks-moscow-for-urgent-action-to-find-robinsons-diplomatic.html | HULL ASKS MOSCOW FOR URGENT ACTION TO FIND ROBINSONS; Diplomatic RepresentationsAre Made to Soviet Ambassador in Washington | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/women-to-present-play-in-hospitals-junior-league-to-give-twelve.html | WOMEN TO PRESENT PLAY IN HOSPITALS; Junior League to Give Twelve Performances of 'The Secret Garden,' Five This Week | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/jane-judson-betrothed-student-of-fashion-and-design-fiancee-of.html | JANE JUDSON BETROTHED; Student of Fashion and Design Fiancee of Charles Hecht Jr. | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/bears-are-favored-to-down-redskins-for-u-s-pro-title-count-on-great.html | BEARS ARE FAVORED TO DOWN REDSKINS FOR U. S. PRO TITLE; Count on Great Line to Check Battles and Baugh in Chicago Game Today | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/president-picks-a-bench-nominee-names-w-e-treanor-of-indiana-to.html | PRESIDENT PICKS A BENCH NOMINEE; Names W. E. Treanor of Indiana to Senate for Justice of Federal Appeals Court | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/f-d-r-program-stalled-in-the-special-session-work-for-which-the.html | F. D. R. PROGRAM STALLED IN THE SPECIAL SESSION; Work for Which the President Called Congress Now Appears Destined to Remain for the Most Part Undone | True | By Turner Catledge | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/ask-radio-tradein-rules.html | Ask Radio Trade-In Rules | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/liner-washington-late-delayed-by-weatherand-taking-aboard-wounded.html | LINER WASHINGTON LATE; Delayed by Weatherand Taking Aboard Wounded Man | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/connecticut-lifts-teaching-levels-former-normal-schools-take.html | CONNECTICUT LIFTS TEACHING LEVELS; Former Normal Schools Take College Rank and Attack Rural Education Problems | True | By Ralph C. Jenkins | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/ernie-dusek-throws-coleman.html | Ernie Dusek Throws Coleman | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/americans-play-tonight-return-to-garden-ice-to-oppose-surprising.html | AMERICANS PLAY TONIGHT; Return to Garden Ice to Oppose Surprising Canadien Sextet | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/joseph-b-groce.html | JOSEPH B. GROCE | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/living-art-museum-marks-anniversary-collection-at-n-y-u-10-years.html | LIVING ART MUSEUM MARKS ANNIVERSARY; Collection at N. Y. U., 10 Years Old, Held Best of Its Kind in the World Today | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/elizabeth-willcox-englewood-bride-she-is-married-to-thomas-l.html | ELIZABETH WILLCOX ENGLEWOOD BRIDE; She Is Married to Thomas L. Robinson in Ceremony at St. Paul's Church | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/eugene-mquillin-76-exjurist-is-dead-a-resident-of-st-louis-for-53.html | EUGENE M'QUILLIN, 76, EX-JURIST, IS DEAD; A Resident of St. Louis for 53 Years, Served on Circuit Court Bench, 1909-15 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/marshall-captured-third-game-in-row-turned-back-sussman-in-title.html | MARSHALL CAPTURED THIRD GAME IN ROW; Turned Back Sussman in Title Chess--Kashdan Triumphed in Manhattan Tourney | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/wagnerian-festival-singers-appear-in-farewell-concert-here-after.html | Wagnerian Festival Singers Appear In Farewell Concert Here After Tour | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/champions-of-equal-rights-open-campaign-for-amendment-in-washington.html | Champions of Equal Rights Open Campaign For Amendment in Washington This Week | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/cardinal-verdier-lauds-democracy-archbishop-of-paris-condemns.html | CARDINAL VERDIER LAUDS DEMOCRACY; Archbishop of Paris Condemns States That 'Repress Rights of Human Personality' | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/japans-yangtze-drive-believed-about-overr-tokyos-victorious-armies.html | JAPAN'S YANGTZE DRIVE BELIEVED ABOUT OVERR; Tokyo's Victorious Armies May Rest On Positions After Taking Nanking And Seek Peace Settlement | True | By Edwin L. James | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/fellowsde-sormo.html | Fellows--De Sormo | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/crescent-a-c-scores-5240.html | Crescent A. C. Scores, 52-40 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/silver-output-fell-in-october.html | Silver Output Fell in October | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/gossip-of-the-films-expressly-about-frank-lloydnotes-on-some-recent.html | GOSSIP OF THE FILMS; Expressly About Frank Lloyd--Notes on Some Recent Atlantic Cargoes | True | By B. R. Crisler | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/coffee-states-plan-to-cut-tax-in-brazil-meeting-at-rio-seeks-tospur.html | COFFEE STATES PLAN TO CUT TAX IN BRAZIL; Meeting at Rio Seeks to-Spur Exports--National Department to Pay Bill This Year | True | Special Cable to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/simmons-students-business-internes-prince-school-girls-in-recess.html | SIMMONS STUDENTS BUSINESS 'INTERNES; Prince School Girls in Recess Period Gain Experience Department Stores | True | Special to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/rev-c-a-padrick-of-maspeth-dead-pastor-of-methodist-church-there.html | REV. C. A. PADRICK OF MASPETH DEAD; Pastor of Methodist Church There Stricken in Brooklyn Hospital at Age of 44 | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/auction-broadway-corner.html | Auction Broadway Corner | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/western-and-adventure-novels-with-spurs-by-e-b-mann-281-pp-new-york.html | Western and Adventure Novels; WITH SPURS. By E. B. Mann. 281 pp. New York: Wiliam Morrow d Co. $2. | True | By G. W. Harris | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/pitt-is-ranked-first-by-dickinson-system-fordham-and-dartmouth.html | PITT IS RANKED FIRST BY DICKINSON SYSTEM; Fordham and Dartmouth Second and Third, Only Fraction of Point Back, on Gridiron | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/18000-expected-to-watch-garden-bout-schmeling-choice-to-defeat.html | 18,000 Expected to Watch Garden Bout; SCHMELING CHOICE TO DEFEAT THOMAS | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/yugoslavs-prepare-to-welcome-delbos-french-minister-to-get-hearty.html | YUGOSLAVS PREPARE TO WELCOME DELBOS; French Minister to Get Hearty Greeting Today--Trade Talks Are Reported in View | True | Wireless to THE NEW YORK TIMES. | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/josephine-johnson-the-poetry-of-a-storyteller-ybars-end-by.html | Josephine Johnson: The Poetry of a Storyteller; YBAR'S END. By Josephine W. Johnson. 72 pp. New York: Simon & Bchuster. $2. | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/national-hockey-league.html | National Hockey League | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/miss-mary-g-trask.html | MISS MARY G. TRASK | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/evolution-of-law-on-stock-dividends-clarification-of-old-revenue.html | EVOLUTION OF LAW ON STOCK DIVIDENDS; Clarification of Old Revenue Acts Found, However, in Recent Decisions | True | By Godfrey N. Nelson | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/800-sons-of-legion-cheer-annual-show-long-list-of-entertainers-gets.html | 800 SONS OF LEGION CHEER ANNUAL SHOW; Long List of Entertainers Gets Warm Reception From the Youthful Audience | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/n-y-u-glee-club-heard-dr-joseph-h-bryan-founder-honored-at-concert.html | N. Y. U. GLEE CLUB HEARD; Dr. Joseph H. Bryan, Founder, Honored at Concert | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/polo-ball-fells-officer-rescued-after-typhoon.html | Polo Ball Fells Officer Rescued After Typhoon | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/n-y-u-downtown-lists-club-heads-dr-axworthy-is-gratified-by-manner.html | N .Y. U. DOWNTOWN LISTS CLUB HEADS; Dr. Axworthy Is Gratified by Manner of Election of 52 Student Officers | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/aberharts-power-seen-as-tottering-city-voters-believed-lost-to.html | ABERHART'S POWER SEEN AS TOTTERING; City Voters Believed Lost to Social Credit Leader in a Wide Shift of Sentiment | True | By John M'Cormac | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/amer-hockey-association.html | AMER. HOCKEY ASSOCIATION | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/giant-clam-is-a-mankiller.html | GIANT CLAM IS A MAN-KILLER | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/speakers-organized-to-aid-nurses-cause-association-sets-up-bureau.html | SPEAKERS ORGANIZED TO AID NURSES' CAUSE; Association Sets Up Bureau to Supply Talks on Value of Trained Service | True | | B 361286-361291,B 361292-361293,B 361294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/dolphins-hold-swim-today.html | Dolphins Hold Swim Today | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/the-span-of-life.html | THE SPAN OF LIFE | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/to-be-continued.html | TO BE CONTINUED | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/coal-trimmers-at-work-strikers-return-to-jobs-pending-vote-on.html | COAL TRIMMERS AT WORK; Strikers Return to Jobs Pending Vote on Bargaining Agent | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/move-against-soviet-advocated-in-japan-growing-irritation-is-shown.html | MOVE AGAINST SOVIET ADVOCATED IN JAPAN; Growing Irritation Is Shown Over Failure to Conclude Fisheries Negotiations | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/civic-group-to-hear-pedrick.html | Civic Group to Hear Pedrick | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-12 | 1937-12-12 | https://www.nytimes.com/1937/12/12/archives/adamson-to-address-les-amis.html | Adamson to Address Les Amis | True | | B 361286-361291,B 361292-361293,B 361294 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/architects-at-odds-on-lower-manhattan-he.html | Architects at Odds on Lower Manhattan He | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/sledding-boy-drowns-in-creek.html | Sledding Boy Drowns in Creek | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/champion-bozos-bar-mate-takes-open-stake-in-millbrook-trials-mrs.html | Champion Bozo's Bar Mate Takes Open Stake in Millbrook Trials; Mrs. Moffit's Dog Triumphs in Inaugural Meeting of the Dutchess County Club-Vail's Entry Wins Novice Event Meeting Is Huge Success Two Famous Judges | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/otello-revival-dec-22-verdis-work-will-return-to-the-metropolitan.html | 'OTELLO' REVIVAL DEC. 22; Verdi's Work Will Return to the Metropolitan After 24 Years | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/murder-suspect-arrives-here.html | Murder Suspect Arrives Here | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/anne-wilbon-wed-richmond-girl-becomes-dr-w-w-babsons-bride.html | ANNE WILBON WED; Richmond Girl Becomes Dr. W. W. Babson's Bride | True | Special to THE NEW YORK TIMES. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/25000-gift-aids-hospitals-drive-anonymous-contributor-sends-check.html | $25,000 GIFT AIDS HOSPITALS DRIVE; Anonymous Contributor Sends Check Through the Trust Department of Bank THREE $1,000 DONATIONS Mrs. Vietor and Gen. and Mrs. Cornelius Vanderbilt Give Campaign Support | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/french-see-hope-in-situation-here-sapping-of-inventories-believed.html | FRENCH SEE HOPE IN SITUATION HERE; Sapping of Inventories Believed to Hold Seeds of an Early Upturn | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/couple-found-dead-in-car.html | Couple Found Dead in Car | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/cut-rayon-fabric-output.html | Cut Rayon Fabric Output | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/churchs-survival-put-up-to-missions-bishop-tucker-says-effective.html | CHURCH'S SURVIVAL PUT UP TO MISSIONS; Bishop Tucker Says Effective and Enthusiastic Program Is Need of the Hour | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/consumers-plan-utility-rate-fight-delegates-of-300-groups-to-demand.html | CONSUMERS PLAN UTILITY RATE FIGHT; Delegates of 300 Groups to Demand Cut in Prices- Also Will Ask a Yardstick CALL FOR SURVEY BY CITY THREE $1,000 Formal Proceedings Asked if Necessary at Session on High Living Costs Recommendation on Utilities Would Limit the Expenses | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/moscow-still-hunts-missing-robinsons-soviet-foreign-office-says-it.html | MOSCOW STILL HUNTS MISSING ROBINSONS; Soviet Foreign Office Says It Has No Information on New York Couple | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/passenger-gain-for-n-y-central-volume-in-october-rose-96-per-cent.html | PASSENGER GAIN FOR N. Y. CENTRAL; Volume in October Rose 9.6 Per Cent and 24.9 Per Cent in 10-Month Period | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/passon-conquers-soccer-americans-philadelphians-win-by-43-as.html | PASSON CONQUERS SOCCER AMERICANS; Philadelphians Win by 4-3 as Patenaude Sets Pace With Three Tallies | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/louis-shaw.html | LOUIS SHAW | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/dancer-held-on-check-charge.html | Dancer. Held on Check Charge | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/selma-kramer-soloist-pianist-appears-at-the-wpa-beethoven-concert.html | SELMA KRAMER SOLOIST; Pianist Appears at the WPA Beethoven Concert | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/bonus-by-lerner-stores.html | Bonus by Lerner Stores | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/subway-men-push-fight-union-to-continue-drive-for-recognition-by.html | SUBWAY MEN PUSH FIGHT; Union to Continue Drive for Recognition by City | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/beverly-fink-to-wed-fiancee-of-g-j-carmichael-jr-to-have-seven.html | BEVERLY FINK TO WED; Fiancee of G. J. Carmichael Jr. to Have Seven Attendants | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/basketball-results.html | BASKETBALL RESULTS | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/46th-kentucky-county-votes-dry.html | 46th Kentucky County Votes Dry | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/toscanini-will-arrive-today.html | Toscanini Will Arrive Today | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/sneath-estate-750362-widow-of-yale-professor-left-it-to-two.html | SNEATH ESTATE $750,362; Widow of Yale Professor Left It to Two Children | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/must-rehire-guild-men-seattle-star-ordered-by-nlrb-to-reinstate-20.html | MUST REHIRE GUILD MEN; Seattle Star Ordered by NLRB to Reinstate 20 Strikers | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/rovers-conquer-tiger-six-2-to-1-and-tie-for-amateur-league-lead.html | Rovers Conquer Tiger Six, 2 to 1, And Tie for Amateur League Lead; Triumph in Bruising Battle Before 13,247 at Garden on Late Goal by Desmarais/Sands Point Beats Crescents Both Goalies Brilliant The Line-Ups Two Get Major Penalties | True | By Thomas J. Deegan | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/kennedy-warns-business-to-show-some-sense-on-administration.html | Kennedy Warns Business to Show 'Some Sense' on Administration; 'National Economic Disaster' Threatens, He Says, if the Leaders Do Not Support Roosevelt in Moves to End Recession Demands Business Cooperation Holds President Best Leader Cites "Good" Housing Plan Asks "Some Intelligence" | True | By Joseph Alsop and Robert Kintner | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/births.html | Births | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/timothy-burns.html | TIMOTHY BURNS | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mr-roosevelt-on-railways.html | MR. ROOSEVELT ON RAILWAYS | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/howards-sail-for-honolulu.html | Howards Sail for Honolulu | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/towersbarber.html | Towers-Barber | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/convening-to-push-equal-rights-law-national-womans-party-meets-at.html | CONVENING TO PUSH EQUAL RIGHTS LAW; National Woman's Party Meets at Capital This Week to Map Campaign for Amendment | True | Special to THE NEW YORK TIMES. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/resident-offices-report-on-trade-gift-itemsjanuary-sale-goods.html | RESIDENT OFFICES REPORT ON TRADE; Gift Items,January Sale Goods, Spring Apparel Build Wholesale Volume EVENING GOWNS BOUGHT Cold Aids Movement of Furs, but Sports and Resort Goods Are Quiet To Coordinate G-E Store Sales | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/two-stabbed-over-dog-injured-youths-accused-of-running-over-mongrel.html | TWO STABBED OVER DOG; Injured Youths Accused of Running Over Mongrel in Harlem | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/architects-at-odds-on-best-view-of-city-lower-manhattan-has-slight.html | Architects at Odds on Best View of City; Lower Manhattan Has Slight Lead in Vote | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/nancy-van-vleck-honored-at-fete-mrs-edward-plant-is-hostess-at-a.html | NANCY VAN VLECK HONORED AT FETE; Mrs. Edward Plant Is Hostess at a Supper and Dance in Her Home Here | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/television-station-built-on-2-trucks-first-mobile-unit-of-its-kind.html | TELEVISION STATION BUILT ON 2 TRUCKS; First Mobile Unit of Its Kind Will Be Used by N. B. C. in News Broadcasting Tests | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/english-cricketers-lead-tennysons-tourists-top-india-in-first.html | ENGLISH CRICKETERS LEAD; Tennyson's Tourists Top India in First Innings, 191-153 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/15000-see-americans-deadlock-with-canadians-rangers-conquer-red.html | 15,000 See Americans Deadlock With Canadians; Rangers Conquer Red Wings; FINANCIAL NOTICE | True | By Joseph C. Nichols | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/weidman-displays-art-for-teachers-exponent-of-the-modern-dance.html | WEIDMAN DISPLAYS ART FOR TEACHERS; Exponent of the Modern Dance Appears on Program of the New York Society | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/u-s-sales-to-japan-increased-65-in-1937.html | U. S. Sales to Japan Increased 65% in 1937 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/compacts-with-c-i-o-signed-by-two-cities-recognition-granted.html | COMPACTS WITH C. I. O. SIGNED BY TWO CITIES; Recognition Granted Municipal Workers in Muncie, Ind., and Jeannette, Pa. | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/alumnae-in-college-debate.html | Alumnae in College Debate | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/st-marks-lutheran-observes-90th-year-pastor-of-church-that-lost.html | ST. MARK'S LUTHERAN OBSERVES 90TH YEAR; Pastor of Church That Lost 1,000 on Slocum Stresses Universality of God | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/dean-and-wife-to-end-sixyear-separation-the-very-rev-israel-h-noe.html | DEAN AND WIFE TO END SIX-YEAR SEPARATION; The Very Rev. Israel H. Noe of Memphis Announces Reunion After a Divorce Action | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/polland-ties-for-lead-beats-santasiere-in-53-moves-in-club-title.html | POLLAND TIES FOR LEAD; Beats Santasiere in 53 Moves in Club Title Chess | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mrs-evans-dead-militant-liberal-widow-of-glendower-evans-champion.html | MRS. EVANS DEAD, MILITANT LIBERAL; Widow of Glendower Evans 'Champion of the Under Dog'--Stricken in Boston PACED MANY PICKET LINES Fought Hard to Free Sacco and Vanzetti-Her Ardor Often Led to Arrest For Sacco and Vanzetti Fought for Socialists | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/professional-football-national-league-american-league-american.html | Professional Football; NATIONAL LEAGUE AMERICAN LEAGUE AMERICAN ASSOCIATION MID-WEST LEAGUE EXHIBITION GAME | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/fete-on-constitution-pennsylvania-honors-150th-anniversary-of-its.html | FETE ON CONSTITUTION; Pennsylvania Honors 150th Anniversary of Its Ratification | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/fawcett-high-gun-with-100-in-a-row-adds-laurels-in-doubles-and.html | FAWCETT HIGH GUN WITH 100 IN A ROW; Adds Laurels in Doubles and 155-Target Tests at the New York A. C. Traps | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/warns-of-loss-of-faith.html | Warns of Loss of Faith | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/sale-at-thrift-shop-will-help-hospitals-threeday-drive-at-the.html | SALE AT THRIFT SHOP WILL HELP HOSPITALS; Three-Day Drive at the Bargain Box Opens Tomorrow--Items to Be Sold Are Asked For | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/wholesale-prices-higher-in-britain-board-of-trades-index-for-last.html | WHOLESALE PRICES HIGHER IN BRITAIN; Board of Trade's Index for Last Month Was 108.5, Against 98.3 Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/apartment-sold-on-the-east-side-flat-remodeled-by-dry-dock-savings.html | APARTMENT SOLD ON THE EAST SIDE; Flat Remodeled by Dry Dock Savings Is Purchased by Loomis J. Grossman | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/british-museum-acquires-art-from-erdmann-estate.html | British Museum Acquires Art From Erdmann Estate | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/bond-notes.html | BOND NOTES | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/a-500000000-limit.html | A $500,000,000 LIMIT | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/leaders-to-discuss-new-relief-problem-c-p-taft-calls-parley-to-map.html | LEADERS TO DISCUSS NEW RELIEF PROBLEM; C. P. Taft Calls Parley to Map Plan for Keeping Balance of Federal and Local Aid | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/knapp-hall-and-campbell-score-in-dinghy-regatta-at-larchmont-gain.html | Knapp, Hall and Campbell Score In Dinghy Regatta at Larchmont; Gain Class Honors as Frostbite Sailors Experience First Freezing Weather of the Season on Long Island Sound Five Contests Are Held Two Classes Combined The Summaries | True | By James Robbinsspecial To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/black-hawks-score-32-defeat-maroon-six-in-overtime-on-shot-by.html | BLACK HAWKS SCORE, 3-2; Defeat Maroon Six in Overtime on Shot by Thompson | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/son-to-mrs-norman-strauss.html | Son to Mrs. Norman Strauss | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/opposition-meeting-balked-in-bucharest-phone-communication-to.html | OPPOSITION MEETING BALKED IN BUCHAREST; Phone Communication to Vienna Cut by Censor as Reporter Tries to Tell of Rally | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/americas-agree-on-radio-program-havana-conferenoe-approves-policies.html | AMERICAS AGREE ON RADIO PROGRAM; Havana Conferenoe Approves Policies Designed as Aid to Communications WAVEBAND IS WIDENED Western Hemisphere to Offer United Front in Coming Gathering at Cairo Regional Agreements Provided Frequencies Will Be Shifted | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/news-and-notes-of-the-advertising-world-launch-mckesson-gin-drive.html | News and Notes of the Advertising World; Launch McKesson Gin Drive Stores in Rol-A-Dor Campaign To Increase Alemite Budget Suggests Sports Wear Promotions Accounts Personnel Notes | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/fire-imperils-yule-goods.html | Fire Imperils Yule Goods | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/planning-advisers-selected-by-isaacs-henry-bruere-dr-j-h-johnson.html | PLANNING ADVISERS SELECTED BY ISAACS; Henry Bruere, Dr. J. H. Johnson and Albert Mayer Chosen for Manhattan Board | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/lloyd-george-in-cannes-eager-to-finish-book-he-says-visit-is-not.html | LLOYD GEORGE IN CANNES; Eager to Finish Book, He Says Visit Is Not Political | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/at-church-of-ascensions-liberal-tradition-service.html | AT CHURCH OF ASCENSION'S "LIBERAL TRADITION" SERVICE | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/trotsky-cleared-by-dewey-board-international-group-finds-he-and-son.html | TROTSKY CLEARED BY DEWEY BOARD; International Group Finds He and Son Were 'Not Guilty' of Plot Against Soviet A 'FRAME-UP' IS CHARGED New Evidence Contradicts the Moscow Verdicts on 21 Counts, Report Says Contradicts the Verdicts The Chief Findings TROTSKY CLEARED BY DEWEY INQUIRY The Commission's Members How Inquiry Was Conducted | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mrs-c-s-gracie-of-washington-widow-of-colarchibald-gracie-titanic-s.html | MRS. C. S. GRACIE OF WASHINGTON; Widow of Col. Archibald Gracie, Titanic Survivor, Dies at the Age of 85 ONCE ACTIVE IN SOCIETY Known in Early Years for Her Philanthropies - Whole Family Died Before Her | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/london-gloomy-as-year-nears-end-financial-activity-at-low-ebb-as.html | LONDON GLOOMY AS YEAR NEARS END; Financial Activity at Low Ebb as Signs of Industrial Slowing Down Appear TRADE INDICES ARE MIXED Unemployment Up to Record Since March-Some Factors Are Favorable | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/timebuying-notes-win-full-discount-federal-reserve-body-honors.html | TIME-BUYING NOTES WIN FULL DISCOUNT; Federal Reserve Body Honors Installment Paper Due Within 90 Days | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/lockett-trophy-returns-to-boston-after-a-12year-lapse-boston.html | Lockett Trophy Returns to Boston After a 12-Year Lapse; BOSTON TRIUMPHS OVER NEW YORK, 4-3 Hoehn Beats Barker in Final Match and Clinches Squash Racquets Prize for Hub PHILADELPHIA SCORES, 5-2 Quakers Also Top Home Team as Tri-City Series Ends on University Club Courts Philadelphia Hopes Renewed Sound Shot Maker THE SUMMARIES | True | By Lincoln A. Werden | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/marian-greenlees-plans-chicago-girl-to-be-wed-to-d-h-finke-of-new.html | MARIAN GREENLEE'S PLANS; Chicago Girl to Be Wed to D. H. Finke of New York Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/john-beavers-have-a-daughter.html | John Beavers Have a Daughter | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/city-adds-300000-to-clothe-needy-mounting-number-of-those-on-home.html | CITY ADDS $300,000 TO CLOTHE NEEDY; Mounting Number of Those on Home Relief Forces Change in Allocation of Funds MANY CHILDREN SUFFERING $550,000 Made Available for Apparel for 550,000-Life of ERB to Be Extended PENNSYLVANIA ROLLS RISE Nearly 20,000 Are Added to Relief Lists in a Week | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/recovery-vs-the-wage-bill.html | RECOVERY VS. THE WAGE BILL | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/held-in-murder-inquiry-three-seized-in-jersey-city-face-pistol-test.html | HELD IN MURDER INQUIRY; Three, Seized in Jersey City, Face Pistol Test in Hold-up | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mrs-jerry-curry.html | MRS. JERRY CURRY | True | Special to THE NEW YORK TIMES | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/man-falls-forty-feet-gets-up-to-catch-train.html | Man Falls Forty Feet, Gets Up to Catch Train | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/church-seizures-planned-in-reich-property-cannot-remain-in-private.html | CHURCH SEIZURES PLANNED IN REICH; Property Cannot Remain in Private Hands, Declares Elite Guard Organ PAGANISM IS RECOGNIZED Protestant Mission May Not Make Usual Campaign for Christmas Charities Confiscation Projected Charity Campaign Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/news-of-the-stage-listing-the-events-of-tonightconstance-cummings.html | NEWS OF THE STAGE; Listing the Events of Tonight--Constance Cummings to Appear in 'If I Were You,' Due Next Month | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/art-exhibition-open-today.html | Art Exhibition Open Today | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/living-costs-down-during-november-06-below-october-survey-of-nation.html | LIVING COSTS DOWN DURING NOVEMBER; 0.6% Below October, Survey of Nation Shows--Rents Off for First Time Since 1934 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/relief-fund-5-years-old-income-for-the-stage-aid-agency-has-totaled.html | RELIEF FUND 5 YEARS OLD; Income for the Stage Aid Agency Has Totaled $200,719 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/blind-sale-gets-14077-receipts-for-the-first-11-daystoday.html | BLIND SALE GETS $14,077; Receipts for the First 11 Days Today 'Presbyterian Day' | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/sorority-ball-on-dec-26.html | Sorority Ball on Dec. 26 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/modifies-gman-ads-hoboken-changes-appeal-to-secret-service-students.html | MODIFIES G-MAN 'ADS; Hoboken Changes Appeal to Secret Service Students | True | Special to THE NEW YORK TIMES. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/doctor-arrested-in-park-ave-hitrun-death-traced-by-car-part-found.html | Doctor Arrested in Park Ave. Hit-Run Death; Traced by Car Part Found Near the Victim | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/n-y-a-c-five-on-top-defeats-sixtyninth-regiment-with-drury-leading.html | N. Y. A. C. FIVE ON TOP; Defeats Sixty-ninth Regiment, With Drury Leading Scorer | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/3-hurt-in-queens-fire-father-and-son-suffer-burns-in-homefireman-in.html | 3 HURT IN QUEENS FIRE; Father and Son Suffer Burns in Home-- Fireman Injured | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/new-appeal-is-made-for-fleeing-germans-committee-asks-financial-aid.html | NEW APPEAL IS MADE FOR FLEEING GERMANS; Committee Asks Financial Aid to Christian Refugees Here and in South America | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/cut-percale-prices-1-cent.html | Cut Percale Prices 1 Cent | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/garden-officials-plan-to-extend-winter-sports-show-next-year.html | Garden Officials Plan to Extend Winter Sports Show Next Year; Success of Program Just Closed May Bring One-Week Exhibition-Interest High in Skiing- Caution Is Stressed Teachers Get Attention Exposition Hall Popular Caution Prevents Mishaps | True | By Frank Elkins | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hull-calls-bible-a-guide-to-peace-its-teachings-offer-one-sure-path.html | HULL CALLS BIBLE A GUIDE TO PEACE; Its Teachings Offer One Sure Path to Spiritual Rebirth, He Declares on Radio WORLD ENMITIES DECRIED Speech on 'Bible Sunday' Warns of Downfall of Nations Whose Morals Decay Guidance in Human Relations A Book to Be Followed | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mrs-william-t-smith-philanthropist-and-widow-of-scranton-coal.html | MRS. WILLIAM T. SMITH; Philanthropist and Widow of Scranton Coal Operator | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hawaiis-delegate-hails-his-2000-mileage-fee.html | Hawaii's Delegate Hails His $2,000 Mileage Fee | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/alfaro-en-route-to-u-s-further-ecuador-concessions-for-treaty-held.html | ALFARO EN ROUTE TO U. S; Further Ecuador Concessions for Treaty Held Unlikely | True | Special Cable to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/600-to-take-tests-for-rhodes-grants-thinning-process-to-select-32.html | 600 TO TAKE TESTS FOR RHODES GRANTS; Thinning Process to Select 32 for Study at Oxford Will Begin This Week ATTRACTIVENESS GROWING English University Is Spending $15,000,000 for New Graduate and Research Facilities | True | Special to THE NEW YORK TIMES. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/capital-held-crux-of-monetary-ills-professor-donaldson-in-new-book.html | CAPITAL HELD CRUX OF MONETARY ILLS; Professor Donaldson in New Book Sees Striving for Flexible International Stability | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/italians-are-cool-to-quitting-league-country-has-been-away-from.html | ITALIANS ARE COOL TO QUITTING LEAGUE; Country Has Been Away From Geneva for So Long People Show Little Interest | True | By Arnaldo Cortesi | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/old-treaty-permits-u-s-patrol-ships-not-on-aggressive-mission.html | Old Treaty Permits U. S. Patrol; Ships Not on Aggressive Mission; Nationals Are Protected on Yangtze Through Agreement -- Silver Island Blockade by Chinese Not Responsible for Difficulties TREATY PERMITS YANGTZE PATROL | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/elisabeth-bryan-engaged.html | Elisabeth Bryan Engaged | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/would-seek-model-man-rev-f-c-williams-finds-too-much-stress-on.html | WOULD SEEK 'MODEL MAN'; Rev. F. C. Williams Finds Too Much Stress on Environment | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/miss-hernsdorf-swim-victor.html | Miss Hernsdorf Swim Victor | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/catholics-give-thanks-all-jersey-churches-celebrate-creation-of.html | CATHOLICS GIVE THANKS; All Jersey Churches Celebrate Creation of Archdiocese | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/los-angeles-wins-143-bulldogs-beat-cincinnati-for-13th-straight-on.html | LOS ANGELES WINS, 14-3; Bulldogs Beat Cincinnati for 13th Straight on Gridiron | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/wallace-to-speak-here.html | Wallace to Speak Here | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/pennroad-rejuects-trustee-proposal-will-not-meet-new-england.html | PENNROAD REJUECTS TRUSTEE PROPOSAL; Will Not Meet New England Governors' Plan for Its Stock of the New Haven | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/the-play-play-room-club-acts-cocteaus-the-infernal-machinefour.html | THE PLAY; Play Room Club Acts Cocteau's 'The Infernal Machine'--Four One-Acts at the Belasco | True | By Brooks Atkinson | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/cured-in-chicago-epidemic.html | Cured in Chicago Epidemic | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/prices-of-cotton-increased-in-week-net-gains-of-12-to-17-points-in.html | PRICES OF COTTON INCREASED IN WEEK; Net Gains of 12 to 17 Points in Future Deliveries Marked Period | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/orphans-hold-art-show-children-at-brooklyn-asylum-also-give-stage.html | ORPHANS HOLD ART SHOW; Children at Brooklyn Asylum Also Give Stage Plays | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/paris-funds-deals-not-shown.html | Paris Fund's Deals Not Shown | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/c-i-o-leader-urges-capital-labor-peace-murray-sounds-keynote-for.html | C. I. O. LEADER URGES CAPITAL, LABOR PEACE; Murray Sounds 'Keynote' for Pittsburgh Meeting of the Steel Workers Union | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/112th-f-a-riders-score-untermeyer-sets-pace-in-1110-victory-over.html | 112TH F. A. RIDERS SCORE; Untermeyer Sets Pace in 11-10 Victory Over Ponolo Trio | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/coltonschwab.html | Colton--Schwab | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/declares-stock-dividend-american-commercial-alcohol-also-votes-50.html | DECLARES STOCK DIVIDEND; American Commercial Alcohol Also Votes 50 Cents Cash | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/prices-climb-in-france-wholesale-index-was-593-on-dec-4-590-week.html | PRICES CLIMB IN FRANCE; Wholesale Index Was 593 on Dec. 4 590 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/de-correvont-xrayed-chicago-school-football-star-has-fractured.html | DE CORREVONT X-RAYED; Chicago School Football Star Has Fractured Collarbone | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/laborfarmer-union-mapped-for-politics-nonpartisan-league-in-st-paul.html | LABOR-FARMER UNION MAPPED FOR POLITICS; Non-Partisan League in St. Paul Seeks Joint Drive for Legislation | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/st-francis-prep-swimming-victor-beats-brooklyn-prep-4926-and-ties.html | ST. FRANCIS PREP SWIMMING VICTOR; Beats Brooklyn Prep, 49-26, and Ties Loughlin at Top in C. H. S. A. A. Series ST. AUGUSTINE'S WINNER Turns Back St. John's Squad by 40-35 as Douglas Stars With Two Triumphs STANDING OF THE TEAMS | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/sloan-backs-fund-by-10000000-gift-general-motors-head-endows.html | SLOAN BACKS FUND BY $10,000,000 GIFT; General Motors Head Endows Foundation He Established for Economic Research | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/to-pay-260000-on-series-bk.html | To Pay $260,000 on Series B-K | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/redskins-defeat-bears-on-icy-chicago-gridiron-to-take-national-pro.html | Redskins Defeat Bears on Icy Chicago Gridiron to Take National Pro Title; BAUGH'S TOSSES WIN FOR REDSKINS 28-21 Passes Twice to Millner and Once to Justice in Third for Scores to Top Bears 15,878 SEE GREAT DISPLAY Chicago Lead Slips Away in Face of Swift Drive-Foes in Free-for-All on Field Passes Gain 352 Yards Throws While Off Balance A Rough Contest Long Toss From End Zone Chicago Line-Up Play Covers 77 Yards No Justice in Sight $200 Apiece for Redskins Safety Man Doffs Gloves Redskins-Bears Statistics REDSKINS SWEEPING TO VICTORY ON FROZEN TURF OF WRIGLEY FIELD YESTERDAY | True | By Arthur J. Daleyspecial To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/berlin-stock-fall-laid-to-emigrants-they-sell-as-the-reichsbank.html | BERLIN STOCK FALL LAID TO EMIGRANTS; They Sell as the Reichsbank Tries to Force Transfer of Holdings to It IMPORT SURPLUSES RISE Contrary to Schacht's AimEconomics Ministry Fears a Drop in World Trade | True | By Robert Crozier Longwireless To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/pilot-lands-plane-after-crash-in-air-brings-passengers-down-safe.html | PILOT LANDS PLANE AFTER CRASH IN AIR; Brings Passengers Down Safe, but Other Plane Plunges to Death in Jersey | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/fair-grounds-entries-new-orleans.html | Fair Grounds Entries; NEW ORLEANS | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/moakley-cornell-coach-74.html | Moakley, Cornell Coach, 74 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/fox-skins-cheaper-in-london.html | Fox Skins Cheaper in London | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/indifference-is-seen-as-the-menace-today-dr-moldenhawer-makes-plea.html | INDIFFERENCE IS SEEN AS THE MENACE TODAY; Dr. Moldenhawer Makes Plea for Self-Judgment as Most Needful of Experiences | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/privacy-of-leopold-invaded-says-duke-portland-charges-2-reporters.html | PRIVACY OF LEOPOLD INVADED, SAYS DUKE; Portland Charges 2 Reporters Tried to Climb in Window to See King of Belgians | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/britain-not-worried-by-troops-in-libya-army-chiefs-in-egypt-deny.html | BRITAIN NOT WORRIED BY TROOPS IN LIBYA; Army Chiefs in Egypt Deny There Will Be Big Reinforcements to Face Italians | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/nanking-invested-japanese-expect-its-fall-soon-because-troops-are.html | NANKING INVESTED; Japanese Expect Its Fall Soon Because Troops Are Rushing In VITAL GATE IS CAPTURED Naval Force Is Expected to Arrive Today to Join Land and- Air Assault Chinese Show Bravery NANKING ENTERED BY STRONG FORCE Japanese Casualties Heavy | True | By Hallett Abendspecial Cable To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/roy-r-watson-marries.html | Roy R. Watson Marries | True | Special Cable to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hoover-refugees-taken-from-isle-passengers-of-stricken-liner-being.html | HOOVER REFUGEES TAKEN FROM ISLE; Passengers of Stricken Liner Being Removed at Hoishoto by the President McKinley 2 U. S. WARSHIPS AT SCENE Salvage Crews Summoned as Seas Continue to PoundManila Relief Is Ready Red Cross Is Ready Japanese Ship to Go to Scene Japanese Vessel in Distress | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/300000-gate-predicted-200000-seeking-tickets-for-rose-bowl-seating.html | $300,000 GATE PREDICTED; 200,000 Seeking Tickets for Rose Bowl, Seating 88,000 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/security-traders-elect-and-plan-to-incorporate.html | Security Traders Elect And Plan to Incorporate | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/senecas-cling-to-land-control.html | Senecas Cling to Land Control | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mgr-sheen-urges-new-type-of-union-it-would-include-both-employee-and.html | MGR. SHEEN URGES NEW TYPE OF UNION; It Would Include Both Employe and Employer, and Former Would Share More in Profits | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/rev-j-h-a-anderson.html | REV. J. H. A. ANDERSON | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/marriages.html | Marriages | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/japan-takes-onus-officers-admit-attack-on-panay-with-regretscraft-s.html | JAPAN TAKES ONUS; Officers Admit Attack on Panay With RegretsCraft Sought Safety BRITISH VESSELS TARGETS Two Fire at Planes as Bombs Are Aimed at Them-Two Standard Oil Ships Sunk British Gunboat Shelled Other Ships Rush to Aid U.S. GUNBOAT PANAY SUNK BY JAPANESE News Announced in Washington Message from Atcheson Japanese Warn Foreign Ships Two Other Gunboats Bombed U. S. GUNBOAT SUNK IN CHINA AND SOME OF THE SURVIVORS | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/italy-leaves-the-league.html | ITALY LEAVES THE LEAGUE | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/j-omer-michaud.html | J. OMER MICHAUD | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/r-w-johnson-urges-republican-purge-manufacturer-advises-party-to.html | R. W. JOHNSON URGES REPUBLICAN 'PURGE'; Manufacturer Advises Party to End Leadership of Hoover, Landon and Hamilton | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/german-jews-on-relief-one-out-of-every-four-is-dependent-on-outside.html | GERMAN JEWS ON RELIEF; One Out of Every Four Is Dependent on Outside Aid | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/f-g-wacker-heads-motor-group.html | F. G. Wacker Heads Motor Group | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/debutantes-plan-a-novel-fete-here-baby-party-with-the-guests-in.html | DEBUTANTES PLAN A NOVEL FETE HERE; 'Baby Party,' With the Guests in Infant Attire, Will Be Held on Dec. 27 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/sales-in-new-jersey-bank-disposes-of-apartment-on-morris-avenue-new.html | SALES IN NEW JERSEY.; Bank Disposes of Apartment on Morris Avenue, Newark | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/revolta-maintains-subpar-to-lead-in-miami-biltmore-golf-with-209.html | Revolta Maintains Sub-Par to Lead in Miami Biltmore Golf With 209; THOMSON LOWERS LINKS MARK TO 65 Plays Flawlessly and Ties Metz for Second at 210, Stroke Behind Revolta SNEAD'S 72 GIVES HIM 211 Falls Back After Sharing the Lead in Florida-Harrison and Horton Smith Get 213 Birdie on First Attempt Falters on Way In Twenty-Foot Putt for Birdie Scores in Florida Golf Tourney A RECORD-BREAKER IN FLORIDA GOLF AND STAR WHO IS SETTING THE PACE | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/william-t-ramsey-exmayor-of-chester-pa-served-in-state-legislature.html | WILLIAM T. RAMSEY; Ex-Mayor of Chester, Pa., Served in State Legislature | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/william-brorein-utility-executive-president-of-the-peninsular.html | WILLIAM BROREIN, UTILITY EXECUTIVE; President of the Peninsular Telephone Company, Which He Founded, Dies in Tampa | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/warnings-set-up-for-parking-drive-356-temporary-signs-with-painted.html | WARNINGS SET UP FOR PARKING DRIVE; 356 Temporary Signs, With Painted Holly Decorations, Mark 'Restricted Blocks COURT INCREASES FINES Doubles Penalty for First Offenders Against Parking and Anti-Noise Laws Higher Fines for Horn Tooters Rise in Parking Violations Noisy Motorists Warned | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/wagner-day-held-by-philharmonic-program-at-carnegie-hall-is.html | WAGNER DAY HELD BY PHILHARMONIC; Program at Carnegie Hall Is Comprised of Selections by German Composer | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/government-maturities-4348099500-in-year.html | Government Maturities $4,348,099,500 in Year | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/marion-leavitt-debut-dec-31.html | Marion Leavitt Debut Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hirota-apologizes-to-us-on-bombing-japanese-foreign-minister-calls.html | HIROTA APOLOGIZES TO U.S. ON BOMBING; Japanese Foreign Minister Calls on Envoy to Voice RegretsJapan Gets No Panay News | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/barnard-carols-this-week.html | Barnard Carols This Week | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/83-awards-listed-in-sports-at-yale-honors-for-members-of-eli-units.html | 83 AWARDS LISTED IN SPORTS AT YALE; Honors for Members of Eli Units Announced by the Athletic Association | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/dr-r-a-hutchison-church-leader-75-secretary-of-american-missions.html | DR. R. A. HUTCHISON, CHURCH LEADER, 75; Secretary of American Missions Board of United Presbyterian Church 30 Years, Is Dead -- | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/young-republicans-too-old-says-protest-insurgent-group-asks-change.html | YOUNG REPUBLICANS TOO OLD, SAYS PROTEST; Insurgent Group Asks Change in 'Reactionary' PoliciesSuggests Some Leaders | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/garden-citys-team-wins-at-badminton-halts-old-sixtyninth-squad-by.html | GARDEN CITY'S TEAM WINS AT BADMINTON; Halts Old Sixty-ninth Squad by 4-1 in Class A MatchCentral Women Score | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/benefit-sale-planned-prechristmas-projects-this-week-at-nearly-new.html | BENEFIT SALE PLANNED; Pre-Christmas Projects This Week at Nearly New Shop | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/book-notes.html | BOOK NOTES | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/st-marys-celtics-win-show-way-to-irishamericans-by-31-on-newark.html | ST. MARY'S CELTICS WIN; Show Way to Irish-Americans by 3-1 on Newark Field | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/pedrazinni-wins-auto-race.html | Pedrazinni Wins Auto Race | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/outlook-regarded-bearishly-in-paris-industrial-and-commercial.html | OUTLOOK REGARDED BEARISHLY IN PARIS; Industrial and Commercial Situation Poor and French Stocks Are Heavy | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/alekhine-defeats-euwe-in-37-moves-scores-eleventh-triumph-in-world.html | ALEKHINE DEFEATS EUWE IN 37 MOVES; Scores Eleventh Triumph in World Title Chess Series as Ex-Champion Errs | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hurt-commander-is-a-new-yorker-hughes-and-anders-also-hit-had-been.html | HURT COMMANDER IS A NEW YORKER; Hughes and Anders, Also Hit, Had Been on Yangtze Patrol for More Than a Year 4 FROM EMBASSY ON SHIP Atcheson and Paxton, Second Secretaries, Veterans of the Service in Far East Embassy Staff Sought Safety Roberts Is Kansan | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/end-of-two-wars-held-not-far-off-washington-observers-believe-tokyo.html | END OF TWO WARS HELD NOT FAR OFF; Washington Observers Believe Tokyo, Economically Weak, Wishes to Halt at Nanking | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/gifts-to-neediest-fall-off-to-3135-days-total-is-smallest-since.html | GIFTS TO NEEDIEST FALL OFF TO $3,135; Day's Total Is Smallest Since This Year's Appeal Began$88,051 Now in Fund CHILDREN SEND DONATIONS Others, Who Have Now Grown Up, Take Pride in Their Records of Beneficence Sons of St. Patrick Send $600 Boy, 12, and Sister Send Gift CASE 176 Victims of Tuberculosis All Gifts Go at Once to Neediest CASE 129 Facing a Sad Tomorrow CASE 138 To Restore a Breadwinner CASE 188 A Lonesome Boy CASE 196 A Stepfather's Struggle CASE 117 Grandfather and Granddaughter Day's Gifts to the Neediest Cases Fund CASE 168 These Little Girls Deserve a Better Fate | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mary-phelps-betrothed.html | Mary Phelps Betrothed | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/commodity-average-declines-slightly-843-last-week-as-against.html | COMMODITY AVERAGE DECLINES SLIGHTLY; 84.3 Last Week, as Against 84.6- Fractional Advance in British Price Index | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/to-act-on-mkinsey-post-marshall-field-directors-expected-to-end.html | TO ACT ON M'KINSEY POST; Marshall Field Directors Expected to End Chairmanship | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/end-of-suspicions-deemed-essential-dr-j-l-davis-also-calls-for.html | END OF SUSPICIONS DEEMED ESSENTIAL; Dr. J. L. Davis Also Calls for Clearing Away of Bigotry in Our Mass Conscience | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/money-tightens-in-berlin.html | Money Tightens in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/1000-dine-at-50-each-50000-added-to-fund-for-israel-zion-hospital.html | 1,000 DINE AT $50 EACH; $50,000 Added to Fund for Israel Zion Hospital | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/rube-benton-dies-of-auto-injuries-veteran-baseball-pitcher-long.html | RUBE BENTON DIES OF AUTO INJURIES; Veteran Baseball Pitcher, Long Star of Giants, in Crash on Visit to Alabama | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/englewood-wins-41-at-squash-racquets-beats-racquets-club-in-jersey.html | ENGLEWOOD WINS, 4-1, AT SQUASH RACQUETS; Beats Racquets Club in Jersey Class B Play and Shares Lead With Montclair STANDING OF THE TEAMS | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/doc-awaits-dead-priest.html | Doc Awaits Dead Priest | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/convicts-kill-captive-guard-as-governor-begs-mercy-south-carolina.html | Convicts Kill Captive Guard As Governor Begs Mercy; South Carolina Executive Pleads 2 Hours for Hostage Held in Prison Office, Then Troops Rout 6 Men With Gas CAROLINA FELONS KILL PRISON GUARD Seized After Roll-Call None of Convicts Badly Hurt | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/russias-millions-vote-stalin-ticket-amid-holiday-air-bands-play-as.html | RUSSIA'S MILLIONS VOTE STALIN TICKET AMID HOLIDAY AIR; Bands Play as Most of Nation's 90,000,000 Electors Join in First Secret, Direct Poll SUPREME SOVIET CHOSEN Heads of Air and Tank Corps, Removed From Ballot, Are Believed in Trouble Huge Turn-Out at Polls Results Are Broadcast RUSSIA'S MILLIONS VOTE STALIN TICKET Elderly Persons Vote Early Chairman Must Be Chosen Three Believed in Trouble | True | By Harold Dennywireless To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/college-lacrosse-association-elects-flippin-to-presidency-navy.html | College Lacrosse Association Elects Flippin to Presidency; Navy Alumnus Named for Two-Year Term at Meeting-Rule Changes Are Favored-Group May Work With Bushnell Executive Committee Personnel New Zone Drawn Starts on Jan. 3 | True | By Louis Effrat | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/bank-dividend-affirmed-reorganized-first-national-of-carteret-to.html | BANK DIVIDEND AFFIRMED; Reorganized First National of Carteret to Pay 8% | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/father-graham-urges-catholics-to-extend-decency-drive-to-immoral.html | Father Graham Urges Catholics to Extend Decency Drive to Immoral Stage Plays | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/tiny-flying-boat-tested-twoseat-model-looks-china-clipper-in.html | TINY FLYING BOAT TESTED; Two-Seat Model Looks China Clipper in Miniature | True | Special to THE NEW YORK TIMES. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/armstrong-stops-jones-punches-to-body-and-head-end-new-orleans-bout.html | ARMSTRONG STOPS JONES; Punches to Body and Head End New Orleans Bout in Second | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/basrelief-given-to-episcopal-actors-guild.html | BAS-RELIEF GIVEN TO EPISCOPAL ACTORS GUILD | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/simmons-workers-to-get-bonus.html | Simmons Workers to Get Bonus | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/wheat-resistant-in-the-chicago-pit-selling-pressure-fails-and-the.html | WHEAT RESISTANT IN THE CHICAGO PIT; Selling Pressure Fails and the December Goes to Highest Since Late October HEDGES ARE TRANSFERRED Futures Held in 4-Cent Range During Week--Closing Net Losses Are Slight Liverpool Has Own Trend Winter Wheat Estimates DORMANT IN MOST SECTIONS Wheat Affected by Cold Except on Pacific Coast OATS DULL IN CHICAGO Price Changes Last Week on a Modest Scale---Rye Is Firm GRAIN TRADING IN CHICAGO Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/visiting-fans-from-washington-shower-acclaim-on-the-redskins-set-up.html | Visiting Fans From Washington Shower Acclaim on the Redskins; Set Up Din in Team's Quarters After Title Victory--Marshall Modest in Club's Success-Coaches Hail Baugh Marshall Erases Deficit Praise From Mentors | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/theme-for-mall-at-fair-acclaimed-four-statues-will-symbolize.html | THEME FOR MALL AT FAIR ACCLAIMED; Four Statues Will Symbolize Freedom of Religion, Speech, Press and Assembly CHURCHMEN PRAISE PLAN Moses Endorses Its Emphasis on Ideas 'That Have Made This Country Great' "Splendid Expression of Art'" Bishop Donahue Praises Plan Moses Endorses the Idea | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/push-water-tower-fight-westchester-estate-owners-to-appeal-court.html | PUSH WATER TOWER FIGHT; Westchester Estate Owners to Appeal Court Defeat | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/bulgarian-king-opens-railway.html | Bulgarian King Opens Railway | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/new-rochelle-crash-fatal-to-bystander-drivers-in-collision-say-they.html | NEW ROCHELLE CRASH FATAL TO BYSTANDER; Drivers in Collision Say They Did Not See Victim-Man, 75, Killed on Long Island | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/child-to-the-c-m-d-p-reeds.html | Child to the C. M. D. P. Reeds | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/salvadors-baptists-adjourn.html | Salvador's Baptists Adjourn | True | Special Cable to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/many-in-buffalo-still-snowbound-battle-is-pushed-to-reach-isolated.html | MANY IN BUFFALO STILL SNOWBOUND; Battle Is Pushed to Reach Isolated Homes in Kenmore Village Suburb | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/stock-offerings-rise-in-reich.html | Stock Offerings Rise in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/physician-is-found-dead-dr-r-j-levy-apparently-victim-of-heart.html | PHYSICIAN IS FOUND DEAD; Dr. R. J. Levy Apparently Victim of Heart Attack in Office | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/riots-in-belgrade-mark-delbos-visit-police-break-up-profrench.html | RIOTS IN BELGRADE MARK DELBOS VISIT; Police Break Up Pro-French Demonstrations by Wielding Sabers-Many Arrested INJURED PUT AT TWENTY None of the Violence Seen by Guests-Warm Toasts Are Exchanged at Banquet Correspondents Intimidated Procession Broken Up Warm Toasts Exchanged | True | By Frederick T. Birchallwireless To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/fire-lieutenant-injured.html | Fire Lieutenant Injured | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/frederick-shoot-victor-north-jersey-prizes-also-gained-by-corroon.html | FREDERICK SHOOT VICTOR; North Jersey Prizes Also Gained by Corroon and Roig | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/frances-metcalf-a-bride-newark-n-y-girl-married-to-william-e-barr.html | FRANCES METCALF A BRIDE; Newark, N. Y., Girl Married to William E. Barr | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/bridgeman-wants-palestine-as-unit-canon-holds-british-plan-for.html | BRIDGEMAN WANTS PALESTINE AS UNIT; Canon Holds British Plan for Jerusalem Should Apply to the Entire Country SEES WHOLE LAND SACRED It Is a 'Trust' of Three Great Religions, He Declares at St. John's Cathedral | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/books-of-the-times-informal-biography-good-or-bad.html | BOOKS OF THE TIMES; Informal Biography Good or Bad? | True | By Ralph Thompson | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/jersey-legislators-called-hague-aides-c-i-o-leader-warns-labor-will.html | JERSEY LEGISLATORS CALLED HAGUE AIDES; C. I. O. Leader Warns Labor Will Seek Their DefeatUnions Ask Injunction Ban | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/charity-rackets-bring-a-warning-hodson-urges-citizens-to-make-full.html | CHARITY RACKETS BRING A WARNING; Hodson Urges Citizens to Make Full Inquiry Before Giving to Any Solicitors | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/fair-trade-hearings-set-f-t-c-to-conduct-cases-here-todaysales.html | FAIR TRADE HEARINGS SET; F. T. C. to Conduct Cases Here Today-Sales Stipulation Made | True | Special to THE NEW YORK TIMES. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/maine-boy-kidnaps-4-on-a-weird-drive-he-seizes-two-autos-also-in.html | MAINE BOY KIDNAPS 4 ON A WEIRD DRIVE; He Seizes Two Autos, Also, in Attempt to Ride to Hartford for Visit to Mother | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hamilton-has-700-names-takes-list-of-candidates-west-to-pick-policy.html | HAMILTON HAS 700 NAMES; Takes List of Candidates West to Pick Policy Group of 100 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/in-new-jones-laughlin-post.html | In New Jones & Laughlin Post | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/w-b-herlands-weds-gertrude-c-bendheim-chief-assistant-to-prosecutor.html | W. B. HERLANDS WEDS GERTRUDE C. BENDHEIM; Chief Assistant to Prosecutor Dewey and New York Girl Married at the Pierre | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/drydock-workers-seek-nlrb-electionss-c-i-o-units-in-3-yards-ask.html | DRYDOCK WORKERS SEEK NLRB ELECTIONSS; C. I. O. Units in 3 Yards Ask Employee Vote-Another Demands Bargaining Certificate | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/manhattan-dinner-tonight.html | Manhattan Dinner Tonight | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/supply-awards-of-3417439-let-ten-federal-agencies-place-orders.html | SUPPLY AWARDS OF $3,417,439 LET; Ten Federal Agencies Place Orders Under Terms of Act in Week to Dec. 9 74 CONTRACTS VALIDATED New York Contractors Get Total of $1,369,505--$170,093 to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/villa-had-clothes-of-twelve-women-weidmann-murder-victim-list.html | VILLA HAD CLOTHES OF TWELVE WOMEN; Weidmann Murder Victim List Grows-Picture of Missing Wife Is Identified KILLER REFUSES TO TALK Gang's Executioner Prepares to Write Autobiography While in Prison Killer Writes Autobiography | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/steel-output-in-britain-set-record-in-november.html | Steel Output in Britain Set Record in November | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/marine-quintet-in-front.html | Marine Quintet in Front | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/endorses-landons-stand-capper-on-radio-says-ban-on-nomination-was.html | ENDORSES LANDON'S STAND; Capper on Radio Says Ban on Nomination Was 'Right Thing' | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/english-singers-delight-audience-the-group-headed-by-cuthbert-kelly.html | ENGLISH SINGERS DELIGHT AUDIENCE; The Group Headed by Cuthbert Kelly Gives Madrigals and Christmas Carols LUTE MUSIC ALSO SUNG Program by the Lehman Engel Singers Is Offered Under Auspices of WPA Engel Singers Recital by Eunice Norton | True | By Olin Downes | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/civic-union-wars-on-transit-board-citizens-group-to-demand-end-of.html | CIVIC UNION WARS ON TRANSIT BOARD; Citizens' Group to Demand End of Commission as Chief Bar to Unification LISTS 22 OTHER PROPOSALS Reducing of County Jobs and Widening of Civil Service on Legislative Program Change in Home Rule Law Asks Auto Inspections | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mrs-boettiger-in-hospital.html | Mrs. Boettiger in Hospital | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/new-friends-play-mozart-fun-piece-musikalischer-spass-noted.html | NEW FRIENDS PLAY MOZART FUN PIECE; 'Musikalischer Spass,' Noted Satirical Work, Applauded by Town Hall Audience | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/books-published-today.html | Books Published Today | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/marshalls-dinghy-triumphs.html | Marshall's Dinghy Triumphs | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/news-of-the-screen-the-career-of-thomas-e-dewey-interests-the.html | NEWS OF THE SCREEN; The Career of Thomas E. Dewey Interests the Films-- Several New Pictures Here This Week To Launch Homely Tales Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/arab-slain-jew-shot-in-palestine.html | Arab Slain, Jew Shot in Palestine | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/franc-holds-steady-level-maintained-in-face-of-home-uncertainties.html | FRANC HOLDS STEADY; Level Maintained in Face of Home Uncertainties | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/ferd-himmelreich-long-an-organist-played-9-years-at-wanamakers-here.html | FERD. HIMMELREICH, LONG AN ORGANIST; Played 9 Years at Wanamaker's Here and in PhiladelphiaNearly Blind Since Youth | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/california-poloists-win-down-mexican-army-for-third-time-10-to-7.html | CALIFORNIA POLOISTS WIN; Down Mexican Army for Third Time, 10 to 7 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hershey-plays-00-tie-deadlocks-with-baltimore-six-in-amateur-league.html | HERSHEY PLAYS 0-0 TIE; Deadlocks With Baltimore Six in Amateur League Game | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/count-adrin-home-first.html | Count Adrin Home First | True | Special Cable to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/gaffeur-scores-at-auteuil.html | Gaffeur Scores at Auteuil | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/the-financial-week-some-faint-signs-of-a-turn-in-trade.html | THE FINANCIAL WEEK; Some Faint Signs of a Turn in Trade ConditionsSentiment of the Hour | True | By Alexander D. Noyes | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/french-loan-well-received.html | French Loan Well Received | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/miss-susan-s-miles.html | MISS SUSAN S. MILES | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/lincoln-tube-tolls-fixed-by-authority-charges-to-conform-to-those.html | LINCOLN TUBE TOLLS FIXED BY AUTHORITY; Charges to Conform to Those for Holland Tunnel and George Washington Span | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/deaths.html | Deaths | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/prices-harden-in-reich-wholesale-index-on-dec-1-was-10561055-on-nov.html | PRICES HARDEN IN REICH; Wholesale Index on Dec. 1 Was 105.6-105.5 on Nov. 24 | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/to-test-birth-control-puerto-rico-asks-opinion-of-u-s-on-legality.html | TO TEST BIRTH CONTROL; Puerto Rico Asks Opinion of U. S. on Legality of Clinics | True | Special Cable to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/barkley-assails-autocrats-in-u-s-asserts-new-deal-has-made-soil.html | BARKLEY ASSAILS 'AUTOCRATS IN U. S.; Asserts New Deal Has Made 'Soil Unfertile for Propagation for Their Pretenses' | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/40-years-of-banking-in-this-city-surveyed-frank-k-houston-comments.html | 40 YEARS OF BANKING IN THIS CITY SURVEYED; Frank K. Houston Comments on the Data Prepared by the Merchants Association | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/sports-today-basketball-boxing-squash-tennis-wrestling.html | Sports Today; BASKETBALL BOXING SQUASH TENNIS WRESTLING | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/new-comedy-in-london-kings-breakfast-written-by-rita-weiman-and.html | NEW COMEDY IN LONDON; 'King's Breakfast' Written by Rita Weiman and Maurice Marks | True | Special Cable to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/housing-shortage-vast-in-30-class-2000000-units-are-needed-national.html | HOUSING SHORTAGE VAST IN $30 CLASS; 2,000,000 Units Are Needed, National Committee Finds, In a Wide Survey LACK GROWING SINCE 1930 Homes Plentiful in Higher Brackets in All but a Few of the Cities Cost Problem Not Discussed Findings Are Summarized Shortage in Lowest Bracket | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/four-firemen-hurt-in-blaze.html | Four Firemen Hurt in Blaze | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/no-higher-post.html | NO HIGHER POST | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/corn-leads-grains-in-weeks-activity-an-aggressive-foreign-demand.html | CORN LEADS GRAINS IN WEEK'S ACTIVITY; An Aggressive Foreign Demand Adds to Upward Impetus in Chicago Pit | True | Special to THE NEW YORK TIMES. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/rosalyn-pate-is-engaged.html | Rosalyn Pate Is Engaged | True | Special Cable to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/churches-ask-china-aid-federal-council-issues-second-call-for.html | CHURCHES ASK CHINA AID; Federal Council Issues Second Call for Christmas Gifts | True |  | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/black-light-beam-cuts-cosmic-fog-infinitesimal-particles-of-dust-in.html | 'BLACK LIGHT' BEAM CUTS COSMIC FOG; Infinitesimal Particles of Dust in Space Measured by Mt. Wilson 'Yardstick' FAR STAR CLUSTERS FOUND Dr. W. S. Adams at Exhibit of Carnegie Institution Tells of Spectrum Revelations Measuring by Light Effects Looking Between the Stars Composition of Discovery Atoms of All Elements in Space Fine Accuracy in Gravity Device New Method Saving Time | True | By William L. Laurencespecial To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY WESTCHESTER CONNECTICUT SOUTHERN PINES THE BERKSHIRE HILLS | True |  | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/soccer-results.html | Soccer Results | True |  | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House The Senate | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/lehman-asks-backing-for-private-charity-government-never-replaces.html | LEHMAN ASKS BACKING FOR PRIVATE CHARITY; Government Never Replaces It, He Tells Bronx Section of Jewish Welfare Drive | True |  | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/charles-town-entries-charles-town-w-va.html | Charles Town Entries; CHARLES TOWN, W. VA. | True |  | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/declineunabated-in-output-of-steel-nationwide-recession-last-week.html | DECLINE-UNABATED IN OUTPUT OF STEEL; Nation-Wide Recession Last Week of 2 Points Pares the Rate to 28 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/kills-herself-with-gun-bought-as-gift-for-sons.html | Kills Herself With Gun Bought as Gift for Sons | True |  | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/baltic-states-in-accord-foreign-ministers-hold-short-conference-in.html | BALTIC STATES IN ACCORD; Foreign Ministers Hold Short Conference in Estonia. | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/league-is-informed-of-mussolinis-action-ciano-sends-telegram-to.html | LEAGUE IS INFORMED OF MUSSOLINI'S ACTION; Ciano Sends Telegram to Geneva Telling of Italian Resignation as of Dec. 11 | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/merck-workers-get-fund-for-retirement-income-plan-includes-promise.html | MERCK WORKERS GET FUND FOR RETIREMENT; Income Plan Includes Promise of Dividends to Supplement Social Security Aid | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/married-66-years.html | Married 66 Years | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/moxham-is-first-on-manhasset-bay-takes-class-b-dinghy-honors-with.html | MOXHAM IS FIRST ON MANHASSET BAY; Takes Class B Dinghy Honors, With Father Home Second--Romagna Also Scores | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/dr-finley-accepts-hall-of-fame-post-an-elector-since-1920-he-will.html | DR. FINLEY ACCEPTS HALL OF FAME POST; An Elector Since 1920, He Will Succeed Late Dr. Johnson in N. Y. U. Institution TO DIRECT ACTIVITIES Letter of Acceptance to Dr. Chase, University Chancellor, Praises 'High Enterprise' | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/denker-conquers-tenner-takes-first-place-in-manhattan-club-title.html | DENKER CONQUERS TENNER; Takes First Place in Manhattan Club Title Chess Play | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hispanos-halted-by-54-lose-to-paterson-caledonians-in-league-soccer.html | HISPANOS HALTED BY 5-4; Lose to Paterson Caledonians in League Soccer Match | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/tokyo-is-combating-costa-rican-threat-propagandists-seek-to-prevent.html | TOKYO IS COMBATING COSTA RICAN THREAT; Propagandists Seek to Prevent 100 Per Cent Tariff Surcharge on Japanese Products | True | Special Cable to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/72-cornell-men-aid-pennsylvania-strike-caravan-of-students-marches.html | 72 CORNELL MEN AID PENNSYLVANIA STRIKE; Caravan of Students Marches in Elkland After Bringing Coal to Leather Unionists | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/8-boy-scouts-to-get-awards-for-heroism-beard-national-commissioner.html | 8 BOY SCOUTS TO GET AWARDS FOR HEROISM; Beard, National Commissioner, Announces Names of Lads Who Rescued Others | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/london-chary-of-u-s-stocks.html | London Chary of U. S. Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/topping-leads-sno-birds-his-902268-is-low-net-in-third-qualifying.html | TOPPING LEADS SNO BIRDS; His 90-22-68 Is Low Net in Third Qualifying Round | True | Special to THE NEW YORK TIMES. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/grocers-discuss-milk-oppose-control-that-would-restrict-them-as.html | GROCERS DISCUSS MILK; Oppose Control That Would Restrict Them as Outlets | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/arthur-hutchinson-british-educator-71-pembroke-college-exmaster.html | ARTHUR HUTCHINSON, BRITISH EDUCATOR, 71; Pembroke College Ex-Master, Ex-Mineralogy Professor at Cambridge, Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/dr-j-e-daugherty-of-jamaica-was-61-superintendent-of-the-hospital.html | DR. J. E. DAUGHERTY OF JAMAICA WAS 61; Superintendent of the Hospital There Dies-Stricken at Lions Club Meeting SAW SERVICE IN FRANCE Also Organized Hospitals at U. S. Army Camps-Began Practice in St. Louis | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/says-mrs-ryan-quit-suit-wyoming-court-clerk-reports-she-signed.html | SAYS MRS. RYAN QUIT SUIT; Wyoming Court Clerk Reports She Signed Divorce Dismissal | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/104-camps-of-the-ccc-will-close-by-jan-1-fechner-says-32000-more.html | 104 CAMPS OF THE CCC WILL CLOSE BY JAN. 1; Fechner Says 32,000 More Men Will Be Enrolled-Applicants Are Far More Numerous | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/fire-record.html | Fire Record | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/bershak-and-drulis-added-to-east-team-kerr-picks-north-carolina-end.html | BERSHAK AND DRULIS ADDED TO EAST TEAM; Kerr Picks North Carolina End and Temple Guard, Completing Squad of 22 to Face West | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hague-denounces-ernst-asradical-quotes-red-network-on-link-to.html | HAGUE DENOUNCES ERNST AS RADICAL; Quotes 'Red Network' on Link to 'Communist Groups,' Naming Liberties Union as One | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/william-s-stearns-president-of-textile-company-in-cincinnati-dies.html | WILLIAM S. STEARNS; President of Textile Company in Cincinnati Dies at 80 | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/the-screen-big-town-girl-at-the-globedouble-bill-at-the-centralone.html | THE SCREEN; Big Town Girl' at the Globe--Double Bill at the Central--One Italian Film At the Broadway Cine Roma At the Central | True | By Frank S. Nugent | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/recital-by-miss-romano-pianists-own-compositions-a-feature-of-her.html | RECITAL BY MISS ROMANO; Pianist's Own Compositions a Feature of Her Program | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/ship-sinks-off-ireland-9-lost.html | Ship Sinks Off Ireland; 9 Lost | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/manufacturing-in-reich-quiet-in-general-goerings-holidaypay-rule.html | Manufacturing in Reich Quiet in General; Goering's Holiday-Pay Rule Stirs Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/state-plans-pay-to-partly-jobless-at-first-insurance-benefits-will.html | STATE PLANS PAY TO PARTLY JOBLESS; At First Insurance Benefits Will Go Only to Those Who Are Entirely Unemployed | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/1070-in-de-la-salle-games.html | 1,070 in De La Salle Games | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/national-hockey-league.html | National Hockey League | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hopeful-on-paralysis-dr-fishbein-sees-rise-now-but-finally.html | HOPEFUL ON PARALYSIS; Dr. Fishbein Sees Rise Now, but Finally Elimination | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/company-head-ends-life.html | Company Head Ends Life | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/catholic-students-organize-new-group-sixteen-institutions-join-here.html | CATHOLIC STUDENTS ORGANIZE NEW GROUP; Sixteen Institutions Join Here in Forming a National College Federation | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/photos-shown-at-city-college.html | Photos Shown at City College | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/berlin-stocks-get-part-of-loss-back-issues-touch-lowest-levels.html | BERLIN STOCKS GET PART OF LOSS BACK; Issues Touch Lowest Levels Since March Before Reich Announcements Help | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/general-parker-resigns-quits-as-goldblatt-bros-vice-president-to.html | GENERAL PARKER RESIGNS; Quits as Goldblatt Bros. Vice President to Come East | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/california-floods-start-toward-sea-new-destruction-to-homes-and.html | CALIFORNIA FLOODS START TOWARD SEA; New Destruction to Homes and Farms Impends During RunOff of the Waters | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/modest-pickup-in-steel-is-noted-constructive-tendency-of-a-week-ago.html | MODEST PICK-UP IN STEEL IS NOTED; Constructive Tendency of a Week Ago Is Intensified, Magazine Finds SENTIMENT IS IMPROVED Important Sellers Have Booked Best Tonnage in Six to Eight Weeks | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/william-allen-white-iii.html | William Allen White III | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/gifts-in-memory-of.html | GIFTS "IN MEMORY OF" | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/push-plan-to-lift-mobility-of-army-war-department-officials-speed.html | PUSH PLAN TO LIFT MOBILITY OF ARMY; War Department Officials Speed Changes Based on Smaller Division TEST IN TEXAS ANALYZED Report Due by Feb. 1--Craig Is Expected to Name Board to Define the New Set-Up Large Division Has Defenders Modifications in View | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/three-victories-for-fordham-stretch-streak-to-13-straight-l-i-u.html | Three Victories for Fordham Stretch Streak to 13 Straight; L. I. U., City College, N. Y. U. and St. John's Also Impressive--Manhattan, Brooklyn and St. Francis Already Beaten Pitt Threat to Rams 600 Attend Clinic Illinois on Garden Card | True | By Francis J. O'Riley | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/scores-traffic-fixers-jersey-official-asks-public-aid-to-end.html | SCORES TRAFFIC 'FIXERS'; Jersey Official Asks Public Aid to End 'Ticket-Killing' | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/lightning-strikes-a-wire-and-kills-eight-in-mine.html | Lightning Strikes a Wire And Kills Eight in Mine | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/steel-slump-held-due-to-trade-drop-london-finds-consumers-here-took.html | STEEL SLUMP HELD DUE TO TRADE DROP; London Finds Consumers Here Took Stocks Excessive in Light of Later Decline | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/hunter-society-honors.html | Hunter Society Honors | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/prince-paul-to-wed-jan-9-frederika-luise-to-be-his-bride-in-athens.html | PRINCE PAUL TO WED JAN. 9; Frederika Luise to Be His Bride in Athens Ceremony | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mrs-d-gordon-fichter.html | MRS. D. GORDON FICHTER | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/captain-c-t-smith-virginia-soldier-led-charge-of-company-a-at.html | CAPTAIN C. T. SMITH, VIRGINIA SOLDIER; Led Charge of Company A at Gettysburg-Political Leader 70 Years-Dies at 95 | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/wood-field-and-stream-public-streams-covered-awards-for-big-fish.html | Wood, Field and Stream; Public Streams Covered Awards for Big Fish | True | By Raymond R. Camp | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/long-island-ponds-bring-out-skaters-frozen-north-shore-waters.html | LONG ISLAND PONDS BRING OUT SKATERS; Frozen North Shore Waters Crowded All Day for First Ice Sport of Season MANY STAY AFTER DARK Beaver Dam Club, Mill Neck, Provides Lights--Hundreds Go to Scudder's Pond | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/europe-netherlands-builds-defense-but-objects-to-debts-act-on.html | Europe; Netherlands Builds Defense but Objects to Debts Act on British Advice Has Foreseen World Clash | True | By Anne O'Hare M'Cormickwireless To the New York Times. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/rangers-triumph-at-detroit-5-to-2-threecoal-surge-in-closing-period.html | RANGERS TRIUMPH AT DETROIT, 5 TO 2; Three-Coal Surge in Closing Period Enables Them to Top Red Wings Again | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/liquor-production-sharply-up-in-year-total-reached-258956886.html | LIQUOR PRODUCTION SHARPLY UP IN YEAR; Total Reached 258,956,886 Gallons, Increase of More Than 5,000,000 WHISKY STOCKS ROSE 50% Gain in Quantity for Bottling in Bond Predicted by Alcohol Unit | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/engagements.html | Engagements | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/milk-price-to-be-discussed.html | Milk Price to Be Discussed | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/textiles-group-favors-fixing-wages-and-hours.html | Textiles Group Favors Fixing Wages and Hours | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mrs-george-w-brown-suffragist-first-woman-to-run-for-mayor-in-new.html | MRS. GEORGE W. BROWN; Suffragist First Woman to Run for Mayor in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/major-gen-irving-76-dead-in-melbourne-chief-of-australian-general.html | MAJOR GEN. IRVING, 76, DEAD IN MELBOURNE; Chief of Australian General Staff in 1915 Commanded Infantry Force in Cairo | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/dr-leach-to-get-decoration.html | Dr. Leach to Get Decoration | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/march-in-5th-ave-honors-st-francis-many-brave-cold-to-parade-to-st.html | MARCH IN 5TH AVE. HONORS ST. FRANCIS; Many Brave Cold to Parade to St. Patrick's Cathedral for Two-Hour Ceremony CLASS STRIFE DEPLORED Priest Recalls That Saint Sought to Bring About Brotherhood of Man | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/living-in-present-urged-prof-van-dusen-stresses-that-god-is-alive-a.html | LIVING IN PRESENT URGED; Prof. Van Dusen Stresses That God Is Alive and a Certainty | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/security-fund-hit-by-e-r-harriman-in-foreword-to-booklet-he-says.html | SECURITY FUND HIT BY E. R. HARRIMAN; In Foreword to Booklet He Says Government Is Trying to 'Eat Cake and Have It Too' | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/paterson-sets-back-newark-eleven-277-panthers-register-their-last.html | PATERSON SETS BACK NEWARK ELEVEN, 27-7; Panthers Register Their Last Touchdown on 60-Yard Pass From Barnes to Simmons | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/character-held-richest-gift.html | Character Held Richest Gift | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/modern-martyrs-held-church-need-dr-peale-cites-immemorial-appeal-of.html | MODERN MARTYRS HELD CHURCH NEED; Dr. Peale Cites Immemorial Appeal of the Heroic to the Youth HE FINDS PAGANISM RIFE Religious Groups Are Taken to Task for Their Failure 'to Purify the Air' | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/reserve-links-lag-to-uncertainties-bulletin-says-slump-reflects.html | RESERVE LINKS LAG TO UNCERTAINTIES; Bulletin Says Slump Reflects 'Influences of Numerous Maladjustments' of Year MARKET DECLINE A FACTOR Business Men, Growing Fearful, Put Off Expansion-Money Plentiful for Revival Public Utility Issues Held Up Sharp Rise in Time Deposits 'Maladjustments' Discussed RESERVE LAYS LAG TO 'UNCERTAINTY' Inventories Accumulated | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/wedding-date-set-by-edith-l-baker-montclair-girl-and-jameson-g.html | WEDDING DATE SET BY EDITH L. BAKER; Montclair Girl and Jameson G. Campaige Will Be Wed There on Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/british-stock-index-down.html | British Stock Index Down | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/bridal-on-dec-30-for-lorna-rogers-daughter-of-yale-professor-to-be.html | BRIDAL ON DEC. 30 FOR LORNA ROGERS; Daughter of Yale Professor to Be Married to Stephen H. Hart of Denver IN YALE'S DWIGHT CHAPEL Bishop Sherrill and the Rev. Sidney Lovett, University Chaplain, to Officiate | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/miss-rita-gormans-troth.html | Miss Rita Gorman's Troth | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/coykendallgrandahl.html | Coykendall--Grandahl | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/retail-prices-decline-drop-last-month-sharpest-in-years-index.html | RETAIL PRICES DECLINE; Drop Last Month Sharpest in Years, Index Reveals | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/city-art-gallery-opens-tomorrow-exhibition-will-be-housed-in-new.html | CITY ART GALLERY OPENS TOMORROW; Exhibition Will Be Housed in New Quarters Once Used for Ryan Collection | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/dividends-by-carnation-company.html | Dividends by Carnation Company | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/makers-of-books-issue-new-volume-annual-offered-today-by-the.html | MAKERS OF BOOKS ISSUE NEW VOLUME; Annual, Offered Today by the Colophon, Gives History of Craft for 10 Years A COOPERATIVE ENDEAVOR Presses, Publishers, Schools and Type Creators Each Tell the Part They Played | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/britain-is-unmoved-by-il-duges-action-we-are-not-impressed-is-the.html | BRITAIN IS UNMOVED BY IL DUGES ACTION; 'We Are Not Impressed,' Is the Only Comment Heard in Government Circles NO GAIN FOR ROME SEEN Paris Says Italy Will Not Get a Single New Ally by Her League Resignation British Not Rejoicing Relations Still Unsatisfactory League Weakness Realized No Italian Gain Is Seen | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/letters-to-the-times-disputing-professor-piccard-his-device-for.html | Letters to The Times; Disputing Professor Piccard His Device for Exploring Ocean Depths Is Called Impractical Extra-Sensory Perception Conditions in Haiti Hell's Kitcheners Handicapped Fear Found an Obsession "Gone With the Wind" Where Nathan Hale Was Hanged Suggestion for the FHA THE QUARREL | True | SAMUEL G. HIBBEN.GARDNER MURPHY.Consul General of Haiti.JOHN J. SHEEHAN.Amos STOTE.ARTHUR KROCK.ALBERT ULMANN.G. HARRIS DANZBERGER.MERLYS BLAKESLEE. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/book-on-flying-out-today.html | Book on Flying Out Today | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/martha-v-ray-is-engaged.html | Martha V. Ray Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/dr-barney-to-be-honored-tablet-marking-service-to-go-to-hebrew.html | DR. BARNEY TO BE HONORED; Tablet Marking Service to Go to Hebrew Technical Institute | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/princeton-senior-is-killed-in-fire-lawrence-h-clark-21-found.html | PRINCETON SENIOR IS KILLED IN FIRE; Lawrence H. Clark, 21, Found Slumped in Dormitory After Flames Sweep His Room VICTIM OF DENSE SMOKE Fellow-Student Arouses Seven Other Sleepers, but Fails to Locate His Friend Awakens Other Students PRINCETON SENIOR IS KILLED IN FIRE Fire Laid to Cigarette Holiday Reunion Was Planned | True | Special to THE NEW YORK TIMES | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/cardozo-ill-with-grippe-to-be-indoors-for-weeks.html | Cardozo Ill With Grippe; To Be Indoors for Weeks | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/moral-laxity-held-wide-holy-name-speaker-blames-lack-of-catholic.html | MORAL LAXITY HELD WIDE; Holy Name Speaker Blames Lack of Catholic Atmosphere | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/wounded-japanese-writer-dies.html | Wounded Japanese Writer Dies | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/new-freezers-market-electric-refrigerator-sales-in-turkey-rise.html | NEW FREEZERS' MARKET; Electric Refrigerator Sales in Turkey Rise Rapidly | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By Allison Danzig | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/e-c-segar-cartoonist-iii.html | E. C. Segar, Cartoonist, III | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/granik-gets-housing-post.html | Granik Gets Housing Post | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/robin-line-raises-1938-freight-rate-increase-for-first-half-of-year.html | ROBIN LINE RAISES 1938 FREIGHT RATE; Increase for First Half of Year Covers Farm Products and Manufactured Goods OPERATING COST IS CITED Maintenance of New Schedule Dependent on Competitors in South African Trade | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/schmeling-risks-prestige-tonight-talk-of-upset-by-thomas-to-lure.html | SCHMELING RISKS PRESTIGE TONIGHT; Talk of Upset by Thomas to Lure Big Crowd to GardenGerman Favored at 4-1 KNOCKOUT FEATS IMPRESS Midwesterner's Punching and Foe's Inactivity Heighten Interest in 15-Rounder Veteran Critics Skeptical Last Bout With Louis | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/john-a-lambert-manager-of-rubber-company-intrenton-n-j-was-75.html | JOHN A. LAMBERT; Manager of Rubber Company in--Trenton, N. J., Was 75 | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/investor-acquires-brooklyn-houses-row-of-buildings-on-fifth-ave.html | INVESTOR ACQUIRES BROOKLYN HOUSES; Row of Buildings on Fifth Ave. Sold by Brooklyn SavingsOther Transactions | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/bible-held-lamp-of-truth.html | Bible Held Lamp of Truth | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/huguenot-symbol-set-up-church-installs-galley-flag-of-days-of.html | HUGUENOT SYMBOL SET UP; Church Installs Galley Flag of Days of. Persecution | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/large-crowd-sees-evening-of-ballet-dance-international-attracts.html | LARGE CROWD SEES 'EVENING OF BALLET'; Dance International Attracts Overflow Audience for the Center Theatre Show PAUL DRAPER ON PROGRAM Patricia Bowman Appears in Novelty Piece--Paul Haakon in a Russian Number Varied Program by La Meri | True | By John Martin | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/sees-world-prices-set-here.html | Sees World Prices Set Here | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/league-rift-final-reich-announces-germany-will-never-return-under.html | LEAGUE RIFT FINAL, REICH ANNOUNCES; Germany Will Never Return Under Any Circumstances, Is Official Declaration SYSTEM HELD PERNICIOUS II Duce Said to Have Decided on Quitting Geneva During His Talks With Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/frey-asks-new-study-of-wageshours-bill-measure-still-obnoxious-he.html | FREY ASKS NEW STUDY OF WAGES-HOURS BILL; Measure Still Obnoxious, He Says in Interview Demanding That It Be Recommitted | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/miss-diana-gerli-is-affianced-here-her-betrothal-to-daniel-n-adams.html | MISS DIANA GERLI IS AFFIANCED HERE; Her Betrothal to Daniel N. Adams, a Lawyer, Is Announced by Her Mother BREARLEY SCHOOL ALUMNA Bride-Elect and Sister Made Debuts Last Year-- Fiance Is Yale Graduate | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/3-drives-started-by-spanish-rebels-collapse-of-loyalists-is-said-to.html | 3 DRIVES STARTED BY SPANISH REBELS; Collapse of Loyalists Is Said to Have Resulted at Toledo, Brunete and Teruel | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/reviews-bankfailure-history.html | Reviews Bank-Failure History | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/electrical-unions-merge-agreement-between-united-and-international.html | ELECTRICAL UNIONS MERGE; Agreement Between United and International Groups Ratified | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/miss-chenerys-debut-will-make-her-bow-at-tea-dance-in-pelham-manor.html | MISS CHENERY'S DEBUT; Will Make Her Bow at Tea Dance in Pelham Manor Dec. 29 | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/1000566182-put-into-baby-bonds-government-now-largest-seller-of-a.html | $1,000,566,182 PUT INTO 'BABY BONDS'; Government Now Largest Seller of a Single Security in the United States | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/dies-claims-votes-to-beat-wage-bill-by-recommittal-senate-action.html | DIES CLAIMS VOTES TO BEAT WAGE BILL BY RECOMMITTAL; Senate Action This Week Seen--Harrison Predicts Tax Revision by Feb. 11 Count 202 for Recommittal Boland Predicts Passage But Despite His Poll House Leaders Hope to Pass Measure This Week HARD FIGHT IN PROSPECT Some Expect Norton Change a in Administration to Be Turned Down CROP PLAN TEST IS NEAR DIES CLAIMS VOTES TO BEAT WAGE BILL Some Fear Revived NRA Predicts Tax Revision by Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/italy-held-enemy-of-peace-program-levinson-says-her-withdrawal-from.html | ITALY HELD ENEMY OF PEACE PROGRAM; Levinson Says Her Withdrawal From the League Should Be Hailed as Benefit | True | Special to THE NEW YORK TIMES. | C1B 360752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/store-robbed-of-1343-three-bandits-also-take-70-from-employes-in.html | STORE ROBBED OF $1,343; Three Bandits Also Take $70 From Employes in Ozone Park | True | | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/loans-in-france-cheaper-money-for-long-terms-however-shows.html | LOANS IN FRANCE CHEAPER; Money for Long Terms, However, Shows Hardening Trend | True | Wireless to THE NEW YORK TIMES. | C1B 360752 |
| 1937-12-13 | 1937-12-13 | https://www.nytimes.com/1937/12/13/archives/mother-strangles-son-and-self.html | Mother Strangles Son and Self | True | | C1B 360752 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/10000-for-actors-death-award-made-to-widow-of-joseph-skelley-by-u-s.html | $10,000 FOR ACTOR'S DEATH; Award Made to Widow of Joseph Skelley by U. S. Appeals Court | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/events-today.html | EVENTS TODAY | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/herman-p-simpson.html | HERMAN P. SIMPSON | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/says-general-electric-prefers-men-under-40.html | Says General Electric Prefers Men Under 40 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/bullitt-in-conference-discusses-with-french-official-bombing-of-u-s.html | BULLITT IN CONFERENCE; Discusses With French Official Bombing of U. S. Gunboat | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/books-of-the-times-deserts-and-dingoes.html | BOOKS OF THE TIMES; Deserts and Dingoes | True | By Ralph .thompson | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/a-son-to-the-h-a-abramsons.html | A Son to the H. A. Abramsons | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/now-sweden-adopts-the-bombproof-cellar.html | Now Sweden Adopts The Bombproof Cellar | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/loan-of-6006000-asked-by-the-erie-rfc-urged-to-advance-the-funds-to.html | LOAN OF $6,006,000 ASKED BY THE ERIE; RFC Urged to Advance the Funds to Meet Issues Falling Due in 1938 | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/press-views-on-china-crisis-san-francisco.html | Press Views on China Crisis; SAN FRANCISCO | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/duncan-a-mniece.html | DUNCAN A. M'NIECE | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/two-sec-hearings-set-american-water-works-and-central-ohio-light.html | TWO SEC HEARINGS SET; American Water Works and Central Ohio Light File | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/drillon-sets-pace-in-hockey-scoring-leafs-star-remains-at-top-in.html | DRILLON SETS PACE IN HOCKEY SCORING; Leafs' Star Remains at Top in National League With 18 Points--Mantha Gains | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/americans-vanish-in-china-missionaries-not-seen-since-leaving.html | AMERICANS VANISH IN CHINA; Missionaries Not Seen Since Leaving Japanese-Held Town | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/rites-for-mrs-archibald-gracie.html | Rites for Mrs. Archibald Gracie | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/restaurants-to-aid-drive.html | Restaurants to Aid Drive | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/spirited-play-seen-in-title-chess-game-dr-alekhine-defeated-eawe-in.html | SPIRITED PLAY SEEN IN TITLE CHESS GAME; Dr. Alekhine Defeated Eawe in 62 Moves in 22d Contest for World Laurels | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/miss-colledge-triumphs-world-champion-figure-skater-retains-her.html | MISS COLLEDGE TRIUMPHS; World Champion Figure Skater Retains Her British Title | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/cocoa-exchange-seat-higher.html | Cocoa Exchange Seat Higher | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/quill-to-wed-in-ireland-councilmanelect-will-sail-tonight-for.html | QUILL TO WED IN IRELAND; Councilman-Elect Will- Sail Tonight for County Kerry | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/new-college-bows-4023-loses-to-brooklyn-pharmacy-in-basketball-game.html | NEW COLLEGE BOWS, 40-23; Loses to Brooklyn Pharmacy in Basketball Game | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/news-of-the-screen-selznick-internationalmetro-alliance-is.html | NEWS OF THE SCREEN; Selznick International-Metro Alliance Is Unsettled-Maureen O'Sullivan Gets 'Madelon' Role | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/mrs-d-g-merritt-has-daughter.html | Mrs. D. G. Merritt Has Daughter | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/roosevelt-backed-on-rails-by-miller-head-of-i-c-c-favors-a-plan-to.html | ROOSEVELT BACKED ON RAILS BY MILLER; Head of I. C. C. Favors a Plan to Rehabilitate Carriers as Private Concerns | True | By John H. Crider | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/bus-bombed-12-jews-wounded.html | Bus Bombed; 12 Jews Wounded | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/61-are-known-safe-of-76-on-the-panay-one-member-of-gunboats-crew.html | 61 ARE KNOWN SAFE OF 76 ON THE PANAY; One Member of Gunboat's Crew and Italian Writer Are Listed as Dead | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/suma-calls-bombing-of-panay-a-mistake-diplomat-expresses-sorrow-and.html | SUMA CALLS BOMBING OF PANAY A 'MISTAKE'; Diplomat Expresses Sorrow and Concern-Is Sure That Japan Will Pay Damages | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/fair-grounds-chart-tanforan-entries.html | FAIR GROUNDS CHART; Tanforan Entries | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/local-upholds-ryan-vote-of-confidence-given-to-the-longshoremens.html | LOCAL UPHOLDS RYAN; Vote of Confidence Given to the Longshoremen's Head | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/treasury-bill-rate-off-50030000-sold-at-average-of-124last-issue-in.html | TREASURY BILL RATE OFF.; $50,030,000 Sold at Average of 124%-Last Issue in Series | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/far-east-tension-slows-bond-trade-most-issues-are-lower-with.html | FAR EAST TENSION SLOWS BOND TRADE; Most Issues Are Lower, With Japanese Obligations in Sharp Declines | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/six-withdraw-listings-sec-announces-changes-in-counter.html | SIX WITHDRAW LISTINGS; SEC Announces Changes in Counter Registrations | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/walker-wins-trenton-bout.html | Walker Wins Trenton Bout | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/stalin-wins-poll-by-a-vote-of-100-no-opposition-is-shown-in-count.html | STALIN WINS POLL BY A VOTE OF 100%; No Opposition Is Shown in Count of One Precinct in Area Where Leader Ran | True | By Harold Denny | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/joseph-e-ismay.html | JOSEPH E. ISMAY | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/oil-refinery-payrolls-at-record.html | Oil Refinery Payrolls at Record | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/stocks-in-london-paris-and-berlin-british-market-is-dull-but-late.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Is Dull, but Late Trading Brings Some Small Improvements | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/midtown-parcels-in-days-trading-sixstory-residence-is-sold-on-east.html | MIDTOWN PARCELS IN DAY'S TRADING; Six-Story Residence Is Sold on East 51 st Street by E. C. Moore Estate | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dividends-voted-by-corporations-marshall-field-declares.html | DIVIDENDS VOTED BY CORPORATIONS; Marshall Field Declares Disbursements on Its Preferred Issues | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/small-store-sales-off-in-month-ahead-in-year.html | Small Store Sales Off In Month; Ahead in Year | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/bombing-of-gunboat-deliberate-assert-observers-after-rescue-united.html | Bombing of Gunboat Deliberate, Assert Observers After Rescue; United States Vessel Had Flags Painted on Awnings and Flying From Every Mast, They SayAttacked Four Times | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/fannie-hall-mcollin-light-opera-prima-donna-was-star-of-own-company.html | FANNIE HALL M'COLLIN; Light Opera Prima Donna Was Star of Own Company | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/choral-at-port-chester.html | Choral at Port Chester | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/liner-carabobo-asks-assistance-reports-boilers-out-of-service-585.html | LINER CARABOBO ASKS ASSISTANCE; Reports Boilers Out of Service 585 Miles Off Florida Two Ships Go to Her Aid | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/hockey-rowdies-warned-police-will-arrest-those-who-toss-objects-on.html | HOCKEY 'ROWDIES' WARNED; Police Will Arrest Those Who Toss Objects on Boston Ice | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/car-and-foundry-doubles-profit-1483135-made-in-6-months-to-oct-31.html | CAR AND FOUNDRY DOUBLES PROFIT; $1,483,135 Made in 6 Months to Oct. 31, Compared With $729,376 Last Year | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/topics-in-wall-street-discounting-finance-paper.html | TOPICS IN WALL STREET; Discounting Finance Paper | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/steel-union-opens-convention-today-c-i-o-workers-meet-in-pittsburgh.html | STEEL UNION OPENS CONVENTION TODAY; C. I. O. Workers Meet in Pittsburgh to Shape Wage and Other General Policies | True | By Louis Stark | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/snow-kills-many-pheasants.html | Snow Kills Many Pheasants | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/finds-mrs-shackelford-drowned.html | Finds Mrs. Shackelford Drowned | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/louis-hillemann.html | LOUIS HILLEMANN | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/7697-sent-in-day-to-aid-the-neediest-fund-rises-to-95749-which.html | $7,697 SENT IN DAY TO AID THE NEEDIEST; Fund Rises to $95,749, Which Means Peace and New Hope for Scores of Cases | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/divorces-w-m-strong-wife-wins-reno-suit-as-also-do-pgwylie-and-mrs.html | DIVORCES W. M. STRONG; Wife Wins Reno Suit, as Also Do P.G.Wylie and Mrs. C. McKeever | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/the-civil-service.html | The Civil Service | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/museum-guests-feted-mrs-meredith-hare-is-hostess-at-a-dinner-party.html | MUSEUM GUESTS FETED; Mrs. Meredith Hare Is Hostess at a Dinner Party | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/business-failures-rise-total-for-latest-period-was-234-highest.html | BUSINESS FAILURES RISE; Total for Latest Period Was 234, Highest Since January, 1936 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/wood-field-and-stream-body-might-be-permanent.html | Wood, Field and Stream; Body Might Be Permanent | True | By Raymond R. Camp | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/auboin-joins-world-bank-french-expert-succeeds-quesnay-as-director.html | AUBOIN JOINS WORLD BANK; French Expert Succeeds Quesnay as Director General | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/150000000-outlay-for-fair-predicted-whalen-gives-revised-figures.html | $150,000,000 OUTLAY FOR FAIR PREDICTED; Whalen Gives Revised Figures Showing $25,000,000 Rise Over Previous Estimate | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/more-are-indicted-in-newark-inquiry-eight-accused-in-17-new-bills.html | MORE ARE INDICTED IN NEWARK INQUIRY; Eight Accused in 17 New Bills, Including Commissioner and Others Previously Named | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/rat-poison-kills-woman-grandson-she-also-served-it-to-by-mistake-is.html | RAT POISON KILLS WOMAN; Grandson She Also Served It To by Mistake Is Critically Ill | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/gunboat-attacks-arouse-british-ire-strong-protest-is-made-in.html | GUNBOAT ATTACKS AROUSE BRITISH IRE; ' Strong Protest Is Made in Tokyo-Eden Confers With United States Charge | True | By Ferdinand Kuhn Jr. | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/youthful-slayer-sentenced.html | Youthful Slayer Sentenced | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/harness-group-to-meet-horsemen-will-debate-proposed-rule-changes-to.html | HARNESS GROUP TO MEET; Horsemen Will Debate Proposed Rule Changes Today | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS; New Bond and Note Issues to Be Offered to Investment Bankers and the Public | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/grover-c-vaughan-city-detective-for-28-years-who-was-commended-for.html | GROVER C. VAUGHAN; City Detective for 28 Years Who Was Commended for Service | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/loss-revealed-by-trust.html | Loss Revealed by Trust | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/ford-mail-truck-is-stoned-duringstrike-kansas-city-orders-arrest-of.html | Ford Mail Truck Is Stoned DuringStrike; Kansas City Orders Arrest of All Pickets | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dollar-acceptances-rise-for-november-bankers-totals-however-shout.html | DOLLAR ACCEPTANCES RISE FOR NOVEMBER; Bankers' Totals, However, Shout Decrease Under Year AgoMost Credits Expanded | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/b-m-t-lays-off-200-men-workers-ask-that-the-union-appeal-to-transit.html | B. M. T. LAYS OFF 200 MEN; Workers Ask That the Union Appeal to Transit Board | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/plea-to-emperor-roosevelt-requeststhat-his-grave-feeling-be-told-to.html | PLEA TO EMPEROR; Roosevelt RequestsThat His Grave Feeling Be Told to Hirohito | True | Special to THE NEW YORE TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/wore-liberal-policy-of-lending-agencies-noted-in-loans-made-on.html | Wore Liberal Policy of Lending Agencies Noted in Loans Made on Manhattan Realty | True | By Lee E. Cooper | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/v-i-mezhlauk-reported-executed-in-russia-exenvoy-to-china-also.html | V. I. Mezhlauk Reported Executed in Russia; Ex-Envoy to China Also Listed as in 'Purge'; Special to THE NEW YORK TIMES. | True | Special Cable to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/tokyo-press-tells-little-of-incident-tendency-is-to-appease-us-over.html | TOKYO PRESS TELLS LITTLE OF INCIDENT; Tendency Is to Appease Us Over Panay Sinking and to Call It 'Urthappy Affair' | True | By Hugh Byas | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/on-basketball-courts-some-judges-undecided.html | On Basketball Courts; Some Judges Undecided | True | By Francis J. O'Riley | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/delmeradcliffe-brigadier-general-sir-charles-retired-in-20-from.html | DELME-RADCLIFFE, BRIGADIER GENERAL; Sir Charles, Retired in '20 From British Army After Notable Career, Dies in Canada | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/96-missing-of-150-on-4-yangtze-ships-standard-vacuum-gets-report-on.html | 96 MISSING OF 150 ON 4 YANGTZE SHIPS; Standard Vacuum Gets Report on Bombing of Three of Its Craft and the Panay | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/the-soviet-election.html | THE SOVIET ELECTION | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/rites-for-mrs-hamilton-dec-24.html | Rites for Mrs. Hamilton Dec. 24 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/baltimore-couple-honored-at-dinner-mrs-charles-stout-hostess-for.html | BALTIMORE COUPLE HONORED AT DINNER; Mrs. Charles Stout Hostess for the M. L. Stouts and Others at Sherry's | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/city-urges-purge-of-irtold-guard-brief-says-suit-to-end-the.html | CITY URGES PURGE OF I.R.T.'OLD GUARD'; Brief Says Suit to End the Elevated Contracts Is Act of 'Anti-Public' Interests | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/windsor-castle-to-have-shelters-from-bombing.html | Windsor Castle to Have Shelters From Bombing | True | Special Cable to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/brooklyn-man-dies-in-fall.html | Brooklyn Man Dies in Fall | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/canadian-revenues-rise-customs-and-excise-income-in-8-months-jump.html | CANADIAN REVENUES RISE; Customs and Excise Income in 8 Months Jump $42,159,655 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/pay-bill-taken-up-by-house-282123-debate-is-bitter-dies-challenges.html | PAY BILL TAKEN UP BY HOUSE, 282-123; DEBATE IS BITTER; Dies Challenges North in. Leading the Futile Fight for Recommittal | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/princeton-drops-rovers-heeds-a-a-u-ban-to-list-st-nicks-instead.html | PRINCETON DROPS ROVERS; Heeds A. A. U. Ban to List St. Nicks Instead Tonight | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/miss-sears-takes-fourgame-match-defeats-miss-toulmin-1115-155-1510.html | MISS SEARS TAKES FOUR-GAME MATCH; Defeats Miss Toulmin, 11-15 15-5, 15-10, 15-3, in First Round of Squash Raoquets | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/enrollment-totals-given-41789-adherents-of-labor-party-listed-in.html | ENROLLMENT TOTALS GIVEN; 41,789 Adherents of Labor Party Listed in Manhattan | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/rev-john-m-gill-methodist-pastor-for-50-years-dies-in-baltimore.html | REV. JOHN M. GILL; Methodist Pastor for 50 Years Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/spanish-students-give-play-at-barnard-old-religious-work-presented.html | SPANISH STUDENTS GIVE PLAY AT BARNARD; Old Religious Work Presented as Part of Holiday Program--Native Carols Heard | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/traffic-accidents-continue-decrease-fatalities-and-injuries-last.html | TRAFFIC ACCIDENTS CONTINUE DECREASE; Fatalities and Injuries Last Week Lower Than Same Period One Year Ago | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/stages-of-embryo-traced-in-simians-carnegie-institution-scientist.html | STAGES OF EMBRYO TRACED IN SIMIANS; Carnegie Institution Scientist Reports on Developments of the First Two Weeks | True | By William L. Laurence | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/munitions-case-dropped-five-named-in-honduras-shipment-freed-face.html | MUNITIONS CASE DROPPED; Five Named in Honduras Shipment Freed, Face Civil Fines | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/the-play-love-of-women-with-english-authors-and-actorsdrama-at.html | THE PLAY; ' Love of Women' With English Authors and Actors--'Drama at Inish,' With the Dublin Players | True | By Brooks Atkinson | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/antonio-d-alto.html | ANTONIO D. ALTO | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/decline-cut-to-01-point-in-national-steel-rate.html | Decline Cut to 0.1 Point In National Steel Rate | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/automobile-production-declined-in-week-other-makers-curtail-as-ford.html | Automobile Production Declined in Week; Other Makers Curtail as Ford Total Rises | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/anthracite-prices-criticized-in-court-inordinately-high-says.html | ANTHRACITE PRICES CRITICIZED IN COURT; ' Inordinately High,' Says Federal Judge, Linking Them With 'Fabulous' Pay of Executives | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/trenchmurray.html | Trench-Murray | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/many-assemble-at-coffee-dance-first-of-the-annual-series-is-opened.html | MANY ASSEMBLE AT COFFEE DANCE; First of the Annual Series Is Opened by Subscribers at Cosmopolitan Club | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/6954859-spent-to-save-railroad-senate-inquiry-reveals-cost-of.html | $6,954,859 SPENT TO SAVE RAILROAD; Senate Inquiry Reveals Cost of Reorganizing Milwaukee From 1925 to 1928 | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/texts-of-panay-statements-hulls-talk-with-saito.html | Texts of Panay Statements; Hull's Talk With Saito | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/relief-post-for-clee-is-issue-at-trenton-jersey-republicans-divided.html | RELIEF POST FOR CLEE IS ISSUE AT TRENTON; Jersey Republicans Divided as Hoffman Group Supports Powell for Key Place | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/boycott-plan-debated-chinese-and-japanese-address-ministers.html | BOYCOTT PLAN DEBATED; Chinese and Japanese Address Ministers' Luncheon Here | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/japanese-worried-see-blow-to-their-hope-of-driving-america-and.html | JAPANESE WORRIED; See Blow to Their Hope of Driving America and Britain Apart | True | By Hallett Abend | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/convicted-lawyer-released.html | Convicted Lawyer Released | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/manhattan-honors-team-alumni-give-football-players-testimonial.html | MANHATTAN HONORS TEAM; Alumni Give Football Players Testimonial Dinner | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/rice-and-mrs-herrick-jurors-in-assault-case.html | Rice and Mrs. Herrick Jurors in Assault Case | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/begin-new-redfern-hunt-explorers-start-13th-expedition-in-10year.html | BEGIN NEW REDFERN HUNT; Explorers Start 13th Expedition in 10-Year Quest for Flier | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/miss-susanne-hart-to-be-wed-on-jan-8-waterbury-girls-marriage-to.html | MISS SUSANNE HART TO BE WED ON JAN. 8; Waterbury Girl's Marriage to Philip Hale Conklin to Take Place in Church | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/story-of-fight-told-by-rounds-first-bound.html | Story of Fight Told By Rounds; First Bound | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/congress-opinion-sharply-divided-some-members-demand-recall-of.html | CONGRESS OPINION SHARPLY DIVIDED; Some Members Demand Recall of Troops and Ships, Others Insist on a Firm Course | True | Special to THE NEW YORK TIMES | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/league-yearbook-shows-arms-race-1937-expenditures-are-almost-three.html | LEAGUE YEARBOOK SHOWS ARMS RACE; 1937 Expenditures Are Almost Three Times Annual Costs During Pre War Period | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/boussus-rated-at-top-regains-first-place-in-french-tennisdestremeau.html | BOUSSUS RATED AT TOP; Regains First Place in French Tennis--Destremeau Second | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dewey-to-retain-rackets-bureau-unit-will-have-quarters-in-building.html | DEWEY TO RETAIN RACKETS BUREAU; Unit Will Have Quarters in Building Adjoining the District Attorney's | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/n-y-u-girls-see-fashions-of-1938-dresses-at-moderate-prices-shown.html | N. Y. U. GIRLS SEE FASHIONS OF 1938; Dresses at Moderate Prices Shown With Shoes and Hats at Washington Square | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/peonage-reports-sifted-civil-liberties-union-says-federal.html | PEONAGE REPORTS SIFTED; Civil Liberties Union Says Federal AgentsAreActive in Georgia | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/filipino-women-to-vote-today-in-provincial-polls.html | Filipino Women to Vote Today in Provincial Polls | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dr-ghscott-found-dead-fort-slocum-hospital-head-killed-in-detroit.html | DR. G.H.SCOTT FOUND DEAD; Fort Slocum Hospital Head Killed in Detroit by Car Fumes | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/fire-department.html | Fire Department | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/capital-speculates-on-new-davies-post-some-believe-he-will-go-to.html | CAPITAL SPECULATES ON NEW DAVIES POST; Some Believe He Will Go to Brussels or Spain-Fate of Gibson Also Discussed | True | Special to THE NEW YORK TIMES. | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/republicans-sift-policy-nominees-meet-in-st-louis-to-select.html | REPUBLICANS SIFT POLICY NOMINEES; Meet in St. Louis to Select Committee of 100 and Its Chairman From Long List | True | By Charles R. Michael | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/marchclement.html | March-Clement | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/colgate-triumphs-5551-late-drive-by-debus-and-hazard-beats-hamilton.html | COLGATE TRIUMPHS, 55-51; Late Drive by Debus and Hazard Beats Hamilton Quintet | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/constitutional-group-forms.html | Constitutional Group Forms | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/mrs-lillian-brown-an-educator-was-71-formerly-with-university-of.html | MRS. LILLIAN BROWN, AN EDUCATOR, WAS 71; Formerly With University of Chicago and Child Study Group-Dies in South | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/ice-glazes-roads-in-middle-west-snow-and-freezing-rain-make-land.html | ICE GLAZES ROADS IN MIDDLE WEST; Snow and Freezing Rain Make Land Travel Hazardous and Tie Up Some Airliners | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/tenstory-hotel-sold-marseilles-at-broadway-and-103d-st-brings.html | TEN-STORY HOTEL SOLD; Marseilles, at Broadway and 103d St., Brings $635,000 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/investments-up-at-member-banks-federal-board-report-shows-a.html | INVESTMENTS UP AT MEMBER BANKS; Federal Board Report Shows a Decrease of $83,000,000 in Reserve Balances | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/rangers-will-face-red-wings-tonight-blue-shirt-six-seeks-fourth.html | RANGERS WILL FACE RED WINGS TONIGHT; Blue Shirt Six Seeks Fourth Straight Victory in League Match at Garden | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/a-bid-to-german-architects.html | A Bid to 'German' Architects | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/angell-doubts-end-of-sponsored-radio-returning-from-european-study.html | ANGELL DOUBTS END OF SPONSORED RADIO; Returning From European Study, He Says Controlled System Is Remote Here | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/new-telephone-book-out-lists-432000-subscribers.html | New Telephone Book Out; Lists 432,000 Subscribers | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/cotton-exchange-admits-three.html | Cotton Exchange Admits Three | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/artists-congress-ready-with-show-preview-tonight-will-launch.html | ARTISTS' CONGRESS READY WITH SHOW; Preview Tonight Will Launch 'Exhibition in Defense of World Democracy' | True | By Edward Alden Jewell | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/venturi-in-bout-tonight-will-face-zengaras-at-coliseumchappie-in.html | VENTURI IN BOUT TONIGHT; Will Face Zengaras at Coliseum--Chappie in Broadway Ring | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/jewish-seminary-convocation.html | Jewish Seminary Convocation | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/moran-to-retire-a-police-leader-president-of-benevolent-association.html | MORAN TO RETIRE; A POLICE LEADER; President of Benevolent Association to Quit Force Under New Age Limit | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/quebec-and-ontario-unite-on-power-sale-two-premiers-also-reported.html | QUEBEC AND ONTARIO UNITE ON POWER SALE; Two Premiers Also Reported Agreed on Common Policy on New Pulp Mills | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/committee-meetingcalled-by-sheridan-queens-democratic-leader-acts.html | COMMITTEE MEETINGCALLED BY SHERIDAN; Queens Democratic Leader Acts After Roe Faction Gets Names to Force Session | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/countess-palffy-sues-exwife-of-clendenin-j-ryan-jr-seeks-divorce-in.html | COUNTESS PALFFY SUES; Ex-Wife of Clendenin J. Ryan Jr. Seeks DiVorce in Vienna | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/lehigh-conquers-p-m-c-turns-back-rival-five-by-5943-in-opening.html | LEHIGH CONQUERS P. M. C.; Turns Back Rival Five by 59-43 in Opening Contest | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/shore-phone-on-washington.html | Shore Phone on Washington | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/three-baskets-in-extra-period-win-for-nyu-n-y-u-five-halts-seton.html | Three Baskets in Extra Period Win for N.Y.U.; N. Y. U. FIVE HALTS SETON HALL 31-27 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/the-screen-at-the-teatro-hispano.html | THE SCREEN; At the Teatro Hispano | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/negro-bias-charged-to-citys-hospitals-conditions-in-schools-also.html | NEGRO BIAS CHARGED TO CITY'S HOSPITALS; Conditions in Schools Also Cited as the Hearing OpensGoldwater Replies | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/crain-greatly-improved.html | Crain Greatly Improved | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/liquor-pricecutting-spreads-to-newark-jersey-dealers-slash-figures.html | LIQUOR PRICE-CUTTING SPREADS TO NEWARK; Jersey Dealers Slash Figures on Popular Brands to Halt Loss of Trade to New York | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dartmouth-six-wins-defeats-sacred-heart-club-41foster-and-walsh.html | DARTMOUTH SIX WINS; Defeats Sacred Heart Club, 4-1--Foster and Walsh Star | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dr-dewey-warns-on-soviet-tactics-declares-issues-involved-in-purges.html | DR. DEWEY WARNS ON SOVIET TACTICS; Declares Issues Involved in Purges and 'Framed' Trials Concern All Americans | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/collector-robbed-of-2300.html | Collector Robbed of $2,300 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/risk-lives-to-save-plants-doylestown-pa-firemen-rescue-priceless.html | RISK LIVES TO SAVE PLANTS; Doylestown, Pa., Firemen Rescue Priceless Burpee Floran | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/hopkins-in-mayo-clinic-fagged-out-his-brother-says-and-must-rest.html | HOPKINS IN MAYO CLINIC; ' Fagged Out,' His Brother Says, and Must Rest Two Months | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/plans-10-salary-bonus.html | Plans 10% Salary Bonus | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/shell-wounds-3-in-dormitory.html | Shell Wounds 3 in Dormitory | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/princeton-j-v-scores-defeats-freshman-sextet-81smith-and-young.html | PRINCETON J. V. SCORES; Defeats Freshman Sextet, 8-1- Smith and Young Excel | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/wolf-easy-victor-in-squash-final-defeats-mclaughlin-by-155-153-158.html | WOLF EASY VICTOR IN SQUASH FINAL; Defeats McLaughlin by 15-5, 15-3, 15-8 in Fall Scratch Event at Harvard Club | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/mrs-hughes-very-happy-wife-of-the-panay-commander-delighted-over.html | MRS. HUGHES 'VERY HAPPY'; Wife of the Panay Commander Delighted Over His Escape | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/showabal-scores-at-charles-town-leads-prince-turley-to-wire-in-blue.html | SHOWABAL SCORES AT CHARLES TOWN; Leads Prince Turley to Wire in Blue Ridge Purse, With Postponement Third | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/belgium-negotiates-loan-for-pound5000000-action-of-london-bankers.html | BELGIUM NEGOTIATES LOAN FOR [Pound]5,000,000; Action of London Bankers Made Possible by the Friendly Attitude of Government | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/miss-ella-milbank-lawyers-fiancee-parents-announce-the-troth-of.html | MISS ELLA MILBANK LAWYER'S FIANCEE; Parents Announce the Troth of Chapin School Alumna to William Ward Foshay. | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/utility-auction-off-to-jan-28.html | Utility Auction Off to Jan. 28 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dr-dan-s-renner-superintendent-of-new-jersey-state-village-for.html | DR. DAN S. RENNER; Superintendent of New Jersey State Village for Epileptics | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/taxi-strike-threatened-parmelee-employes-notified-of-abrogation-of.html | TAXI STRIKE THREATENED; Parmelee Employes Notified of Abrogation of Agreement | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/scores-state-insurance-levy-declares-administration-of-system-is.html | SCORES STATE INSURANCE; Levy Declares Administration of System Is Inefficient | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/santa-claus-convenes.html | SANTA CLAUS CONVENES | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/regent-urges-michigan-to-stop-discord-by-keeping-yost-from.html | Regent Urges Michigan to Stop Discord By Keeping Yost From Selecting Coach | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/women-on-murder-trial-jury.html | Women on Murder Trial Jury | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/housing-a-challenge.html | HOUSING: A CHALLENGE | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/defers-senior-dividend-robert-gair-company-refers-to-current-bank.html | DEFERS SENIOR DIVIDEND; Robert Gair Company Refers to Current Bank Loan | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/stock-market-indices-international-average-falls-in-week-from-644.html | STOCK MARKET INDICES; International Average Falls in Week From 64.4 to 63.6 | True | Special Cable to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/lucrezia-bori-sings-at-bagby-concert-400th-recital-attracts-many-in.html | LUCREZIA BORI SINGS AT BAGBY CONCERT; 400th Recital Attracts Many in Society--Tauber and Spalding Also Take Part in Program | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/books-published-today.html | Books Published Today | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/bayville-span-approved-woodring-accepts-plans-for-a-bridge-over.html | BAYVILLE SPAN APPROVED; Woodring Accepts Plans for a Bridge Over Mill Creek | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/storms-kill-5-in-britain-army-plane-crashesgirl-lost-in-blizzard-on.html | STORMS KILL 5 IN BRITAIN; Army Plane Crashes-Girl Lost in Blizzard on English Moor | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/aaron-blumenthal-101-atlantic-city-man-dieswed-nearly-77-years.html | AARON BLUMENTHAL, 101; Atlantic City Man Dies-Wed Nearly 77 Years | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/christmas-appeal-lags-sale-of-seals-falls-behind163193-received-so.html | CHRISTMAS APPEAL LAGS; Sale of Seals Falls Behind-$163,193 Received So Far | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/lafayette-honors-unbeaten-eleven-more-than-1000-attend-dinner.html | LAFAYETTE HONORS UNBEATEN ELEVEN; More Than 1,000 Attend Dinner, Largest in Football History at College | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/allnight-celebration-in-berlin-marks-victory.html | All-Night Celebration In Berlin Marks Victory | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/blind-student-at-hunter-elected-to-phibeta-kappa.html | Blind Student at Hunter Elected to PhiBeta Kappa | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/amplifies-talk-on-jesus-rabbi-rosenblum-urges-manual-on-basis-of.html | AMPLIFIES TALK ON JESUS; Rabbi Rosenblum Urges Manual on Basis of Christianity | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/pope-pius-grieves-over-eastern-war-pontiff-expresses-his-anxiety-at.html | POPE PIUS GRIEVES OVER EASTERN WAR; Pontiff Expresses His Anxiety at Consistory for Naming Five New Cardinals | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/oscar-paxson.html | OSCAR PAXSON | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/police-denartment.html | Police Denartment | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/iturbi-guest-artist-pianist-appears-with-the-new-jersey-symphony.html | ITURBI GUEST ARTIST; Pianist Appears With the New Jersey Symphony | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/suetsugu-joins-cabinet-nationalist-admiral-replaces-baba-in.html | SUETSUGU JOINS CABINET; Nationalist Admiral Replaces Baba in Japanese Post | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/king-george-hasbirthday-small-family-party-at-palaoe-will-celebrate.html | KING GEORGE HASBIRTHDAY; Small Family Party at Palaoe Will Celebrate Quietly | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/pilot-held-in-air-death-manslaughter-charged-to-flier-who-saved.html | PILOT HELD IN AIR DEATH; Manslaughter Charged to Flier Who Saved Three in Crash | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/wrigley-clarifies-status-of-lazzeri-former-yankee-and-hartnett-will.html | WRIGLEY CLARIFIES STATUS OF LAZZERI; Former Yankee and Hartnett Will Be Grimm's Advisers, Cubs' Owner Says | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/apparel-wool-sales-off-37-in-october-raw-wool-yarn-volume-small.html | APPAREL WOOL SALES OFF 37% IN OCTOBER; Raw Wool, Yarn Volume Small, Spindle Activity Below 1936, Report Shows | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/fire-record.html | FIRE RECORD | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/rally-wipes-out-early-cotton-loss-list-finishes-with-gains-of-3-to.html | RALLY WIPES OUT EARLY COTTON LOSS; List Finishes With Gains of 3 to 6 Points-Price-Fixing Shows Small Supplies | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/incidents-frequent-in-china-conflict-list-of-events-concerning-u-s.html | INCIDENTS FREQUENT IN CHINA CONFLICT; List of Events Concerning U. S. and Britain Shows Many Apologies by Japan | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/quezon-better-taken-home.html | Quezon, Better, Taken Home | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/r-o-t-c-review-tonight-city-college-unit-will-hold-a-drill-for-gen.html | R. O. T. C. REVIEW TONIGHT; City College Unit Will Hold a Drill for Gen. Byrne | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/nation-is-warned-of-rule-by-sword-carnegie-peace-fund-asks-u-s-to.html | NATION IS WARNED OF RULE BY SWORD; Carnegie Peace Fund Asks U. S to Face responsibility of Defending Treaties | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/giants-of-the-air.html | GIANTS OF THE AIR | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/regis-quintet-tops-dwight-by-31-to-27-increases-string-to-5-games.html | REGIS QUINTET TOPS DWIGHT BY 31 TO 27; Increases String to 5 Games as McKay and Lindsay Get Overtime Tallies | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dr-e-m-garton-89-new-jersey-pastor-retired-17-years-ago-as-minister.html | DR. E. M. GARTON, 89, NEW JERSEY PASTOR; Retired 17 Years Ago as Minister in Summit, Where He Died--Was Religious Writer | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/paint-exports-rise.html | Paint Exports Rise | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/justice-cardozo-is-better.html | Justice Cardozo Is Better | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/births.html | Births | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/plan-housing-program-23d-st-association-groups-to-hold-luncheon.html | PLAN HOUSING PROGRAM; 23d St. Association Groups to Hold Luncheon Today | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/manhattan-beach-suit-opens.html | Manhattan Beach Suit Opens | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/daughter-to-kendall-wymans.html | Daughter to Kendall Wymans | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/admits-chew-will-fraud-philadelphia-nurse-says-he-obtained.html | ADMITS CHEW WILL FRAUD; Philadelphia Nurse Says He Obtained Signature by Ruse | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/wheat-is-erratic-but-ends-higher-about-650000-bushels-sold-at-gulf.html | WHEAT IS ERRATIC, BUT ENDS HIGHER; About 650,000 Bushels Sold at Gulf Ports for Export to England | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/goldis-successor-named-sullivan-replaces-convicted-teamsters-union.html | GOLDIS SUCCESSOR NAMED; Sullivan Replaces Convicted Teamsters' Union Head | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/price-fixing-is-hit-in-crops-and-coal-senator-george-assails-farm.html | PRICE FIXING IS HIT IN CROPS AND COAL; Senator George Assails Farm Bill as Aiding One Class to Another's Injury | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/prague-cabinet-change-made.html | Prague Cabinet Change Made | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/new-process-bares-signatures-on-art-method-is-said-to-bring-out.html | NEW PROCESS BARES SIGNATURES ON ART; Method Is Said to Bring Out Concealed Marks on Old 'Masters' Canvases | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/alan-h-bonito-alan-h-bonito.html | ALAN H. BONITO; ALAN H. BONITO | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/f-b-vanderhoef-home-looted.html | F. B. Vanderhoef Home Looted | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/billiard-results.html | Billiard Results | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/bush-terminal-to-expand.html | Bush Terminal to Expand | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/large-plant-sold-in-bantam-conn-warren-mcarthur-corp-buys-factory.html | LARGE PLANT SOLD IN BANTAM, CONN.; Warren McArthur Corp. Buys Factory With 40,000 Square Feet of Floor Space | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dr-a-w-skinner-exstate-official-director-of-examinations-of.html | DR. A. W. SKINNER, EX-STATE OFFICIAL; Director of Examinations of Education Department, Who Retired in July, 1936, Dies | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/landon-sees-hope-for-business-rise-immediate-upturn-predicted-if.html | LANDON SEES HOPE FOR BUSINESS RISE; Immediate Upturn Predicted if Roosevelt Assures of Tax and Economy Changes | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/denies-britain-seeks-azores.html | Denies Britain Seeks Azores | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/yugoslavia-to-sign-french-trade-pact-delbos-closes-longpending.html | YUGOSLAVIA TO SIGN FRENCH TRADE PACT; Delbos Closes Long-Pending Agreement, Which Will Go Into Force Tomorrow | True | By Frederick T. Birchall | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/taxi-driver-killed-by-cab.html | Taxi Driver Killed by Cab | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/interstate-bus-lines-to-use-lincoln-tube-definite-plans-await.html | INTERSTATE BUS LINES TO USE LINCOLN TUBE; Definite Plans Await Result of Hearing on Applications Filed With the I. C. C. | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/cost-accountants-to-meet.html | Cost Accountants to Meet | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/two-policies-canceled-court-rules-on-insurance-in-utilities-power.html | TWO POLICIES CANCELED; Court Rules on Insurance in Utilities Power Case | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/italian-fliers-to-leave-china-tokyo-announces.html | Italian Fliers to Leave China, Tokyo Announces | True | Special Cable to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/attlee-wins-right-as-private-citizen-british-opposition-leader-is.html | ATTLEE WINS RIGHT AS PRIVATE CITIZEN; British Opposition Leader Is Not Held Accountable for Statements of Opinion | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/congress-leaders-decry-jingoism-warn-that-all-facts-on-sinking-of.html | CONGRESS LEADERS DECRY 'JINGOISM'; Warn That All Facts on Sinking of Panay Must Be Known if Action Is to Be Taken | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/michalesko-in-operetta-he-opens-tonight-in-the-bronx-with-4-yiddish.html | MICHALESKO IN OPERETTA; He Opens Tonight in the Bronx With 4 Yiddish Bills | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/thomas-h-schultz-executive-of-baltimore-ohio-railroad-dies-at-72.html | THOMAS H. SCHULTZ; Executive of Baltimore & Ohio Railroad Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/manila-show-international.html | Manila Show International | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/wine-of-choice-opens-miss-hopkins-and-banks-seen-in-guild-show-in.html | WINE OF CHOICE OPENS; Miss Hopkins and Banks Seen in Guild Show in Chicago | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/paley-foundation-assists-hospitals-gift-of-4000-added-to-fund1000.html | PALEY FOUNDATION ASSISTS HOSPITALS; Gift of $4,000 Added to Fund---$1,000 Donation Made by Air Reduction Co. | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/two-sales-in-queens-flushing-and-jackson-heights-houses-boughtplot.html | TWO SALES IN QUEENS; Flushing and Jackson Heights Houses Bought--Plot Leased | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/club-building-leased-womens-university-group-rents-east-52d-st.html | CLUB BUILDING LEASED; Women's University Group Rents East 52d St. Property | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/book-notes.html | BOOK NOTES | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/gustave-e-kruse-retired-coffee-expert-of-the-grand-union-company.html | GUSTAVE E. KRUSE; Retired Coffee Expert of the Grand Union Company | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/expense-increasing-in-steel-production-wages-and-materials-gain.html | EXPENSE INCREASING IN STEEL PRODUCTION; Wages and Materials Gain More Since 1926 Than Increase in Prices or Output | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/record-entry-of-skiers-expected-at-lake-placid-for-college-week-sno.html | Record Entry of Skiers Expected At Lake Placid for College Week; Sno Birds' Annual Tourney Dec. 28-Jan. 1 --Dates Changed for Men's and Women's National Downhill and Slalom Tests | True | By Frank Elkins | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/blind-woman-67-and-jobless-brother-die-as-fire-sweeps-tenenment.html | Blind Woman, 67, and Jobless Brother Die As Fire Sweeps Tenenment Room in 99th St. | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/refugees-reach-hong-kong.html | Refugees Reach Hong Kong | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/clerk-dies-in-fire-queens-man-suffocated-before-arrival-of-firemen.html | CLERK DIES IN FIRE; Queens Man Suffocated Before Arrival of Firemen | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/jaspers-add-two-rivals.html | Jaspers Add Two Rivals | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/celia-r-robinson-becomes-engaged-westbury-girl-alumna-of-ethel.html | CELIA R. ROBINSON BECOMES ENGAGED; Westbury Girl, Alumna of Ethel Walker School, to Be Wed to Julian Peabody | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/japanese-explains-bombing-of-panay-admiral-says-gunboat-had-not.html | JAPANESE EXPLAINS BOMBING OF PANAY; Admiral Says Gunboat Had Not Reported Position and Fier Took Her for Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/olympics-defeat-harvard-six-54-a-a-u-champions-triumph-over-college.html | OLYMPICS DEFEAT HARVARD SIX, 5-4; A. A. U. Champions Triumph Over College Titlists on Guibord's Late Goal | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/british-group-bars-giving-reich-colonies-parliamentary-committee-of.html | BRITISH GROUP BARS GIVING REICH COLONIES; Parliamentary Committee of the Empire Industries Body Sees No Aid to Peace in Deal | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/trade-treaty-is-favored-wilfrid-hill-of-england-praises-proposed.html | TRADE TREATY IS FAVORED; Wilfrid Hill of England Praises Proposed Anglo-American Pact | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/nanking-occupied-japanese-report-they-announce-fall-of-the-city.html | NANKING OCCUPIED, JAPANESE REPORT; They Announce Fall of the City After Bitter All-Day Battle--Chinese Dispute Claim | True | Special Cable to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/court-aids-needy-lawyer-receives-job-as-referee-after-peddling.html | COURT AIDS NEEDY LAWYER; Receives Job as Referee After Peddling Charge Is Dropped | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/jack-pearl-in-premiere-one-flight-down-a-drama-has-opening-in.html | JACK PEARL IN PREMIERE; ' One Flight Down,' a Drama, Has Opening in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/weidmann-admits-another-murder-says-mme-keller-was-shot-in-back-of.html | WEIDMANN ADMITS ANOTHER MURDER; Says Mme. Keller Was Shot in Back of Head and Buried in Fontainebleau Forest | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/revolta-totals-282-to-take-miami-biltmore-open-golf-tourney-by-a.html | Revolta Totals 282 to Take Miami Biltmore Open Golf Tourney by a Stroke; LONG PUTT AT 18TH WINS FOR REVOLTA | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/pennsylvania-auto-deaths-rise.html | Pennsylvania Auto Deaths Rise | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/mrs-john-c-sharpe-wife-of-headmaster-emeritus-of-blair-academy-dies.html | MRS. JOHN C. SHARPE; Wife of Headmaster Emeritus of Blair Academy Dies | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/food-sentiment-better-brokers-sales-improve-slightly-after.html | FOOD SENTIMENT BETTER; Brokers' Sales Improve Slightly After Thanksgiving Gain | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/expand-fair-trade-plan-popularpriced-dress-group-puts-teeth-into.html | EXPAND FAIR TRADE PLAN; Popular-Priced Dress Group Puts 'Teeth' Into Program | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/ferguson-named-referee-will-officiate-in-greenleafcrane-billiard.html | FERGUSON NAMED REFEREE; Will Officiate in GreenleafCrane Billiard Match | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/111-in-derby-on-coast-record-list-named-for-event-at-santa-anita.html | 111 IN DERBY ON COAST; Record List Named for Event at Santa Anita Feb. 22 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/government-held-big-problem-of-38-economic-league-votes-it-more.html | GOVERNMENT HELD BIG PROBLEM OF '38; Economic League Votes It More Crucial Than Slump, National Debt or Crime | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/production-report-due-soon-in-france-committee-has-studied-means-of.html | PRODUCTION REPORT DUE SOON IN FRANCE; Committee Has Studied Means of Increasing Output Under the Forty-Hour Week | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/the-sinking-of-the-panay.html | THE SINKING OF THE PANAY | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/snow-at-madrid-holds-up-fighting-loyalists-although-suffering-from.html | SNOW AT MADRID HOLDS UP FIGHTING; Loyalists, Although Suffering From Cold, Welcome Delay in Rebel Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/news-and-notes-of-the-advertising-world-ad-sentiment-improves.html | News and Notes of the Advertising World; Ad Sentiment Improves | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/letters-to-the-times-the-agricultural-problem.html | Letters to The Times; The Agricultural Problem | True | PAUL V. HORN. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/vermonters-back-aiken-republican-state-committee-approves-party.html | VERMONTERS BACK AIKEN; Republican State Committee Approves Party 'Purge' Demand | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/whites-condition-good.html | White's Condition Good | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/g-h-holden-dead-a-former-editor-once-published-insurance-age-and.html | G. H. HOLDEN DEAD; A FORMER EDITOR; Once Published Insurance Age and The Suryeyor-Stricken in Belleville, N. J., at 56 | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/26-new-homes-for-deal-ground-broken-for-first-unit-of-10-houses-in.html | 26 NEW HOMES FOR DEAL; Ground Broken for First Unit of 10 Houses in Community | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/boom-in-louisiana-governor-declares-leche-attributes-recession-in.html | BOOM IN LOUISIANA, GOVERNOR DECLARES; Leche Attributes Recession in Other States to 'Sit-Down Strike' of Capital | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/sterns-seek-ohara-paper-offer-with-associates-to-buy-providence.html | STERNS SEEK O'HARA PAPER; Offer With Associates to Buy Providence Star-Tribune | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/crew-of-gunboat-panay-officers.html | Crew of Gunboat Panay; OFFICERS | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/selim-pasha-melhame.html | SELIM PASHA MELHAME | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/large-steel-inquiries.html | Large Steel Inquiries | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/architects-submit-variety-of-plans-projects-include-bronx-school.html | ARCHITECTS SUBMIT VARIETY OF PLANS; Projects Include Bronx School and 304 Bungalows, Factory, Apartment in Queens | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/sports-of-the-times-that-man-from-texas.html | Sports of the times; That Man From Texas | True | By Allison Danzig | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/emanuel-election-held-judge-lehman-reelected-as-president-of.html | EMANU-EL ELECTION HELD; Judge Lehman Re-elected as President of Congregation | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/tool-concern-to-pay-10-bonus.html | Tool Concern to Pay 10% Bonus | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/light-shed-on-iron-guard-carol-prevented-dissolution-of-group-says.html | LIGHT SHED ON IRON GUARD; Carol Prevented, Dissolution of Group, Says Titulescu | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/new-deal-is-upheld-on-ending-interest-in-gold-bond-call-supreme.html | NEW DEAL IS UPHELD ON ENDING INTEREST IN GOLD BOND CALL; Supreme Court by 6 to 3 Backs Action Corollary to Devaluation Program | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/full-data-sought-from-accountants-forum-finds-responsibility-theirs.html | FULL DATA SOUGHT FROM ACCOUNTANTS; Forum Finds Responsibility Theirs for Complete Audit for Creditors | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/german-butter-ration-will-be-cut-15-per-cent.html | German Butter Ration Will Be Cut 15 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/british-visitors-are-dance-hosts-duchess-of-westminster-and-capt.html | BRITISH VISITORS ARE DANCE HOSTS; Duchess of Westminster and Capt. and Mrs. Edward Kellett Entertain | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/crowd-of-18000-watches-schmeling-knock-out-thomas-in-heavyweight.html | Crowd of 18,000 Watches Schmeling Knock Out Thomas in Heavyweight Battle; SCHMELING STOPS THOMAS IN EIGHTH | True | By James P. Dawson | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/mrs-ella-w-rowell.html | MRS. ELLA W. ROWELL | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/greys-hold-review-today-knickerbocker-drill-unit-to-give-special.html | GREYS HOLD REVIEW TODAY; Knickerbocker Drill Unit to Give Special Exhibition | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/11-injured-in-quake-in-cuba.html | 11 Injured in Quake in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/correction-in-congress-vote.html | Correction in Congress Vote | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/wallace-assailed-by-farmers-chief-farm-bureau-federation-hears.html | WALLACE ASSAILED BY FARMERS' CHIEF; Farm Bureau Federation Hears O'Neal Challenge Secretary's Views on Pending Bill | True | Special to THE NEW YORK TIMES. | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/2946403-earned-by-western-union-net-income-to-oct-30-equals-282-a.html | $2,946,403 EARNED BY WESTERN UNION; Net Income to Oct. 30 Equals $2.82 a Share, Against $5.54 Similarly in '36 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/barker-g-hamill-a-retired-banker-former-official-of-trenton-trust-a.html | BARKER G. HAMILL, A RETIRED BANKER; Former Official of Trenton Trust and Safe Deposit Co. Succumbs Here | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/heads-for-manila-after-sea-rescue-the-president-mckinley-with-all.html | HEADS FOR MANILA AFTER SEA RESCUE; The President McKinley, With All the Hoover's Passengers, Due There Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/priest-urges-ending-of-strike-at-eagle-dr-curran-backsguild-views.html | PRIEST URGES ENDING OF STRIKE AT EAGLE; Dr. Curran BacksGuild Views and Asks Paper to Rehire All Those Now Out | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/news-of-the-stage-grisman-to-sponsor-mercury-production-of.html | NEWS OF THE STAGE; Grisman to Sponsor Mercury Production of 'Cradle'--'You Can't Take It With You' Has a Birthday | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/heads-naval-academy-museum.html | Heads Naval Academy Museum | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/figures-2225000-for-berrys-marble-one-sales-company-official-gives.html | FIGURES $2,225,000 FOR BERRY'S MARBLE; One Sales Company Official Gives Estimate-Another Says Deal Was Gamble | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/toll-crossings-here-rise-500000-more-cars-use-spans-and-tunnels.html | TOLL CROSSINGS HERE RISE; 500,000 More Cars Use Spans and Tunnels Than in 1936 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/kuhn-speech-at-union-defended-by-dr-fox-college-head-says-students.html | KUHN SPEECH AT UNION DEFENDED BY DR. FOX; College Head Says Students Should Hear Both Sides of the Nazi Question | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/12-child-patients-thrilled-by-real-play-put-on-at-bedside-by-junior.html | 12 Child Patients Thrilled by Real Play Put On at Bedside by Junior League Group | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/2-parking-fines-stir-magistrate-oliver-protests-at-rise-until.html | $2 PARKING FINES STIR MAGISTRATE; Oliver Protests at Rise Until Off-Street Facilities Are Provided by City | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/new-florida-air-service.html | New Florida Air Service | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/italy-will-remain-in-the-world-bank-she-hopes-to-see-its-methods.html | ITALY WILL REMAIN IN THE WORLD BANK; She Hopes to See Its Methods Used in the Political FieldFrench Manager Chosen | True | By Clarence K. Streit | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/matulewicz-ring-victor.html | Matulewicz Ring Victor | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/bridge-tea-today-to-aid-needy.html | Bridge Tea Today to Aid Needy | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/british-auto-output-up-10.html | British Auto Output Up 10% | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/french-arrest-gun-collector.html | French Arrest Gun Collector | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/plan-for-douglas-shoe-stockholders-to-meet-on-jan-14-to-vote-on.html | PLAN FOR DOUGLAS SHOE; Stockholders to Meet on Jan. 14 to Vote on Reorganization | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/russian-ball-on-jan-14.html | Russian Ball on Jan. 14 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/fout-penn-soccer-captain.html | Fout Penn Soccer Captain | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/the-j-l-replogles-palm-beach-hosts-mr-and-mrs-r-d-huntington-and.html | THE J. L. REPLOGLES PALM BEACH HOSTS; Mr. and Mrs. R. D. Huntington and Paulding Fosdicks Are Their Guests at Trailside - | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/poor-children-give-toys-boys-club-repairs-them-for-other-poorer.html | POOR CHILDREN GIVE TOYS; Boys Club Repairs Them for Other, Poorer Youngsters | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/more-light.html | MORE LIGHT | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/saugatuck-art-show-opens.html | Saugatuck Art Show Opens | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/defends-treasury-acts-morgenthau-says-use-of-old-age-funds-is.html | DEFENDS TREASURY ACTS; Morgenthau Says Use of Old Age Funds Is Permitted by Act | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/who-is-my-neighbor.html | WHO IS MY NEIGHBOR?" | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/joseph-malone-lightweight-boxer-who-once-fought-leonard-dies-at-44.html | JOSEPH MALONE; Lightweight Boxer, Who Once Fought Leonard, Dies at 44 | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/holt-stops-chocolate-south-african-champion-victor-in-fifthlynch.html | HOLT STOPS CHOCOLATE; South African Champion Victor in Fifth-Lynch Scores | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/plans-tax-clause-to-spur-building-house-group-would-safeguard.html | PLANS TAX CLAUSE TO SPUR BUILDING; House Group Would Safeguard Construction Companies Against High Rates | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/mother-spared-by-court-woman-who-abandoned-girl-is-freed-gets.html | MOTHER SPARED BY COURT; Woman Who Abandoned Girl Is Freed, Gets Promise of Job | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/new-village-buildings-urged.html | New Village Buildings Urged | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/nicaragua-will-analyze-arriving-patent-medicine.html | Nicaragua Will Analyze Arriving Patent Medicine | True | Special Cable to THE NEW YEAR TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/maritime-union-votes-to-join-c-io-result-of-poll-shows-19072-in.html | MARITIME UNION VOTES TO JOIN C. I.O.; Result of Poll Shows 19,072 in Favor of Affiliation and 1,084 Against Plan | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/policemen-on-trial-on-extortion-charge-two-of-long-beach-force-and.html | POLICEMEN ON TRIAL ON EXTORTION CHARGE; Two of Long Beach Force and Woman Accused in Bronx Court of 'Badger Game' | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/united-states-not-to-renew-silver-treaty-signed-4-years-ago-it.html | United States Not to Renew Silver Treaty; Signed 4 Years Ago, It Expires on Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dr-t-t-mutchler-retired-clergyman-secretary-of-the-philadelphia.html | DR. T. T. MUTCHLER, RETIRED CLERGYMAN; Secretary of the Philadelphia Sabbath Association for 34 Years Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/3-children-die-in-trailer-fire.html | 3 Children Die in Trailer Fire | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/guedalla-plans-history-writer-hopes-to-enlighten-britons-on-u-s.html | GUEDALLA PLANS HISTORY; Writer Hopes to Enlighten Britons on U. S. Background | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/buick-output-12-higher-december-production-puts-total-for-1938.html | BUICK OUTPUT 12% HIGHER; December Production Puts Total for 1938 Model at 85,516 | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/pitts-first-pro-calls-for-open-subsidy-to-end-college-hypocrisy.html | Pitt's First 'Pro' Calls for Open Subsidy To End College 'Hypocrisy' Over Football | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/debut-by-moscona-at-metropolitan-greek-basso-a-discovery-in-milan.html | DEBUT BY MOSCONA AT METROPOLITAN; Greek Basso, a Discovery in Milan, Pleases Audience as Ramfis in 'Aida' | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/morton-estate-adjudicated.html | Morton Estate Adjudicated | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/slays-divorcee-attacks-friend-man-is-surprised-by-return-of-two.html | SLAYS DIVORCEE, ATTACKS FRIEND; Man Is Surprised by Return of Two Women as He Robs Home Near Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/canadian-radio-set-sales-off.html | Canadian Radio Set Sales Off | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/diana-lady-rhodes-widow-of-sir-george-rhodes-was-prominent-in.html | DIANA LADY RHODES; Widow of Sir George Rhodes Was Prominent in Cannes | True | Wireless to THE NEW LYORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/political-clash-in-egypt-king-rejects-governments-nominee-for.html | POLITICAL CLASH IN EGYPT; King Rejects Government's Nominee for Senate Seat | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/deals-in-new-jersey-former-orcutt-home-in-elizabeth-is-sold-by.html | DEALS IN NEW JERSEY; Former Orcutt Home in Elizabeth Is Sold by Executors | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dinner-to-honor-hofmann.html | Dinner to Honor Hofmann | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/drop-aid-of-equity-in-night-of-stars-leaders-in-chicago-production.html | DROP AID OF EQUITY IN 'NIGHT OF STARS; Leaders in Chicago Production Complete Plans in Face of Row Over Fund Share | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/bridal-is-planned-by-adele-diamond-marriage-to-jerome-howard-adler.html | BRIDAL IS PLANNED BY ADELE DIAMOND; Marriage to Jerome Howard Adler Will Take Place ih Her Parents' Home Here | True |  | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/opinions-of-public-on-new-deal-shift-survey-shows-more-now-think-it.html | OPINIONS OF PUBLIC ON NEW DEAL SHIFT; Survey Shows More Now Think It Is Hurting Trade Than Thought So in February | True |  | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/roosevelt-auto-suit-on-man-hit-by-car-of-presidents-mother-asks.html | ROOSEVELT AUTO SUIT ON; Man Hit by Car of President's Mother Asks $50,000 | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/bill-asks-public-stocks-for-drunken-drivers.html | Bill Asks Public Stocks For Drunken Drivers | True |  | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/our-mens-styles-praised-by-briton-capt-murdocke-here-notes-great.html | OUR MEN'S STYLES PRAISED BY BRITON; Capt. Murdocke, Here, Notes Great Improvement in Taste Despite Some Gaudiness | True |  | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True |  | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/three-ships-are-laid-up-americanhawaiian-line-considers-tying-up-3.html | THREE SHIPS ARE LAID UP; American-Hawaiian Line Considers Tying Up 3 More | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/lincoln-a-osborn-playwright-and-former-actor-58-had-plays-produced.html | LINCOLN A. OSBORN; Playwright and Former Actor, 58, Had Plays Produced Here | True |  | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/rev-leroy-e-demarsh-pastor-of-friends-church-in-glens-falls-dies.html | REV. LEROY E. DEMARSH; Pastor of Friends Church in Glens Falls Dies | True |  | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/hearing-on-threetrusts-investing-concerns-to-come-before-the-sec-on.html | HEARING ON THREETRUSTS; Investing Concerns to Come Before the SEC on Saturday | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/ickes-letter-barred-in-gasoline-suit-judge-says-he-would-have-been.html | ICKES LETTER BARRED IN GASOLINE SUIT; Judge Says He Would Have Been Inclined to Act on the Advice of Secretary | True |  | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/mutiny-trial-of-14-begun-officers-of-algic-testify-against-crew-in.html | MUTINY TRIAL OF 14 BEGUN; Officers of Algic Testify Against Crew in Baltimore | True |  | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/standstill-deal-renewed-for-year-agreement-with-germany-on-debt-to.html | STANDSTILL DEAL RENEWED FOR YEAR; Agreement With Germany on Debt to Banks Will Expire on Feb. 28, 1939 | True |  | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/cromwell-suit-settled-he-and-former-wife-end-litigation-over-50000.html | CROMWELL SUIT SETTLED; He and Former Wife End Litigation Over $50,000 Investment | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/bans-hotel-in-house-king-used.html | Bans Hotel in House King Used | True | Special Cable to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dead-heat-and-a-nose-finish-mark-new-orleans-features-fire-advance.html | Dead Heat and a Nose Finish Mark New Orleans Features; FIRE ADVANCE NIPS KIEVSON, FAVORITE | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/christian-cramer.html | CHRISTIAN CRAMER | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/j-kenneth-watson-cashier-of-a-rutherford-n-j-bank-for-30-years.html | J. KENNETH WATSON; Cashier of a Rutherford, N. J., Bank for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/campaign-for-thrift-by-youth-is-started-provident-society-will-seek.html | CAMPAIGN FOR THRIFT BY YOUTH IS STARTED; Provident Society Will Seek to Impress Upon Children Need for Savings Accounts | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/court-bars-a-test-of-sitdown-issue-justices-reject-plea-in-apex.html | COURT BARS A TEST OF SIT-DOWN ISSUE; Justices Reject Plea in Apex Hosiery Strike, the Dispute Having Been Settled | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/ceramic-workers-start-boycott-against-japan.html | Ceramic Workers Start Boycott Against Japan | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/amos-b-jaquith-former-mayor-of-schuylerville-and-democratic-leader.html | AMOS B. JAQUITH; Former Mayor of Schuylerville and Democratic Leader | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/edoardo-vitale.html | EDOARDO VITALE | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/3-sued-for-40000-under-the-sec-act-inaccurate-statements-in.html | 3 SUED FOR $40,000 UNDER THE SEC ACT; Inaccurate Statements in Registering American Cities Power Stock Charged | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/in-the-nation-applying-the-pure-democratic-process-to-war.html | In The Nation; Applying the Pure Democratic Process to War | True | By Arthur Krock | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/watkins-defends-tya-waterway-army-engineer-first-witness-for-agency.html | WATKINS DEFENDS TYA WATERWAY; Army Engineer, First Witness for Agency, Ranks Tennessee River Next to Great Lakes | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/dartmouth-dates-listed-varsity-and-freshman-cards-in-winter-sports.html | DARTMOUTH DATES LISTED; Varsity and Freshman Cards in Winter Sports Announced | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/budge-rated-first-for-year-in-poll-tennis-star-is-named-no-1.html | BUDGE RATED FIRST FOR YEAR IN POLL; Tennis Star Is Named No. 1 Athlete of 1937 by 30 Experts-Gets 103 Points | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/nye-blames-roosevelt-for-loss-of-our-gunboat.html | Nye Blames Roosevelt For Loss of Our Gunboat | True | Special to THE NEW YORK TIMES. | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/chester-w-chase.html | CHESTER W. CHASE | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/casey-throws-george-irish-wrestler-triumphs-in-51-minutes-at.html | CASEY THROWS GEORGE; Irish Wrestler Triumphs in 51 Minutes at Hippodrome | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/ring-board-lifts-ban-on-braddock-in-state-exchampion-made-eligible.html | RING BOARD LIFTS BAN ON BRADDOCK IN STATE; Ex-Champion Made Eligible to Fight Here at Meeting of Boxing Commission | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/gold-star-mother-rites-forty-women-take-part-in-services-for.html | GOLD STAR MOTHER RITES; Forty Women Take Part in Services for Poverty-Stricken Widow | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/divides-mortgage-funds-title-company-to-increase-sums-to.html | DIVIDES MORTGAGE FUNDS; Title Company to Increase Sums to Certificate Holders | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/beethoven-group-in-varied-concert-chamber-music-instrumental-solos.html | BEETHOVEN GROUP IN VARIED CONCERT; Chamber Music, Instrumental. Solos and Singer Heard on Town Hall Program | True | By Olin Downes | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/holtonmaster.html | Holton-Master | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/seized-as-cat-burglar-agile-youth-charged-with-many-washington.html | SEIZED AS 'CAT' BURGLAR; Agile Youth Charged With Many Washington Heights Thefts | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/doctor-held-in-car-death-toole-pleads-not-guilty-in-park-ave-hitrun.html | DOCTOR HELD IN CAR DEATH; Toole Pleads Not Guilty in Park Ave. Hit-Run Case | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/teachers-get-notices-2500-have-chance-to-keep-names-on-eligible.html | TEACHERS GET NOTICES; 2,500 Have Chance to Keep Names on Eligible List | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/morocco-sultan-operated-on.html | Morocco Sultan Operated On | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/oddlot-trading-on-saturday.html | Odd-Lot Trading on Saturday | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/winning-foursome-cards-62.html | Winning Foursome Cards 62 | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/treasury-explains-new-incometax-code-rules-on-foreign-personal.html | TREASURY EXPLAINS NEW INCOME-TAX CODE; Rules on Foreign Personal Holding Companies to Be Published | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/to-offer-securities-of-california-utility-ranking-group-in-market.html | TO OFFER SECURITIES OF CALIFORNIA UTILITY; Ranking Group in Market Today With Bonds and Stock of Associated Telephone | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/calls-gold-debentures.html | Calls Gold Debentures | True | | C1B 360799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/ryder-gets-5-years-plus-his-old-term-broker-is-charged-with-frauds.html | RYDER GETS 5 YEARS PLUS HIS OLD TERM; Broker Is Charged With Frauds Totaling $194,806 While Still Under Sentence | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/session-for-councilmen-ingersoll-invites-9-members-to-aldermanic.html | SESSION FOR COUNCILMEN; Ingersoll Invites 9 Members to Aldermanic Meeting | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/falvia-pittroff-to-wed-baltimore-girl-engaged-to-henry-burgess.html | FALVIA PITTROFF TO WED; Baltimore Girl Engaged to Henry Burgess Thielbar | True | Special to THE NEW YORK TIMES. | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/luckman-guilty-jury-asks-mercy-drukman-murder-witness-convicted-of.html | LUCKMAN GUILTY; JURY ASKS MERCY; Drukman Murder Witness Convicted of Perjury at His Third Trial | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/top-place-in-eight-phases-of-play-in-league-gained-by-detroit-lions.html | Top Place in Eight Phases of Play In League Gained by Detroit Lions; Michigan Eleven Showed Way Outright in Five and Tied in the Others--Redskins Finished in Second Position | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/reports-on-jewish-children.html | Reports on Jewish Children | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/business-world-apparel-mail-orders-restricted.html | Business World; Apparel Mail Orders Restricted | True | | C1B 360799 |
| 1937-12-14 | 1937-12-14 | https://www.nytimes.com/1937/12/14/archives/growers-are-told-to-watch-prices-should-see-that-amounts-paid-by.html | GROWERS ARE TOLD TO WATCH PRICES; Should See That Amounts Paid by Consumers Reflect Market, Wilcox Says | True | | C1B 360799 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/clash-on-housing-delay-senator-wagner-threatens-to-quit-as.html | CLASH ON HOUSING DELAY; Senator Wagner Threatens to Quit as Committee Chairman | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/ropert-p-sorelle.html | ROPERT P. SORELLE | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/doubt-girls-story-in-carpenter-case-doctor-who-examined-body-and.html | DOUBT GIRL'S STORY IN CARPENTER CASE; Doctor Who Examined Body and District Attorney Think Miss Griffin Can Tell More | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/novelty-retailers-get-midtown-shops-new-store-rentals-include-space.html | NOVELTY RETAILERS GET MIDTOWN SHOPS; New Store Rentals Include Space in Sixth, Lexington and Park Avenues | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/registration-hearing-is-set.html | Registration Hearing Is Set | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/benefit-for-don-marquis-friends-will-give-show-to-aid-author-next.html | BENEFIT FOR DON MARQUIS; Friends Will Give Show to Aid Author Next Month | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/gondra-pact-invoked-by-haiti-in-dispute-president-vincent-informs-u.html | GONDRA PACT INVOKED BY HAITI IN DISPUTE; President Vincent Informs U. S. Hope for Diplomatic Solution With Dominicans Wanes | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/importers-list-items-for-british-trade-pact.html | Importers List Items For British Trade Pact | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/fullfloor-units-rented-for-trade-large-space-in-west-57th-st-taken.html | FULL-FLOOR UNITS RENTED FOR TRADE; Large Space in West 57th St. Taken for Five-Year Term by Garage Operator | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/national-hockey-league.html | National Hockey League | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/ernst-w-schwarzkoff.html | ERNST W. SCHWARZKOFF | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/news-of-the-stage-babes-in-arms-and-the-abbey-theatre-players-to.html | NEWS OF THE STAGE; ' Babes in Arms' and the Abbey Theatre Players to End Their Local Engagements on Saturday | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/rail-group-to-meet-on-dec-30.html | Rail Group to Meet on Dec. 30 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/greenleaf-to-play-crane-world-title-cue-match-opens-at-capitol.html | GREENLEAF TO PLAY CRANE; World Title Cue Match Opens at Capitol Academy Tonight | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/cleveland-police-chief-here.html | Cleveland Police Chief Here | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/girdler-demands-revised-labor-act-warns-that-nation-cannot-afford.html | GIRDLER DEMANDS REVISED LABOR ACT; Warns That Nation Cannot Afford New Depression Which He Says Is Developing | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/ask-reorganization-fees.html | Ask Reorganization Fees | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/heads-new-committee-for-exchanges-inquiry.html | Heads New Committee For Exchange's Inquiry | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/fire-record.html | FIRE RECORD | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/benefit-at-theatre-followed-by-parties-arthur-wheelers-among-supper.html | BENEFIT AT THEATRE FOLLOWED BY PARTIES; Arthur Wheelers Among Supper Hosts After Show to Aid Junior Achievement, Inc. | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/security-act-suit-adjourned.html | Security Act Suit Adjourned | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/more-ticket-agents-face-tax-charges-federal-grand-jury-accuses-16.html | MORE TICKET AGENTS FACE TAX CHARGES; Federal Grand Jury Accuses 16 Men and 4 Companies of Failing to File Prices | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/manhattan-prep-conquers-loyola-undefeated-quintet-captures.html | MANHATTAN PREP CONQUERS LOYOLA; Undefeated Quintet Captures Non-League Contest, 49-15, for Fourth in a Row | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/crew-is-denounced-for-conduct-at-sea-senator-copeland-reads-letter.html | CREW IS DENOUNCED FOR CONDUCT AT SEA; Senator Copeland Reads Letter From Passenger at Hearing on Labor Disputes | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/gives-voice-scholarship-queena-mario-offers-study-for-winner-of.html | GIVES VOICE SCHOLARSHIP; Queena Mario Offers Study for Winner of Competition | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/investing-marks-days-deals-again-61suite-apartment-house-on.html | INVESTING MARKS DAY'S DEALS AGAIN; 61-Suite Apartment House on Washington Heights Is Sold by Operators | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/james-triumphs-on-mat.html | James Triumphs on Mat | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/eccles-urges-cut-in-building-costs-labor-and-business-must-rein.html | ECCLES URGES CUT IN BUILDING COSTS; Labor and Business Must Rein Income to Output, Chief of the Reserve Board Warns | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/panay-machinegunned-by-boats-before-she-sank-writer-reports-british.html | Panay Machine-Gunned by Boats Before She Sank, Writer Reports; British Eyewitness Says Two Japanese Motor Launches Attacked U. S. Ship--Survivors on Way to Shanghai--Foreign Deaths 4 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/fort-greene-bank-dividend.html | Fort Greene Bank Dividend | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/gets-nassau-medilocal-post.html | Gets Nassau Mediical Post | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/christmas-drill-is-held-by-greys-knickerbocker-cadets-give-review.html | CHRISTMAS DRILL IS HELD BY GREYS; Knickerbocker Cadets Give Review for Veterans at the 107th Regiment Armory | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/deals-in-new-jersey-baking-plant-in-garfield-sold-to-newark.html | DEALS IN NEW JERSEY; Baking Plant in Garfield Sold to Newark Corporation | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/policeman-kills-suspect-fires-as-man-attacks-fellowpatrolman-with.html | POLICEMAN KILLS SUSPECT; Fires as Man Attacks FellowPatrolman With Knife | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/book-notes.html | BOOK NOTES | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/france-to-modify-fortyhour-week-committee-on-production-sees-need.html | FRANCE TO MODIFY FORTY-HOUR WEEK; Committee on Production Sees Need for Bigger Output in Defense Materials | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/11000-see-venturi-defeat-zengaras-italian-lightweight-scores-in.html | 11,000 SEE VENTURI DEFEAT ZENGARAS; Italian Lightweight Scores in 8-Round Feature Contest at the Coliseum | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/grace-liner-under-way-damaged-carabobo-proceeding-in-tow-to.html | GRACE LINER UNDER WAY; Damaged Carabobo Proceeding in Tow to Southern Port | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/farm-fund-limit-beaten-in-senate-roosevelt-demand-is-ignored-as.html | FARM FUND LIMIT BEATEN IN SENATE; Roosevelt Demand Is Ignored as $500,000,000 Clause Loses by 49 to 23 | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/wood-field-and-stream-earlier-season-sought.html | Wood, Field and Stream; Earlier Season Sought | True | By Raymond B. Camp | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/newspapers-radio-for-quinlax.html | Newspapers, Radio for Quinlax | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/rome-minimizes-bombing-attack-on-panay-an-accident-despite-italian.html | ROME MINIMIZES BOMBING; Attack on Panay an 'Accident,' Despite Italian Casualties | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/a-f-l-union-certified-state-recognizes-electrical-group-in-syracuse.html | A. F. L. UNION CERTIFIED; State Recognizes Electrical Group in Syracuse Case | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/kills-sister-shoots-au-nt-massachusetts-man-declares-they-had-it.html | KILLS SISTER, SHOOTS AU NT; Massachusetts Man Declares 'They Had It Coming to Them' | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/engagements.html | Engagements | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/colgate-scores-by-4441-clinton-paces-team-to-victory-over-st.html | COLGATE SCORES BY 44-41; Clinton Paces Team to Victory Over St. Lawrence Quintet | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/second-subpoenaignored-ketchum-fails-to-appear-at-labor-board.html | SECOND SUBPOENAIGNORED; Ketchum Fails to Appear at Labor Board Hearing | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/a-p-offers-denial-of-patman-violation-attorney-argues-acceptance-of.html | A. & P. OFFERS DENIAL OF PATMAN VIOLATION; Attorney Argues Acceptance of Brokerage Was in Return for Service | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/francis-batchelder-accountant-was-65-one-of-stanfords-first.html | FRANCIS BATCHELDER, ACCOUNTANT, WAS 65; One of Stanford's First Students Dies--Lodged in Same House as Herbert Hoover | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/new-utility-plea-in-supreme-court-electric-bond-and-share-group.html | NEW UTILITY PLEA IN SUPREME COURT; Electric Bond and Share Group Again Asks Review of Ruling Requiring Registration | True | Special to THE NEW YORK TIMES. | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/joseph-d-flick-superintendent-of-hospital-for-ruptured-and-crippled.html | JOSEPH D. FLICK; Superintendent of Hospital for Ruptured and Crippled Is Dead | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/philippine-election-results-in-rioting-5-killed-7-wounded-as-quezon.html | PHILIPPINE ELECTION RESULTS IN RIOTING; 5 Killed, 7 Wounded as Quezon Forces Win-- Pretty Co-ed Leads Manila City Ticket | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/7-persons-injured-in-trolley-crash-car-sets-out-of-control-on-hill.html | 7 PERSONS INJURED IN TROLLEY CRASH; Car Sets Out of Control on Hill and Strikes Pillar at 125th Street and Broadway | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/dartmouth-victor-7516-records-easy-triumph-over-the-norwich.html | DARTMOUTH VICTOR, 75-16; Records Easy Triumph Over the Norwich Basketball Team | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/american-league-averages.html | American League Averages | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/corcorancrowley.html | Corcoran-Crowley | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/building-fully-rented-rogers-peet-structure-on-5th-ave-at-peak.html | BUILDING FULLY RENTED; Rogers Peet Structure on 5th Ave. at Peak Occupancy | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/w-m-mccormicks-have-son.html | W. M. McCormicks Have Son | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/mohawk-to-name-new-agency.html | Mohawk to Name New Agency | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/miss-jane-runyon-lists-attendants-member-of-colony-club-to-be.html | MISS JANE RUNYON LISTS ATTENDANTS; Member of Colony Club to Be Married to Lieut. Thomas W. Hammond on Dec. 28 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bond-notes.html | BOND NOTES | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/-robinsons-got-passports-by-fraud-to-enter-russia-used-the-names-of.html | ' Robinsons' Got Passports By Fraud to Enter Russia; Used the Names of New York Children Who Died at 5, State Department Finds-- Moscow Is Still Silent | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/wheat-shipments-decrease.html | Wheat Shipments Decrease | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/miss-page-scores-at-atlantic-city-national-titleholder-downs.html | MISS PAGE SCORES AT ATLANTIC CITY; National Titleholder Downs Phyllis Bowes, Miss Marsh at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/son-born-to-robert-grahams.html | Son Born to Robert Grahams | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/henry-w-palmer.html | HENRY W. PALMER | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/harringay-greyhounds-score.html | Harringay Greyhounds Score | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/isabelle-shevelove-wed-married-in-south-orange-home-to-harry-l.html | ISABELLE SHEVELOVE WED; Married in South Orange Home to Harry L. Levin | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/mirl-waldorf.html | MIRL WALDORF | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/realty-men-to-hear-graves.html | Realty Men to Hear Graves | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/demuth-paintings-on-exhibition-here-interesting-watercolors-and.html | DEMUTH PAINTINGS ON EXHIBITION HERE; Interesting Water-Colors and Oils by Late Artist Shown at the Whitney Museum | True | By Edward Alden Jewell | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/euwe-gains-an-edge-in-29th-chess-game-has-fair-chance-to-win-from.html | EUWE GAINS AN EDGE IN 29TH CHESS GAME; Has Fair Chance to Win From Alekhine When Contest Is Resumed Tonight | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/baugh-battles-and-edwards-win-allstar-national-league-berths-three.html | Baugh, Battles and Edwards Win All-Star National League Berths; Three Places Give Champion Redskins Best Representation Hein of Giants Named at Center for Fifth Straight Year | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/general-motors-holders-rise.html | General Motors Holders Rise | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/stokowski-offers-new-compositions-directs-works-by-mcbride-and.html | STOKOWSKI OFFERS NEW COMPOSITIONS; Directs Works by McBride and Still Previously Unheard in New York | True | By Olin Downes | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/japans-sales-cut-boycott-in-panama-reduces-purchases-100000-a-month.html | JAPAN'S SALES CUT; Boycott in Panama Reduces Purchases $100,000 a Month | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/insurance-concerns-buy-15000000-oil-notes.html | Insurance Concerns Buy $15,000,000 Oil Notes | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/williamsons-65-on-top-clips-par-by-five-to-lead-field-in-southern.html | WILLIAMSON'S 65 ON TOP; Clips Par by Five to Lead Field in Southern California Open | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/auction-fur-prices-low-public-chief-buyer-as-garments-sell-at-40-to.html | AUCTION FUR PRICES LOW; Public Chief Buyer as Garments Sell at 40 to 50% Discounts | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/meehan-resigns-from-post-as-manhattan-football-coach-manhattan.html | Meehan Resigns From Post as Manhattan Football Coach; MANHATTAN LOSES GRIDIRON MENTOR | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/banking-conferences-fixed.html | Banking Conferences Fixed | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/merchants-bank-to-pay-bonus.html | Merchants Bank to Pay Bonus | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/many-entertain-at-parties-here-mrs-william-hutchinson-and-mrs.html | MANY ENTERTAIN AT PARTIES HERE; Mrs. William Hutchinson and Mrs. Woodin Miner Among Luncheon Hostesses | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/underwoodharwood.html | Underwood-Harwood | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/holiday-parties-planned-west-63d-st-community-center-to-begin-fetes.html | HOLIDAY PARTIES PLANNED; West 63d St. Community Center to Begin Fetes Saturday | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/daily-oil-output-increases-in-week-total-of-3414450-barrels-is-rise.html | DAILY OIL OUTPUT INCREASES IN WEEK; Total of 3,414,450 Barrels Is Rise of 27,450, but 76,850 Lower Than Bureau Figure | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/child-for-wheelock-binghams.html | Child for Wheelock Binghams | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/miss-jean-powrie-tuxedo-park-bride-copenhagen-girl-is-married-to-dr.html | MISS JEAN POWRIE TUXEDO PARK BRIDE; Copenhagen Girl is Married to Dr. David Tolmie at Home of the Henry L. Chisholms | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/police-unearth-body-of-weidmann-victim-janine-keller-like-five.html | POLICE UNEARTH BODY OF, WEIDMANN VICTIM; Janine Keller, Like Five Others, Is Found Shoeless--Million Hotly Denies Accusation | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/riding-teacher-killed-horse-falls-with-miss-lum-of.html | RIDING TEACHER KILLED; Horse Falls With Miss Lum of Stoneleigh-Prospect Hill | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bakeries-plan-approved-interstate-and-schulze-reorganizedwestern.html | BAKERIES PLAN APPROVED; Interstate and Schulze Reorganized-Western Liquidated | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/john-carsons-mark-50th-anniversary-general-and-his-wife-guests-of.html | JOHN CARSONS MARK 50TH ANNIVERSARY; General and His Wife Guests of Daughter and Son-in-Law, Mr. and Mrs. Henry Holt | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/tribute-paid-to-fellows-tribute-paid-to-fellows.html | TRIBUTE PAID TO FELLOWS; TRIBUTE PAID TO FELLOWS | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/long-island-deals-four-sixfamily-buildings-in-astoria-bought-as.html | LONG ISLAND DEALS; Four Six-Family Buildings in Astoria Bought as Investment. | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/longchamps-rents-in-empire-state-restaurant-chain-takes-34th-street.html | LONGCHAMPS RENTS IN EMPIRE STATE; Restaurant Chain Takes 34th Street Corner, Vacant Since Building Was Built | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/marie-mrae-smith-wed-married-in-london-to-lieut-comdr-t-c-c-lloyd.html | MARIE M'RAE SMITH WED; Married in London to Lieut. Comdr. T. C. C. Lloyd | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/celler-offers-ftc-price-law-proofs-names-2-magazines-he-says.html | CELLER OFFERS FTC PRICE LAW 'PROOFS'; Names 2 Magazines He Says Declined to Accept Ads Opposing Measure | True | Special to THE NEW YORK TIMES. | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/adam-m-ganson-a-retired-builder-head-of-construction-work-or.html | ADAM M. GANSON, A RETIRED BUILDER; Head of Construction Work or Pennsylvania Station and Flatiron Building Dies | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/abel-hansen-head-of-porcelain-firm-founder-and-for-many-years.html | ABEL HANSEN, HEAD OF PORCELAIN FIRM; Founder and for Many Years President of New Jersey Works Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/stanton-is-trinity-controller.html | Stanton is Trinity Controller | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/cleaners-sign-wage-plea.html | Cleaners Sign Wage Plea | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/william-j-jutten.html | WILLIAM J. JUTTEN | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/denies-pricefixing-oil-official-testifies-of-buying-program-in-1935.html | DENIES PRICE-FIXING; Oil Official Testifies of Buying Program in 1935 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/col-levy-m-hathaway-former-chief-surgeon-of-army-air-corps-a.html | COL. LEVY M. HATHAWAY; Former Chief Surgeon of Army Air Corps, a Kentuckian | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/the-extreme-need.html | THE EXTREME NEED | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/british-slump-talk-called-dangerous-chamberlain-retorts-to-query.html | BRITISH SLUMP TALK CALLED 'DANGEROUS'; Chamberlain Retorts to Query From Laborite on Plans to Meet Unemployment | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/walker-quits-as-coach-mississippi-u-mentor-retires-after-poor.html | WALKER QUITS AS COACH; Mississippi U. Mentor Retires After Poor Gridiron Seson | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/chinese-report-death-of-nagano-declare-japanese-admiral-was-wounded.html | CHINESE REPORT DEATH OF NAGANO; Declare Japanese Admiral Was Wounded When Battleship Nagato Was Sunk Nov. 24 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/court-tells-fort-lee-n-j-to-pay-575924-by-1953-to-reimburse-holders.html | Court Tells Fort Lee, N. J., to Pay $575,924 By 1953 to Reimburse Holders of Its Bonds | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/europe-buys-corn-on-a-heavy-scale-shipments-reported-made-from.html | EUROPE BUYS CORN ON A HEAVY SCALE; Shipments Reported Made From Chicago All Rail to the Seaboard for Export | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/30199-gifts-listed-in-hospital-drive-nearly-7000-more-than-last.html | 30,199 GIFTS LISTED IN HOSPITAL DRIVE; Nearly 7,000 More Than Last Year's Total—$10,000 From Socony-Vacuum | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/the-american-protest.html | THE AMERICAN PROTEST | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/pinocchio-basis-for-disney-film-new-cartoon-about-puppet-that.html | PINOCCHIO' BASIS FOR DISNEY FILM; New Cartoon About Puppet That Wanted to Be Human Will Be in Color | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/brazil-extends-ban-cultural-societies-must-get-permission-to.html | BRAZIL EXTENDS BAN; Cultural Societies Must Get Permission to Function | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/sec-nominees-approved-senate-committee-will-report-on-hanes-and.html | SEC NOMINEES APPROVED; Senate Committee Will Report on Hanes and Frank | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/lindstrom-signs-with-jersey-city-second-exmajor-league-star-to-join.html | LINDSTROM SIGNS WITH JERSEY CITY; Second Ex-Major League Star to Join Giants' Farm–Haines Named Dodger Coach | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/swoc-onvention-widens-labor-rift-murray-tells-c-i-o-steel-delegates.html | S.W.O.C. ONVENTION WIDENS LABOR RIFT; Murray Tells C. I. O. Steel Delegtes Green Is a 'Blithering Blatherskite' | True | By Louis Stark | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/jj-taubenhaus-expert-on-plants-texas-professor-who-helped-prevent.html | J.J. TAUBENHAUS, EXPERT ON PLANTS; Texas Professor Who Helped Prevent Crop Blights and Develop Sprays Dies | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/utility-notes-redeemed-other-corporate-procedure-is-disclosed-in.html | UTILITY NOTES REDEEMED; Other Corporate Procedure Is Disclosed in SEC Reports | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/wpa-will-continue-slum-demolition-work-new-york-thus-far-has.html | WPA Will Continue Slum Demolition Work; New York Thus Far Has Received Most Aid | True | By Lee E. Cooper | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/george-a-stafford.html | GEORGE A. STAFFORD | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/col-a-r-dillingham.html | COL. A. R. DILLINGHAM | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/parkway-planting-bids-opened.html | Parkway Planting Bids Opened | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/new-power-plant-for-venezuelan-oil-j-g-white-engineering-gets.html | NEW POWER PLANT FOR VENEZUELAN OIL; J. G. White Engineering Gets Contract for Erection of Electric Machinery | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/dr-joseph-s-tennen.html | DR. JOSEPH S. TENNEN | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/mrs-frederic-goodridge-descendant-of-philipse-morris-and-gouverneur.html | MRS. FREDERIC GOODRIDGE; Descendant of Philipse, Morris and Gouverneur Families | True | Special to THE NEW YORK TIMES. | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/wins-building-contract-concern-here-gets-award-for-canal-st.html | WINS BUILDING CONTRACT; Concern Here Gets Award for Canal St. Postoffice Branch | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/elected-to-ad-group.html | Elected to Ad Group | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/british-commerce-increases-in-year-pound7696000-gain-in-exports-in.html | BRITISH COMMERCE INCREASES IN YEAR; [pound]7,696,000 Gain in Exports in November--[Pound]1 8,579,000 More in Goods Taken | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/california-star-injured-22-stitches-taken-in-left-hand-of-chapman.html | CALIFORNIA STAR INJURED; 22 Stitches Taken in Left Hand of Chapman, Backfield Ace | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/dip-in-production-forecast-by-ayres-cleveland-banker-also-sees.html | DIP IN PRODUCTION FORECAST BY AYRES; Cleveland Banker Also Sees Lower Average in Prices of Stocks in 1938 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/seeks-california-senatorship.html | Seeks California Senatorship | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/two-warnings.html | TWO WARNINGS | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/radio-conference-ends-all-agreements-on-communication-in-americas.html | RADIO CONFERENCE ENDS; All Agreements on Communication in Americas Signed | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/princeton-skiers-elect-ross-president-of-club-while-aller-will.html | PRINCETON SKIERS ELECT; Ross President of Club, While Aller Will Captain Team | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/english-cricketers-win-lord-tennysons-team-annexes-second-match-in.html | ENGLISH CRICKETERS WIN; Lord Tennyson's Team Annexes Second Match in India | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/carnera-is-suspended-italian-federation-orders-him-to-cease.html | CARNERA IS SUSPENDED; Italian Federation Orders Him to Cease Activities Abroad | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/upton-named-at-dartmouth.html | Upton Named at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/in-the-nation-more-link-than-wedge-between-british-and-us.html | In The Nation; More Link Than Wedge Between British and Us | True | By Arthur Krock | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/fair-grounds-chart-fair-grounds-entries.html | FAIR GROUNDS CHART; Fair Grounds Entries | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/sporting-goods-plant-sold.html | Sporting Goods Plant Sold | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/evander-and-newtown-among-victors-in-school-basketball-late-rally.html | Evander and Newtown Among Victors in School Basketball; LATE RALLY DOWNS CLINTON FIVE, 25-20 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/brazilian-says-he-is-135-claims-410-descendants.html | Brazilian Says He Is 135; Claims 410 Descendants | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/steel-ingot-production-lower-for-week-buying-light-and-prompt.html | Steel Ingot Production Lower for Week; Buying Light and Prompt Shipment Asked | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/medal-for-anuskewicz-today.html | Medal for Anuskewicz Today | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/col-george-s-parker.html | COL. GEORGE S. PARKER | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/adopts-american-housing-plan.html | Adopts American Housing Plan | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/the-parking-reform.html | THE PARKING REFORM | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/villanova-five-routs-albright.html | Villanova Five Routs Albright | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/hollidaysilbert.html | Holliday-Silbert | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/esherstandish.html | Esher-Standish | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/window-displays-subject-to-tests-wide-cost-variation-is-found-in-ad.html | WINDOW DISPLAYS SUBJECT TO TESTS; Wide Cost Variation Is Found In Ad Research Group's Study of Methods | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/panay-survivors-became-a-motley-band-struggling-across-countryside.html | Panay Survivors Became a Motley Band Struggling Across Countryside for Succor | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/cornell-prevails-4728-rich-with-17-points-leads-five-to-victory.html | CORNELL PREVAILS, 47-28; Rich, With 17 Points, Leads Five to Victory Over Bucknell | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/republicans-raise-policy-body-to-200-vote-at-st-louis-on-change.html | REPUBLICANS RAISE POLICY BODY TO 200; Vote at St. Louis on Change From 100, to Make Group Fully Representative | True | By Charles R. Michael | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/stocks-in-london-paris-and-berlin-british-market-quiet-as-it.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet as It Follows Far East News-Several Sections Fall | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/benjamin-hemley.html | BENJAMIN HEMLEY | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/a-biddle-dukes-to-entertain.html | A. Biddle Dukes to Entertain | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/holiday-mail-5-per-cent-over-year-ago-5600-workers-and-night-hours.html | Holiday Mail 5 Per Cent Over Year Ago; 5,600 Workers and Night Hours Added | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/deals-by-bankers-in-rail-stock-cited-senate-group-hears-kuhn-loeb.html | DEALS BY BANKERS IN RAIL STOCK CITED; Senate Group Hears Kuhn, Loeb Profited From Information on Milwaukee's Plans | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/princeton-six-bows-41-three-goals-late-in-game-win-for-st-nicholas.html | PRINCETON SIX BOWS, 4-1; Three Goals Late in Game Win for St. Nicholas Club | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/demograts-open-unity-drive-here-halley-heads-group-seeking-to.html | DEMOGRATS OPEN UNITY DRIVE HERE; Halley Heads Group Seeking to Rehabilitate Tammany and Other Divisions | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/laddstorey.html | Ladd--Storey | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/receives-wendell-prize-charles-g-swain-harvard-40-gets-500-and-bid.html | RECEIVES WENDELL PRIZE; Charles G. Swain, Harvard '40, Gets $500 and Bid to Dinner | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/protest-is-stern-asks-for-full-satisfaction-and-real-assurances.html | PROTEST IS STERN; Asks for Full Satisfaction and Real Assurances Against New Attacks | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/miss-hazel-wigham-engaged.html | Miss Hazel Wigham Engaged | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/another-goldclause-case.html | ANOTHER GOLD-CLAUSE CASE | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/strike-poll-begun-by-c-i-o-taxi-union-parmelee-employes-authorize-c.html | STRIKE POLL BEGUN BY C. I. O. TAXI UNION; Parmelee Employes Authorize Call--Drivers of Other Systems Voting | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/fire-department.html | Fire Department | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/i-m-m-turns-down-closed-shop-plan-company-refuses-to-yield-to-n-m-u.html | I. M. M. TURNS DOWN CLOSED SHOP PLAN; Company Refuses to Yield to N. M. U. Demand in Contract for Unlicensed Men | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/police-planning-to-make-uniforms-benevolent-group-to-seek-state.html | POLICE PLANNING TO MAKE UNIFORMS; Benevolent Group to Seek State Sanction for Plant to Be Cooperatively Owned | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/cargill-hearing-put-off-new-officials-of-board-of-trade-to-handle.html | CARGILL HEARING PUT OFF; New Officials of Board of Trade to Handle Case | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/city-code-menaced-by-tammany-bolt-to-protect-jobs-leaders-fearing.html | CITY CODE MENACED BY TAMMANY BOLT TO PROTECT JOBS; Leaders, Fearing for County Posts, Exert Pressure on Allies in Assembly | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/nicaragua-to-buy-ships-here.html | Nicaragua to Buy Ships Here | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/books-published-today.html | Books Published Today | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/new-dog-clubs-admitted-hawaiian-group-among-those-to-joina-k-c-in.html | NEW DOG CLUBS ADMITTED; Hawaiian Group Among Those to Join-A. K. C. in Meeting Here | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/french-hope-action-of-u-s-will-be-stern-see-thret-to-white-prestige.html | FRENCH HOPE ACTION OF U. S. WILL BE STERN; See Thret to White Prestige in Far East Through Repeated Incidents and Apologies | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/white-plains-fights-county-on-tax-issue-city-acts-to-collect-levies.html | WHITE PLAINS FIGHTS COUNTY ON TAX ISSUE; City Acts to Collect Levies on Properties Not Used for Public Buildings | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/boston-subdues-toronto-six-31-weilands-two-goals-within-12-seconds.html | BOSTON SUBDUES TORONTO SIX, 3-1; Weiland's Two Goals Within 12 Seconds Decide Game as 15,000 Look On | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/ida-krehm-pianist-makes-debut-here-young-artist-who-captured-in-one.html | IDA KREHM, PIANIST, MAKES DEBUT HERE; Young Artist Who Captured in One Season Three Prizes Reveals Talent | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/louis-bout-secure-schmeling-feels-thomass-conqueror-satisfied.html | LOUIS BOUT SECURE, SCHMELING FEELS; Thomas's Conqueror Satisfied Champion Cannot Ignore His Fine Knockout Victory | True | By James P. Dawson | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/f-v-kelly-resigns-kings-county-post-quits-as-public-administrator.html | F. V. KELLY RESIGNS KINGS COUNTY POST; Quits as Public Administrator After Holding the $6,000 Office Since 1911 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/oneill-heirs-ask-accounting-by-bank-3-children-of-teapot-dome.html | O'NEILL HEIRS ASK ACCOUNTING BY BANK; 3 Children of Teapot Dome Figure Say National City Caused $3,000,000 Loss | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/skeleton-believed-a-german-exiles-found-chained-to-trees-in-a.html | SKELETON BELIEVED A GERMAN EXILES; Found Chained to Trees in a French Forest, It May Be That of Dr. Hellmund | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/duncan-week-arranged-dance-international-to-open-show-in-memory-of.html | DUNCAN WEEK' ARRANGED; Dance International to Open Show in Memory of Artist | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bids-on-oharas-paper-david-stern-3d-heads-group-seeking-providence.html | BIDS ON O'HARA'S PAPER; David Stern 3d Heads Group Seeking Providence Star-Tribune | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/admiral-yarnell-bars-gunboat-withdrawal-as-yangtze-solution.html | Admiral Yarnell Bars Gunboat Withdrawal As Yangtze Solution Suggested by Japan | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/princeton-varsity-wins-mermen-top-team-of-hun-trenton-high-and.html | PRINCETON VARSITY WINS; Mermen Top Team of Hun, Trenton High and Tiger Cub Stars | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/labor-party-names-committee.html | Labor Party Names Committee | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/southern-railways-new-stock.html | Southern Railway's New Stock | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/municipal-bonds-awarded-in-day-chase-national-bank-group-buys.html | MUNICIPAL BONDS AWARDED IN DAY; Chase National Bank Group Buys $10,000,000 Chicago 3s at Bid of 101.14 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/potter-funeral-today-service-for-real-estate-man-to-be-at-st.html | POTTER FUNERAL TODAY; Service for Real Estate Man to Be at St. Bartholomew's | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/war-referendum-recalled-to-house-petition-to-relieve-the-rules.html | WAR REFERENDUM RECALLED TO HOUSE; Petition to Relieve the Rules Committee Signed by 218 Members, One Now Dead | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/patrick-to-coach-so-carolina.html | Patrick to Coach So. Carolina | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/plan-big-ad-meeting-in-1939.html | Plan Big Ad Meeting in 1939 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/new-scarsdale-house-sold.html | New Scarsdale House Sold | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/elizabeth-a-fish-becomes-engaged-ethel-walker-school-alumna-a.html | ELIZABETH A. FISH BECOMES ENGAGED; Ethel Walker School Alumna, a Debutante of 1932, to Be Wed to John A. Stanton | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/wife-slayer-surrenders-after-fatal-quarrel-he-goes-to-tell.html | WIFE SLAYER SURRENDERS; After Fatal Quarrel, He Goes to Tell Policeman | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/defends-haven-for-jews-netherlands-minister-resents-criticism-by.html | DEFENDS HAVEN FOR JEWS; Netherlands Minister Resents Criticism by Nazi Deputy | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/yale-halts-brown-51-tallies-three-times-in-opening-period-of-hockey.html | YALE HALTS BROWN, 5-1; Tallies Three Times in Opening Period of Hockey Contest | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/lead-in-ocean-flying-is-foreseen-for-u-s-head-of-ship-line-plans.html | LEAD IN OCEAN FLYING IS FORESEEN FOR U. S.; Head of Ship Line Plans Outlay of $25,000,000, but Warns of Proposed 'Monopoly' | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/50000-bonus-to-800-employes.html | $50,000 Bonus to 800 Employes | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/st-josephs-wins-6040-downs-cathedral-college-fivejayvees-score-by.html | ST. JOSEPH'S WINS, 60-40; Downs Cathedral College Five Jayvees Score by 42-23 | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/topics-in-wall-street-cotton-consumption.html | TOPICS IN WALL STREET; Cotton Consumption | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/sports-of-the-times-an-open-question-of-home-rule.html | Sports of the Times; An Open Question of Home Rule | True | By Allison Danzig | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/albert-j-brackley-former-assemblyman-headed-far-rockaway-democratic.html | ALBERT J. BRACKLEY; Former Assemblyman Headed Far Rockaway Democratic Club | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/nankings-silence-terrifies-shanghai-appalling-casualties-among.html | NANKING'S SILENCE TERRIFIES SHANGHAI; Appalling Casualties Among 300,000 Civilians FearedNo News, Say Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/negro-rents-held-artificially-high-post-at-hearing-says-that-harlem.html | NEGRO RENTS HELD ARTIFICIALLY HIGH; Post, at Hearing, Says That Harlem Tenants Are 'Gouged' Since They Cannot Move | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/helen-michalis-honored-mrs-harris-fahnestock-gives-a-luncheon-for.html | HELEN MICHALIS HONORED; Mrs Harris Fahnestock Gives a Luncheon for Debutante | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bans-political-parades-london-renews-order-against-demonstrations.html | BANS POLITICAL PARADES; London Renews Order Against Demonstrations in East End | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/manning-denounced-by-streicher-paper-bishop-called-child-of-hell.html | MANNING DENOUNCED BY STREICHER PAPER; Bishop Called 'Child of Hell and Pseudo Priest' for His Attack on Anti-Semitism | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/junior-high-40-victor-2620.html | Junior High 40 Victor, 26-20 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/ruling-on-rustiess-iron-stock.html | Ruling on Rustiess Iron Stock | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/atlas-corp-finds-big-deals-best-odium-telling-its-policy-says.html | ATLAS CORP. FINDS BIG DEALS BEST; Odium, Telling Its Policy, Says Investing Is Sounder in 'Special Situations' | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/fitch-defeats-podesta-triumphs-in-threegame-match-in-b-and-c-squash.html | FITCH DEFEATS PODESTA; Triumphs in Three-Game Match in B and C Squash Tourney | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/6story-building-leased-boue-souers-to-become-tenants-of-10-west.html | 6-STORY BUILDING LEASED.; Boue Souers to Become Tenants of 10 West 56th Street | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/squash-club-bows-to-harvard-group-loses-by-32-in-section-i-of-class.html | SQUASH CLUB BOWS TO HARVARD GROUP; Loses by 3-2 in Section I of Class B Squash Racquets on Victors' Courts | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/charles-henry-dorr-founded-syndicate-supplying-pictures-to-foreign.html | CHARLES HENRY DORR; Founded Syndicate Supplying Pictures to Foreign Press | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/mayor-finds-error-voids-city-budget-vetoes-authorizing-resolution.html | MAYOR FINDS ERROR, VOIDS CITY BUDGET; Vetoes Authorizing Resolution Over Flaw Setting Period at Nine Years Instead of One | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/letters-to-the-times-government-and-railroads.html | Letters to The Times; Government and Railroads | True | GEORGE CLARKE COX. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/distillers-balked-in-suit-on-prices-denied-temporary-injunction.html | DISTILLERS BALKED IN SUIT ON PRICES; Denied Temporary Injunction When Nussbaum Challenges Their Trade Practices | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/roosevelt-to-resume-utility-truce-talks-appears-in-affable-mood-his.html | Roosevelt to Resume Utility Truce Talks; Appears in Affable Mood, His Jaw Healed | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/oconnor-girl-indicted-philadelphia-jury-charges-murder-and.html | O'CONNOR GIRL INDICTED; Philadelphia Jury Charges Murder and Manslaughter | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/sifton-explains-law-emphasizes-that-insurance-act-aids-all.html | SIFTON EXPLAINS LAW; Emphasizes That Insurance Act Aids All Qualified Jobless | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/dr-charles-foster-had-headed-college-pittsburgh-educator-formerly.html | DR. CHARLES FOSTER; HAD HEADED COLLEGE; Pittsburgh Educator, Formerly President of State Teachers, Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/college-and-school-scores.html | College and School Scores | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/sweden-to-honor-dr-leach.html | Sweden to Honor Dr. Leach | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/buys-site-for-150-homes-development-firm-acquires-450-lots-in.html | BUYS SITE FOR 150 HOMES; Development Firm Acquires 450 Lots in Nassau County | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/japanese-speedy-in-apology-to-us-act-before-receiving-formal.html | JAPANESE SPEEDY IN APOLOGY TO US; Act Before Receiving Formal Demands-Similar Note Given Britain Later | True | By Hugh Byas | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/troth-announced-of-miss-thompson-daughter-of-yonkers-couple-will-be.html | TROTH ANNOUNCED OF MISS THOMPSON; Daughter of Yonkers Couple Will Be Married to Alan M. Lindsay of England | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/hockey-setup-clarified-a-a-u-names-sextets-operating-contrary-to.html | HOCKEY SET-UP CLARIFIED; A. A. U. Names Sextets Operating Contrary to Its Rules | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/dublin-wins-at-rugby-65.html | Dublin Wins at Rugby, 6-5 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/st-francis-subdues-manhattan-by-3723-lenowicz-and-lynch-set-pace-in.html | ST. FRANCIS SUBDUES MANHATTAN BY 37-23; Lenowicz and Lynch Set Pace in Terriers' Easy Victory on Jasper Court | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/school-head-is-honored-dr-e-s-barney-served-hebrew-institute-for-50.html | SCHOOL HEAD IS HONORED; Dr. E. S. Barney Served Hebrew Institute for 50 Years | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/boston-college-elects-flynn.html | Boston College Elects Flynn | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bernstein-accused-of-plotting-escape-germans-charge-ship-owner.html | BERNSTEIN ACCUSED OF PLOTTING ESCAPE; Germans Charge Ship Owner Planned to Come Here and Perhaps Shift His Lines | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/prague-to-stiffen-policy-on-henlein-law-against-subversive-groups.html | PRAGUE TO STIFFEN POLICY ON HENLEIN; Law Against Subversive Groups Strengthened by Penalties on Imported Funds | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/n-y-a-c-defeats-city-a-c-team-31-triumphs-in-eastern-squash.html | N. Y. A. C DEFEATS CITY A. C. TEAM, 3-1; Triumphs in Eastern Squash Racquets Tourney on the Winged Foot Courts | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/eased-income-tax-urged-by-tremaine-state-controller-says-federal.html | EASED INCOME TAX URGED BY TREMAINE; State Controller Says Federal Revenue Would Rise Sharply With High-Bracket Cut | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/second-race-in-row-goes-to-swamp-angel-at-fair-grounds-swamp-angel.html | Second Race in Row Goes to Swamp Angel at Fair Grounds; SWAMP ANGEL WINS FROM FLYING DERE | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/mkinley-reaches-manila-brings-passengers-taken-from-stranded.html | M'KINLEY REACHES MANILA; Brings Passengers Taken From Stranded President Hoover | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/holds-stock-drop-reflected-output-starch-tells-marketing-group.html | HOLDS STOCK DROP REFLECTED OUTPUT; Starch Tells Marketing Group Securities Had Outrun Industrial Activity | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/shoe-tariff-rise-asked-house-members-join-appeal-for-50-per-cent.html | SHOE TARIFF RISE ASKED; House Members Join Appeal for 50 Per Cent Increase | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/changes-approved-by-harness-groups-parent-organizations-decide-on.html | CHANGES APPROVED BY HARNESS GROUPS; Parent Organizations Decide on Revision of Rules for Trotting and Pacing | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/pitching-laurels-for-season-annexed-by-allen-and-gomez-gomez-of.html | Pitching Laurels for Season Annexed by Allen and Gomez; GOMEZ OF YANKEES LED MOUND STARS | True | By John Drebinger | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/rob-a-p-offices-of-7000.html | Rob A. & P. Offices of $7,000 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/schkelings-star-rises-in-homeland-german-fighters-popularity.html | SCHKELING'S STAR RISES IN HOMELAND; German Fighter's Popularity Unbounded as Result of His Triumph Over Thomas | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bonus-nears-months-pay-continental-oil-and-clark-controller.html | BONUS NEARS MONTH'S PAY; Continental Oil and Clark Controller Announce Payments | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/texts-of-notes-on-the-panay-attack-the-japanese-note.html | Texts of Notes on the Panay Attack; The Japanese Note | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/reich-forces-enlist-more-business-aides-corps-of-military-economy.html | REICH FORCES ENLIST MORE BUSINESS AIDES; Corps of 'Military Economy Fuehrers' Will Be Expanded to Include All Arms | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/loan-group-buys-building-site.html | Loan Group Buys Building Site | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/adequate-wage-is-set-for-women-state-experts-find-1078-is-needed.html | ADEQUATE WAGE IS SET FOR WOMEN; State Experts Find $1,078 Is Needed for Worker Who Lives With Her Family | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/edward-c-suffern.html | EDWARD C. SUFFERN | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/oddlot-trading-on-monday.html | Odd-Lot Trading on Monday | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/two-steel-concerns-add-500000-to-pay-republic-and-youngstown-to.html | TWO STEEL CONCERNS ADD $500,000 TO PAY; Republic and Youngstown to Give About 15,000 Workers Deferred Vacation Sums | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/call-by-american-aggregates.html | Call by American Aggregates | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bronzes-of-rogers-and-post-completed-busts-will-be-exhibited-here.html | BRONZES OF ROGERS AND POST COMPLETED; Busts Will Be Exhibited Here Before Going as Gifts to the Oklahoma Historical Society | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/trustees-sell-brooklyn-house.html | Trustees Sell Brooklyn House | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/legacy-of-12935-goes-to-neediest-gift-provided-in-the-will-of-mary.html | LEGACY OF $12,935 GOES TO NEEDIEST; Gift Provided in the Will of Mary A. Hutchins Helps Raise Fund Total to $119,878 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/railroads-attack-rise-in-coal-price-tell-commission-it-would-cost.html | RAILROADS ATTACK RISE IN COAL PRICE; Tell Commission It Would Cost Them $21,000,000 a Year, Ask a Postponement | True | Special to THE NEW YORK TIMES. | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/shaughnessy-seeks-to-protect-passer-elimination-of-fiveyard-rule.html | SHAUGHNESSY SEEKS TO PROTECT PASSER; Elimination of Five-Yard Rule Would Stop Merciless Punishment, Says Chicago Coach | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/einstein-to-open-drive.html | Einstein to Open Drive | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bond-prices-drift-to-lower-levels-volume-on-the-stock-exchange.html | BOND PRICES DRIFT TO LOWER LEVELS; Volume on the Stock Exchange About Equal to That of the Previous Day | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/conn-state-prevails-4032.html | Conn. State Prevails, 40-32 | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/britain-abandons-hope-of-joint-move-finds-united-states-deaf-to.html | BRITAIN ABANDONS HOPE OF JOINT MOVE; Finds United States Deaf to Pleas for Concerted Action in the Far East | True | By Ferdinand Kuhn Jr. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/golf-titlist-to-become-a-briton.html | Golf Titlist to Become a Briton | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/chess-group-plans-for-us-title-play-opening-date-for-tourney-to-be.html | CHESS GROUP PLANS FOR U.S. TITLE PLAY; Opening Date for Tourney, to Be Held Here, Tentatively Set for April 2 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/stable-shoe-prices-seen-adler-says-stores-expect-no-advances-at.html | STABLE SHOE PRICES SEEN; Adler Says Stores Expect No Advances at Wholesale | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/la-salle-academy-in-race.html | La Salle Academy in Race | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/cuba-backs-american-pacts.html | Cuba Backs American Pacts | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/l-i-u-triumphs-7335-over-newark-quintet-torgoff-scores-19-points.html | L. I. U. TRIUMPHS, 73-35, OVER NEWARK QUINTET; Torgoff Scores 19 Points and King 18 as Blackbirds Earn Fourth Straight Victory | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/wet-fascist-serenade-forced-to-leave-italy.html | Wet Fascist Serenade; Forced to Leave Italy | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/robert-e-albright.html | ROBERT E. ALBRIGHT | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/buying-for-export-aids-cotton-rise-active-calling-by-mills-also-a.html | BUYING FOR EXPORT AIDS COTTON RISE; Active Calling by Mills Also a Factor in the Advance of 8 to 13 Points Here | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/r-j-crews-on-picket-line-assemblymanelect-aids-the-brooklyn-eagle.html | R. J. CREWS ON PICKET LINE; Assemblyman-Elect Aids The Brooklyn Eagle Strikers | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/fred-c-salter.html | FRED C. SALTER | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/books-of-the-times-pilgrims-progress.html | BOOKS OF THE TIMES; Pilgrim's Progress | True | By Ralph Thompson | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/heads-wheat-pool-board.html | Heads Wheat Pool Board | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/cooling-a-cup-of-coffee-for-ice-follies-harris-legg-leaping-over-a.html | COOLING A CUP OF COFFEE FOR "ICE FOLLIES" Harris Legg leaping over a table at which Rubie Maxson is seated in a rehearsal for the carnival at Madison Square Garden. | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/panzer-tops-paterson-4923.html | Panzer Tops Paterson, 49-23 | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/two-admirable-appointments.html | TWO ADMIRABLE APPOINTMENTS | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/brother-of-president-of-reichsbank-arrives.html | Brother of President Of Reichsbank Arrives | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/will-spend-17000000-ohio-bell-telephone-maps-expansion-program.html | WILL SPEND $17,000,000; Ohio Bell Telephone Maps Expansion Program | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/flaherty-wins-in-boston-new-dealer-elected-to-house-seat-vacated-by.html | FLAHERTY WINS IN BOSTON; New Dealer Elected to House Seat Vacated by John P. Higgins | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/returns-from-europe-dusolina-giannini.html | RETURNS FROM EUROPE Dusolina Giannini | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/would-curb-rows-over-tax-advice-house-group-proposes-that-any.html | WOULD CURB ROWS OVER TAX ADVICE; House Group Proposes That Any Advance Estimates by the Government Be Binding | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bars-japanese-toys-for-poor.html | Bars Japanese Toys for Poor | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/sec-aids-utilities-in-appliance-sales-says-they-need-not-file-in.html | SEC AIDS UTILITIES IN APPLIANCE SALES; Says They Need Not File in Respect to Endorsing of Installment Paper | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/dublin-recognizes-ethiopian-conquest-minister-will-be-accredited-to.html | DUBLIN RECOGNIZES ETHIOPIAN CONQUEST; Minister Will Be Accredited to 'Emperor'-Labor Reminds de Valera of Geneva Stand | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/new-teacher-test-to-aid-substitutes-revised-rules-for-next-year.html | NEW TEACHER TEST TO AID SUBSTITUTES; Revised Rules for Next Year Greatly Increase the Credit Given for Experience | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/dissension-splits-wage-bill-friends-as-debate-closes-foes-count-on.html | DISSENSION SPLITS WAGE BILL FRIENDS AS DEBATE CLOSES; Foes Count on Bitterness Over Varying Proposals to Aid Their Fight | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/parks-department-moves-to-aid-new-yorks-skiing-enthusiasts-sites.html | Parks Department Moves to Aid New York's Skiing Enthusiasts; Sites Designated Will Be Opened to Expert and Novice Alike--Natural Slopes and Golf Courses Utilized | True | By Frank Elkins | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/maj-j-o-green-jr-world-war-hero-winner-of-the-distinguished-service.html | MAJ. J. O. GREEN JR., WORLD WAR HERO; Winner of the Distinguished Service Cross at ChateauThierry Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/buy-industrial-tract-s-b-penick-co-get-tenacre-property-at.html | BUY INDUSTRIAL TRACT; S. B. Penick & Co. Get Ten-Acre Property at Lyndhurst, N. J. | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/miss-julia-rodman.html | MISS JULIA RODMAN | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/sec-statement-filed-by-trust.html | SEC Statement Filed by Trust | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/police-department.html | Police Department | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/joseph-c-kent.html | JOSEPH C. KENT | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/vast-area-claimed-government-in-peiping-to-control-150000000-for.html | VAST AREA CLAIMED; Government in Peiping to Control 150,000,000 for the Japanese | True | By Hallett Abend | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/mrs-simon-dkorsakoff.html | MRS. SIMON D'KORSAKOFF | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/births.html | Births | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/louise-cassell-to-be-married.html | Louise Cassell to Be Married | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/miss-rawls-tops-women-athletes-but-swimmer-with-53-gains-only.html | MISS RAWLS TOPS WOMEN ATHLETES; But Swimmer, With 53, Gains Only One-Point Margin in Associated Press Poll | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/dividend-actions-continue-heavily-many-special-disbursements.html | DIVIDEND ACTIONS CONTINUE HEAVILY; Many Special Disbursements Augment Regular Ones as Year Nears Close | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/tenants-renew-leases-chanin-building-renting-is-reported-active.html | TENANTS RENEW LEASES; Chanin Building Renting Is Reported Active | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/to-open-coast-office.html | To Open Coast Office | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/events-today.html | EVENTS TODAY | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/salvador-health-official-discourages-handshakes.html | Salvador Health Official Discourages Handshakes | True | Special Cable to THE NEW YORK TIMES. | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/miss-boukingham-patron-of-arts-member-of-an-early-chicago-family.html | MISS BOUKINGHAM, PATRON OF ARTS; Member of 'an Early Chicago Family Gave City Fountain Costing $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/president-is-host-at-cabinet-dinner-he-and-mrs-roosevelt-give-the.html | PRESIDENT IS HOST AT CABINET DINNER; He and Mrs. Roosevelt Give the First State Party of This Season at White House | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/mollie-cullums-plans-she-will-become-the-bride-of-charles-shelden.html | MOLLIE CULLUM'S PLANS; She Will Become the Bride of Charles Shelden on Feb. 26 | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/john-b-carroll.html | JOHN B. CARROLL | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/loyalists-bomb-foe-to-north-of-madrid-city-is-shelled-in.html | LOYALISTS BOMB FOE TO NORTH OF MADRID; City Is Shelled in RetaliationGibraltar Frontier ClosedSouthwest Front Quiet | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/lily-pons-wins-income-tax-suit.html | Lily Pons Wins Income Tax Suit | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/treasury-allots-bonds-and-notes-512544450-for-cash-260768000.html | TREASURY ALLOTS BONDS AND NOTES; $512,544,450 for Cash; $260,768,000 Exchanged for Maturing Debt | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/advertising-news-and-notes-cotton-promotion-proposed.html | Advertising News and Notes; Cotton Promotion Proposed | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/mrs-frank-skiff-florida-hostess-she-gives-buffet-supper-for-chorus.html | MRS. FRANK SKIFF FLORIDA HOSTESS; She Gives Buffet Supper for Chorus, Orchestra and Their Sponsors | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/goals-by-colville-brothers-and-patrick-win-fourth-game-in-row-for.html | Goals by Colville Brothers and Patrick Win Fourth Game in Row for Rangers; RANGERS CONQUER RED WINGS, 3 TO 1 | | By Joseph C. Nichols | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/failures-up-in-4-groups-construction-figure-shows-sole-decline-from.html | FAILURES UP IN 4. GROUPS; Construction Figure Shows Sole Decline From a Year Ago | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/mgr-roach-to-be-honored.html | Mgr. Roach to Be Honored | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/essenator-reiburn-convicted-of-theft-disbarred-tammany-lawyer-is.html | EX-SENATOR REIBURN CONVICTED OF THEFT; Disbarred Tammany Lawyer Is Found Guilty on Old Charge--Faces Federal Trial | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/wins-prize-in-debating-harriet-levin-gets-40-award-in-contest-at.html | WINS PRIZE IN DEBATING; Harriet Levin Gets $40 Award in Contest at Hunter | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/helen-blumer-howe-philadelphia-bride-sister-attendant-at-marriage.html | HELEN BLUMER HOWE PHILADELPHIA BRIDE; Sister Attendant at Marriage to Walter Lippincott Jr.--Chrch Ceremony Held | True | Special to THE NEW YORK TIMES. | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/mrs-james-b-ricks.html | MRS. JAMES B. RICKS | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bouvier-cup-to-wheeler-columbia-honors-him-as-best-of-freshman.html | BOUVIER CUP TO WHEELER; Columbia Honors Him as Best of Freshman Oarsmen | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/studies-paddys-market-plea.html | Studies Paddy's Market Plea | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/southbury-zones-barring-nazi-camp-town-meeting-14291-votes-farming.html | SOUTHBURY ZONES, BARRING NAZI CAMP; Town Meeting, 142-91, Votes 'Farming and Residence' Ban on the Bund's Project | True | By Milton Bracher | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/rice-warns-parents-of-rise-in-diphtheria-inoculation-of-children.html | RICE WARNS PARENTS OF RISE IN DIPHTHERIA; Inoculation of Children Urged for Safety--54 Deaths Here of Disease This Year | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/upturn-in-great-britain-reported.html | Upturn in Great Britain Reported | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/win-in-ossining-vote-republicans-sweep-election-but-pay-plan-again.html | WIN IN OSSINING VOTE; Republicans Sweep Election, but Pay Plan Again Is Defeated | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/army-grders-and-assignments.html | Army Grders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/hoppe-victor-twice-in-exhibition-tests-halts-appleby-at-182-15091.html | HOPPE VICTOR TWICE IN EXHIBITION TESTS; Halts Appleby at 18.2, 150-91, Then Downs Lee, 25-24, in Three-Cushion Match | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/countess-reventlow-here-for-christmas.html | Countess Reventlow Here for Christmas | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/son-to-f-r-strawbridges-jr.html | Son to F. R. Strawbridges Jr. | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/bingham-operated-on-nonmalignant-condition-in-envoys-abdomen-found.html | BINGHAM OPERATED ON; Non-Malignant Condition in Envoy's Abdomen Found | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/chase-bank-club-has-meeting.html | Chase Bank Club Has Meeting | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/cabinet-warns-farouk-says-rejected-bills-will-return-to-egyptian.html | CABINET WARNS FAROUK; Says Rejected Bills Will Return to Egyptian Parliament | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/youth-sees-by-grafted-cornea.html | Youth Sees by Grafted Cornea | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/baldwin-accuses-hague-of-tyranny-civil-liberties-union-will-give.html | BALDWIN ACCUSES HAGUE OF TYRANNY; Civil Liberties Union will Give Jersey Mayor a Lesson in Americanism He Says | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/spain-and-denmark-to-barter.html | Spain and Denmark to Barter | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/79-housing-plots-sold-federal-proposals-stimulate-deals-at-atlantic.html | 79 HOUSING PLOTS SOLD; Federal Proposals Stimulate Deals at Atlantic Beach | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/col-george-h-scott-surgeon-in-army-medical-corps-for-35-years.html | COL. GEORGE H. SCOTT; Surgeon in Army Medical Corps for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/builder-is-named-new-housing-head-mgrady-also-on-board.html | BUILDER IS NAMED NEW HOUSING HEAD; M'GRADY ALSO ON BOARD | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/may-lay-up-dollar-liners.html | May Lay Up Dollar Liners | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/dr-cohen-to-quit-city-college-post-retirement-of-noted-teacher-of.html | DR. COHEN TO QUIT CITY COLLEGE POST; Retirement of Noted Teacher of Philosophy to Take Place at End of Term | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/plans-plea-on-housing-23d-st-group-seeks-change-in-act-to-aid-urban.html | PLANS PLEA ON HOUSING; 23d St. Group Seeks Change in Act to Aid Urban Areas | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/college-editor-named.html | College Editor Named | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/curbs-foreigners-in-utility-holding-sec-extends-restrictions-on.html | CURBS FOREIGNERS IN UTILITY HOLDING; SEC Extends Restrictions on Acquisition of Securities of Companies Here | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/700th-patent-to-jersey-man.html | 700th Patent to Jersey Man | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/w-j-harahan-dies-railroad-leader-president-of-chesapeake-ohio.html | W. J. HARAHAN DIES; RAILROAD LEADER; President of Chesapeake & Ohio Victim of Septicaemia in Virginia Hospital | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/valentine-defends-traffic-signals-says-he-favors-progressive-system.html | VALENTINE DEFENDS TRAFFIC SIGNALS; Says He Favors Progressive System, but Engineers Find It Impracticable | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/vegetable-growers-warned-on-chain-tax-discriminatory-laws-will.html | VEGETABLE GROWERS WARNED ON CHAIN TAX; Discriminatory Laws Will Bring Higher Prices, Less Demand, French Tells Group | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/polish-bonds-offered-3-securities-to-be-given-for-coupons-of.html | POLISH BONDS OFFERED; 3% Securities to Be Given for Coupons of Various Loans | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/george-h-tamlyn.html | GEORGE H. TAMLYN | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/why-bruno-went-home-mention-of-mussolinis-son-in-palma-dispatches.html | WHY BRUNO WENT HOME; Mention of Mussolini's Son in Palma Dispatches Vexed Rome | True | Wireless to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/yugoslav-peasant-angry-at-poverty-badly-off-despite-rich-crop-yield.html | YUGOSLAV PEASANT ANGRY AT POVERTY; Badly Off Despite Rich Crop Yield, He Asks Where the Nation's Wealth Is Going | True | By Frederick T. Birchall | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/freight-rate-rise-suspended.html | Freight Rate Rise Suspended | True | | C1B 360819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/higher-fees-considered-chicago-stock-exchange-to-follow-lead-of.html | HIGHER FEES CONSIDERED; Chicago Stock Exchange to Follow Lead of Market Here | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/burke-backs-aims-of-womens-party-nebraska-senator-sees-fear-of.html | BURKE BACKS AIMS OF WOMEN'S PARTY; Nebraska Senator Sees Fear of Competition in Jobs as Basis of Opposition | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/redskins-plan-coast-trip-pro-champions-may-face-bears-in-series.html | REDSKINS PLAN COAST TRIP; Pro Champions May Face Bears in Series After New Year's | True | | C1B 360819 |
| 1937-12-15 | 1937-12-15 | https://www.nytimes.com/1937/12/15/archives/kuhn-speaks-at-college-calls-aide-to-answer-students-questions-at.html | KUHN SPEAKS AT COLLEGE; Calls Aide to Answer Students' Questions at Union | True | Special to THE NEW YORK TIMES. | C1B 360819 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/scientists-honor-wright-tomorrow-he-will-break-custom-to-be-at.html | SCIENTISTS HONOR WRIGHT TOMORROW; He Will Break Custom to Be at Session Marking Anniversary of First Plane Flight | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/daughter-to-h-b-altschuls.html | Daughter to H. B. Altschuls | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/time-flight-wins-tanforan-sprint-adams-scores-by-length-with-mrs.html | TIME FLIGHT WINS TANFORAN SPRINT; Adams Scores by Length With Mrs. Waters's Racer in Six-Furlong Dash | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/charles-e-patton-an-excongressman-served-two-termshad-been.html | CHARLES E. PATTON, AN EX-CONGRESSMAN; Served Two Terms-Had Been Pennsylvania Secretary of Agriculture Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/theatre-managers-will-assist-charity-movie-men-pledge-to-interest.html | THEATRE MANAGERS WILL ASSIST CHARITY; Movie Men Pledge to Interest Employes in Campaign for Jewish Societies | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/room-service-in-london-american-comedy-hailed-by-critics-and.html | ROOM SERVICE IN LONDON; American Comedy Hailed by Critics and First-Night Audience | True | Special Cable to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/founder-of-owls-dies-in-fire.html | Founder of Owls Dies in Fire | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/american-league-averages.html | American League Averages | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/army-contracts-awarded.html | Army Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/to-repeat-sofkurd-campaign.html | To Repeat 'Sofkurd' Campaign | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/john-coates.html | JOHN COATES | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/strong-rally-by-miss-page-captures-squash-racquets-final-at.html | Strong Rally by Miss Page Captures Squash Racquets Final at Atlantic City; MISS PAGE VICTOR OVER MISS BOWES | True | Special to THE NEW YORK TIMES.. | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/10-points-drafted-attempt-made-to-unite-all-conservatives-and.html | 10 POINTS DRAFTED; Attempt Made to Unite All Conservatives and Moderates on Plan | True | By Turner Catledge | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/cornell-club-wins-at-squash-racquets-blanks-williams-in-class.html | CORNELL CLUB WINS AT SQUASH RACQUETS; Blanks Williams in Class Battle-Columbia, Block Hall Among Victors | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/sittenfieldbaron.html | Sittenfield-Baron | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/restraining-order-received-by-a-f-a-a-a-a-asks-vaudeville-group.html | RESTRAINING ORDER RECEIVED BY A. F. A.; A. A. A. A. Asks Vaudeville Group to Stop Organizing Burlesque Actors Outside of City | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/general-motors-exports-rise.html | General Motors Exports Rise | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/health-congress-meets-delegates-in-chile-study-means-to-cope-with.html | HEALTH CONGRESS MEETS; Delegates in Chile Study Means to Cope With Tuberculosis | True | Special Cable to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/aeronautic-exports-up-equipment-sales-abroad-set-record-for-10.html | AERONAUTIC EXPORTS UP; Equipment Sales Abroad Set Record for 10 Months | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/vastindian-tracts-barred-to-motors-ickes-sets-aside-5000000-acres.html | VASTINDIAN TRACTS BARRED TO MOTORS; Ickes Sets Aside 5,000,000 Acres on Reservations as 'Roadless' Areas | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/letters-to-the-times-playing-our-own-hand.html | Letters to The Times; Playing Our Own Hand | True | VERNON NASH. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/g-herbert-windeler-former-golf-leader-boston-insurance-man-once-u-s.html | G. HERBERT WINDELER, FORMER GOLF LEADER; Boston Insurance Man, Once U. S. G. A. President, Dies in Florida at 77 | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/buried-in-wedding-suit-at-92.html | Buried in Wedding Suit at 92 | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/adams-five-halted-by-bryant-bryant-triumphs-in-p-s-a-l-game.html | Adams Five Halted by Bryant; BRYANT TRIUMPHS IN P. S. A. L. GAME | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/survivors-scout-japanese-error-writer-relates-bombers-flew-so-low.html | SURVIVORS SCOUT JAPANESE 'ERROR'; Writer Relates Bombers Flew So Low That Identity of the Panay Was Unmistakable | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rowing-coaches-adopt-resolution-to-cut-poughkeepsie-varsity-race.html | Rowing Coaches Adopt Resolution to Cut Poughkeepsie Varsity Race Distance; CHANGE ADVOCATED IN HUDSON CLASSIC | True | By Robert F. Kelley | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/bonus-by-aetna-insurance.html | Bonus by Aetna Insurance | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/john-p-johanson-69-veteran-of-4-wars-won-congressional-medal-and.html | JOHN P. JOHANSON, 69, VETERAN OF 4 WARS; Won Congressional Medal and Was in the Navy 30 YearsDies in Flushing | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/habsburg-lawsuit-ends-archduchess-agrees-to-pay-son-100-monthly-in.html | HABSBURG LAWSUIT ENDS; Archduchess Agrees to Pay Son $100 Monthly in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rules-on-de-vilbiss-dividend.html | Rules on De Vilbiss Dividend | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/italy-has-surplus-in-regular-budget-1289000000-lire-balance-for.html | ITALY HAS SURPLUS IN REGULAR BUDGET; 1,289,000,000 Lire Balance for 1936-37 Omits War and Armament Costs | True | By Arnaldo Cortesi | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rc-leffingwell-recovering.html | R.C. Leffingwell Recovering | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/schools-planning-24hour-schedule-new-courses-to-take-care-of.html | SCHOOLS PLANNING 24-HOUR SCHEDULE; New Courses to Take Care of Building Service Workers and Teach Their Subjects | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/eight-sextets-in-tourney.html | Eight Sextets in Tourney | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/prince-torch-32-triumphs-by-neck-defeats-janeen-with-rough-diamond.html | PRINCE TORCH, 3-2, TRIUMPHS BY NECK; Defeats Janeen, With Rough Diamond Third in Mile and 70-Yard Handicap | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/wheeler-to-press-for-new-rail-laws-indicates-that-lengthy-inquiry-c.html | WHEELER TO PRESS FOR NEW RAIL LAWS; Indicates That Lengthy Inquiry Calls for Increase of Powers of I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/coal-shippers-ask-freight-rate-cut-41-anthracits-operators-urge-icc.html | COAL SHIPPERS ASK FREIGHT RATE CUT; 41 Anthracits Operators Urge I.C.C. to Reduce Charge From Mines to New York | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/oliver-c-stibbs.html | OLIVER C. STIBBS | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/frank-is-honored-again-yale-back-gets-maxwell-award-as-outstanding.html | FRANK IS HONORED AGAIN; Yale Back Gets Maxwell Award as 'Outstanding Player' | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/daniel-t-bowden.html | DANIEL T. BOWDEN | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/mystery-man-aids-police-sends-80-for-pention-fundgave-20-a-year-ago.html | MYSTERY MAN AIDS POLICE; Sends $80 for 'Pention Fund'-Gave $20 a Year Ago | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/dartmouth-six-victor-conquers-blue-way-hockey-club-at-hanover-3-to.html | DARTMOUTH SIX VICTOR; Conquers Blue Way Hockey Club at Hanover, 3 to 0 | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/syracuse-beats-niagara-thompson-sidatsingh-star-in-5438-basketball.html | SYRACUSE BEATS NIAGARA; Thompson, Sidat-Singh Star in 54-38 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/414518050-outlay-for-city-projects-asked-by-bureaus-additional-sums.html | $414,518,050 OUTLAY FOR CITY PROJECTS ASKED BY BUREAUS; Additional Sums for Works Already Under Way Account for Most of the Total | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/first-nominations-for-rhodes-awards-two-candidates-are-chosen-in.html | FIRST NOMINATIONS FOR RHODES AWARDS; Two Candidates Are Chosen in Four Western States-88 More Are to Be Named | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/final-football-league-statistics.html | Final Football League Statistics | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/exgov-donaghey-of-arkansas-81-philanthropist-and-reformer.html | EX-GOV. DONAGHEY OF ARKANSAS, 81; Philanthropist and Reformer Dies-Served Two Terms From 1909 to 1913 | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/erb-moves-to-end-sitdown-strikes-persons-bearing-blankets-and-food.html | ERB MOVES TO END SIT-DOWN STRIKES; Persons Bearing Blankets and Food Are Ordered Barred From Relief Stations | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/alexander-koszegi-viola-player-for-philharmonic-orchestra-and.html | ALEXANDER KOSZEGI; Viola Player for Philharmonic Orchestra and Composer | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/loft-in-cooper-sq-for-drug-concern-schieffelin-co-buy-tenstory.html | LOFT IN COOPER SQ. FOR DRUG CONCERN; Schieffelin & Co. Buy Ten-Story Building Adjoining Present Quarters | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/title-speed-skating-listed.html | Title Speed Skating Listed | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/trotsky-verdict-scored-soviet-envoy-sees-whitewash-in-commissions.html | TROTSKY VERDICT SCORED; Soviet Envoy Sees 'Whitewash' in Commission's Findings | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/refined-copper-up-26860-tons-in-month-domestic-stocks-on-nov-30-put.html | REFINED COPPER UP 26,860 TONS IN MONTH; Domestic Stocks on Nov. 30 Put at 221,670 Tons-Consumption Off to 33,890 Tons | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/5000000-in-gold-from-japan.html | $5,000,000 in Gold From Japan | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/sec-sets-utility-hearing-will-study-pleas-by-kentucky-concerns-on.html | SEC SETS UTILITY HEARING; Will Study Pleas by Kentucky Concerns on Exchange of Notes | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/clipper-smith-satisfied-not-seeking-manhattan-berth-villanova-coach.html | CLIPPER SMITH SATISFIED; Not Seeking Manhattan Berth, Villanova Coach Says | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/fund-for-neediest-rises-to-129801-days-contributions-totaling-9928.html | FUND FOR NEEDIEST RISES TO $129,801; Day's Contributions, Totaling $9,928, Are Sent by 442 Good Neighbors | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/would-exalt-heroes-of-peace.html | Would Exalt Heroes of Peace | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/james-h-leonard-headmaster-of-cambridge-high-and-latin-school-annex.html | JAMES H. LEONARD; Headmaster of Cambridge High and Latin School Annex | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/end-of-recession-seen-by-publisher-griswold-of-business-week-tells.html | END OF RECESSION SEEN BY PUBLISHER; Griswold of Business Week Tells Management Group Trade Is Reviving | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/harvard-triumphs-in-late-rally-4742-overtakes-brown-quintet-in-last.html | HARVARD TRIUMPHS IN LATE RALLY, 47-42; Overtakes Brown Quintet in Last Four Minutes- Herrick Registers 20 Points | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/home-bridal-held-for-mrs-bernadac-married-in-pleasantville-to.html | HOME BRIDAL HELD FOR MRS. BERNADAC; Married in Pleasantville to Stanley Halle of Stock Exchange Firm Here | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/union-bookkeeper-free-charges-dropped-against-witness-in-tootsie.html | UNION BOOKKEEPER FREE; Charges Dropped Against Witness in 'Tootsie' Herbert Trial | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/windsors-ranking-baffles-experts-authorities-refuse-to-decide.html | WINDSORS' RANKING BAFFLES EXPERTS; Authorities' Refuse to Decide Precedence of Duchess at British Functions | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/12000-here-urge-freeing-of-mooney-mass-meeting-at-garden-hears-him.html | 12,000 HERE URGE FREEING OF MOONEY; Mass Meeting at Garden Hears Him Called the Symbol for Rallying of Labor | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/the-civil-service.html | The Civil Service | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/graves-asks-plan-for-cheap-housing-urges-conference-of-builders.html | GRAVES ASKS PLAN FOR CHEAP HOUSING; Urges Conference of Builders, Labor and Allied Interests on Low-Cost Building | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/queen-mary-sails-with-1210.html | Queen Mary Sails With 1,210 | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/vote-bonus-and-increased-pay.html | Vote Bonus and Increased Pay | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/senate-sits-late-to-push-farm-bill-again-bars-cost-limit-but-is.html | SENATE SITS LATE TO PUSH FARM BILL; Again Bars Cost Limit, but Is Told Request Will Be Held to 600 Millions | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/chilean-press-backs-u-s-errors-held-part-of-japans-plan-to-drive.html | CHILEAN PRESS BACKS U. S.; Errors Held Part of Japan's Plan to Drive Out Foreigners. | True | Special Cable to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/oddlot-trading-on-tuesday.html | Odd-Lot Trading on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/charles-pascoe-ayre.html | CHARLES PASCOE AYRE | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/harvey-reappoints-aides-retains-entire-queens-cabinet-except-in.html | HARVEY REAPPOINTS AIDES; Retains Entire Queens Cabinet Except in Jobs Dropped | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rangers-to-meet-americans-tonight-capacity-crowd-of-16000-is.html | RANGERS TO MEET AMERICANS TONIGHT; Capacity Crowd of 16,000 Is Expected to See Hockey Battle on Garden Ice | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/republicans-lead-in-buffalo.html | Republicans Lead in Buffalo | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/japanese-urged-to-build-replica-of-panay-for-us.html | Japanese Urged to Build Replica of Panay for Us | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/zoophobia.html | ZOOPHOBIA | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/elected-to-fill-vacancies-of-board-of-a-t-t.html | Elected to Fill Vacancies Of Board of A. T. & T. | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/wins-over-14000-as-a-farmer.html | Wins Over 14,000 as a Farmer | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/shankar-dancers-open-season-here-hindu-troupe-starting-fourth.html | SHAN-KAR DANCERS OPEN SEASON HERE; Hindu Troupe, Starting Fourth American Tour, Applauded by Town Hall Audience | True | By John Martin | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/lehigh-lists-nine-games-p-m-c-and-delaware-elevens-newcomers-on.html | LEHIGH LISTS NINE GAMES; P. M. C. and Delaware Elevens Newcomers on 1938 Card | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/cuba-to-distribute-tenant-farm-land-legislature-passes-bill-for.html | CUBA TO DISTRIBUTE TENANT FARM LAND; Legislature Passes Bill for Canceling State Leases to Aid Agriculturists | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/left-fund-to-aid-poor-jews.html | Left Fund to Aid Poor Jews | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/utilities-accused-as-unfair-to-negro-inquiry-leader-asks-public.html | UTILITIES ACCUSED AS UNFAIR TO NEGRO; Inquiry Leader Asks Public Service Body to Study the Testimony at Hearing | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/williams-in-front-4534-latvis-and-seay-lead-quintet-to-victory-over.html | WILLIAMS IN FRONT, 45-34; Latvis and Seay Lead Quintet to Victory Over Middlebury | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/march-of-victory-into-nanking-set-matsui-and-hasegawa-to-lead.html | MARCH OF VICTORY INTO NANKING SET; Matsui and Hasegawa to Lead Formal Entry Into the City Tomorrow Afternoon | True | Special Cable to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/houses-leased-for-hotel.html | Houses Leased for Hotel | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/three-new-bishops-appointed-by-pope-will-preside-over-recently.html | THREE NEW BISHOPS APPOINTED BY POPE; Will Preside Over Recently Created Dioceses of Paterson, Camden and Owensboro | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/mayor-gets-105000-receipts-from-service-ball-game-turned-over-to.html | MAYOR GETS $105,000; Receipts From Service Ball Game Turned Over to Him | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/hitler-aide-departs-capt-wiedermann-takes-12-books-on-country-to.html | HITLER AIDE DEPARTS; Capt. Wiedermann Takes 12 Books on Country to Chancellor | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/edison-layoff-due-to-lack-of-work-arbitration-board-finds-no.html | EDISON LAYOFF DUE TO LACK OF WORK; Arbitration Board Finds 'No Intended Unfairness,' but Would Reinstate 20 Men | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/soconyvacuum-reports-gains.html | Socony-Vacuum Reports Gains | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/schmeling-departs-for-hamburg-fight-to-meet-foord-jan-30-then-plans.html | SCHMELING DEPARTS FOR HAMBURG FIGHT; To Meet Foord Jan. 30, Then Plans Another Tune-Up Battle in United States | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/clees-gain-is-now-297-republican-picks-up-44-more-votes-in-hudson.html | CLEE'S GAIN IS NOW 297; Republican Picks Up 44 More Votes in Hudson Recount | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/marinelli-office-in-robinson-case-federal-agents-trace-birth.html | MARINELLI OFFICE IN 'ROBINSON' CASE; Federal Agents Trace Birth Certificates and Enter Trails Linking Communists | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/electric-power-rise-counters-usual-trend-losses-on-year-are-reduced.html | Electric Power Rise Counters Usual Trend; Losses on Year Are Reduced in Four Areas | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/wpa-renews-theatre-lease.html | WPA Renews Theatre Lease | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/alekhine-resigns-29th-chess-contest-title-winner-convinced-euwe.html | ALEKHINE RESIGNS 29TH CHESS CONTEST; Title Winner Convinced Euwe, With His 41st Move Sealed, Could Not Be Stopped | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/cocaptains-named-for-n-y-u-eleven-pauline-and-swiadon-quarter-and.html | CO-CAPTAINS NAMED FOR N. Y. U. ELEVEN; Pauline and Swiadon, Quarter and Tackle, to Lead Football Team Next Fall | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/cocaptains-at-hamilton-hislinger-and-farrell-elected-by-football.html | CO-CAPTAINS AT HAMILTON; Hislinger and Farrell Elected by Football Team | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/passengers-score-the-hoover-crew-landing-at-manila-all-who-comment.html | PASSENGERS SCORE THE HOOVER CREW; Landing at Manila, All Who Comment Accuse Many of Sailors as 'Hoodlums' | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/train-engineman-dies-at-post.html | Train Engineman Dies at Post | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/british-postoffices-gift-is-waiver-of-postage-due.html | British Postoffice's Gift Is Waiver of Postage Due | True | Special Cable to THE NEW YORK TIMES. | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/mrs-mary-e-mount.html | MRS. MARY E. MOUNT | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/wilentz-boomed-for-judgeship.html | Wilentz Boomed for Judgeship | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rules-strike-at-sea-is-violation-of-law-federal-judge-at-baltimore.html | RULES STRIKE AT SEA IS VIOLATION OF LAW; Federal Judge at Baltimore So Informs the Jury in Algic Mutiny Trial | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/orders-investigation-of-kuhns-activities-house-immigration-body.html | ORDERS INVESTIGATION OF KUHN'S ACTIVITIES; House Immigration Body Asks Labor and Justice Departments for His Record | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/battles-set-new-league-record-in-taking-groundgaining-honors.html | Battles Set New League Record In Taking Ground-Gaining Honors; Redskin Only Man to Head Group TwicePassing Mark Made by Baugh--FieldGoal Kickers Led by Manders | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/reception-at-barnard-150-attend-alumnae-event-in-honor-of-faculty.html | RECEPTION AT BARNARD; 150 Attend Alumnae Event In Honor of Faculty | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/eastern-shore-issues-allowed.html | Eastern Shore Issues Allowed | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/unlimited-spending.html | UNLIMITED SPENDING | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/insurance-units-merged-state-department-puts-title-bureau-with-real.html | INSURANCE UNITS MERGED; State Department Puts Title Bureau With Real Estate | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/screen-programs-for-young-audiences-motion-picture-committee-of.html | SCREEN PROGRAMS FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/nancy-van-vleck-honored-mrs-albert-f-jaeckel-hostess-at-party-for.html | NANCY VAN VLECK HONORED; Mrs. Albert F. Jaeckel Hostess at Party for Debutante | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry Waltemade | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/for-first-time-since-he-went-on-bench-he-makes-inquiries-of.html | For First Time Since He Went on Bench He Makes Inquiries of Contender in a Suit | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/roosevelt-greeting-minus-a-cutaway-president-receives-nicaraguas.html | ROOSEVELT GREETING MINUS A CUTAWAY; President Receives Nicaragua's New Envoy With Pomp Left Off, Saving Time | True | Special to THE NEW YORK TIMES. | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/yearend-paying-on-stocks-goes-on-chicago-railway-equipment-votes.html | YEAR-END PAYING ON STOCKS GOES ON; Chicago Railway Equipment Votes First Common Dividend in Seven Years | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/first-lady-honors-wives-of-justices-mrs-roosevelt-is-hostess-at-a.html | FIRST LADY HONORS WIVES OF JUSTICES; Mrs. Roosevelt Is Hostess at a Luncheon Party in the White House | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/somoza-reads-message-nicaragua-has-balanced-budget-and-surplus.html | SOMOZA READS MESSAGE; Nicaragua Has Balanced Budget and Surplus, President Says | True | Special Cable to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/pro-dodgers-sign-butcher.html | Pro Dodgers Sign Butcher | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/r-f-grant-official-of-paper-company-canadian-lumberman-79-is.html | R. F. GRANT, OFFICIAL OF PAPER COMPANY; Canadian Lumberman, 79, Is Dead-Resident Manager for International Firm | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/turf-group-elects-connors.html | Turf Group Elects Connors | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rutgers-rewards-93-for-fall-athletics-letters-and-numerals-granted.html | RUTGERS REWARDS 93 FOR FALL ATHLETICS; Letters and Numerals Granted to 53 Upperclassmen and 40 Freshman Players | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/foreign-skiers-depart-murstad-and-furrer-in-u-s-for-winter-sports-s.html | FOREIGN SKIERS DEPART; Murstad and Furrer, in U. S. for Winter Sports Shows, Sail | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/soviet-vote-turnout-put-at-965-per-cent-855-of-1143-deputies.html | SOVIET VOTE TURN-OUT PUT AT 96.5 PER CENT; 855 of 1,143 Deputies Elected to Parliament Are Reds184 Are Women | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/union-joins-plea-for-shoe-duty-rise-producers-and-labor-assert.html | UNION JOINS PLEA FOR SHOE DUTY RISE; Producers and Labor Assert Protection From Czech Product Is Needed | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/frederick-c-keller.html | FREDERICK C. KELLER | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/books-of-the-times-buildings.html | BOOKS OF THE TIMES; Buildings | True | By Ralph Thompson | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/softcoal-ratings-become-effective-board-puts-minimum-prices-into.html | SOFT-COAL RATINGS BECOME EFFECTIVE; Board Puts Minimum Prices Into Force, as of Today, With Slight Changes | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/lights-log-at-columbia-butler-ushers-in-yule-season-at-traditional.html | LIGHTS LOG AT COLUMBIA; Butler Ushers in Yule Season at Traditional Ceremony | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/says-circus-hands-broke-ship-strike-radio-union-agent-tells.html | SAYS CIRCUS HANDS BROKE SHIP STRIKE; Radio Union Agent Tells Senators Untrained Men Replaced Unionists on Vessel | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/acts-on-lindbergh-reward.html | Acts on Lindbergh Reward | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/shippers-to-ecuador-troubled.html | Shippers to Ecuador Troubled | True | Special Cable to THE NEWYORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/court-upholds-wingate-orders-pay-cuts-restored-in-the-budget-for.html | COURT UPHOLDS WINGATE; Orders Pay Cuts Restored in the Budget for Surrogate's Aides | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/jean-cameron-alumna-of-masters-school-will-be-wed-in-february-to-s.html | Jean Cameron, Alumna of Masters School, Will Be Wed in February to S. H. Hartshorn | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/large-party-given-by-mrs-f-f-storm-princess-vladimir-koudacheff-and.html | LARGE PARTY GIVEN BY. MRS. F. F. STORM; Princess Vladimir Koudacheff and Mrs. James H. Caldwell Among Her Many Guests | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/stocks-in-london-paris-and-berlin-british-market-remains-quiet-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Remains Quiet, but Most Sections Show Move Cheerful Tone | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/aronbaerwald.html | Aron-Baerwald | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/morton-i-rosenthal.html | MORTON I. ROSENTHAL | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/112-members-added-to-the-united-hunts-racing-association-had-one-of.html | 112 MEMBERS ADDED TO THE UNITED HUNTS; Racing Association Had One of Its Best Years, Financial Report Indicates | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/parasites-offer-key-to-evolution-life-cycles-of-7-species-laid-bare.html | PARASITES OFFER KEY TO EVOLUTION; Life Cycles of 7 Species Laid Bare by N. Y. U. Zoologist, Science Academy Hears | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/n-y-a-c-five-plays-tonight.html | N. Y. A. C. Five Plays Tonight | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/vast-new-pushes-feared-by-chinese-hankow-canton-hangchow-and-swatow.html | VAST NEW PUSHES FEARED BY CHINESE; Hankow, Canton, Hangchow and Swatow Are Expected to Be Attacked Soon | True | By Hallett Abend | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/cotton-prices-lag-after-early-rise-end-unchanged-to-6-points-lower.html | COTTON PRICES LAG AFTER EARLY RISE; End Unchanged to 6 Points Lower as Mill Calling Limits Fluctuations | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/steel-workers-hit-decisions-by-nlrb-charge-rulings-for-a-f-of-l-in.html | STEEL WORKERS HIT DECISIONS BY NLRB; Charge Rulings for A. F. of L. in Basic Industries Are Against Wagner Law | True | By Louis Stark | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/offer-jersey-beach-plan-state-planning-board-members-would-buy.html | OFFER JERSEY BEACH PLAN; State Planning Board Members Would Buy Island for Park | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/dedicates-nurses-school-today.html | Dedicates Nurses' School Today | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/automobile-plant-closes-today.html | Automobile Plant Closes Today | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/binghams-condition-improves.html | Bingham's Condition Improves | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/shipping-and-mails-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/to-head-commerce-association.html | To Head Commerce Association | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/21-states-to-join-in-oil-parley.html | 21 States to Join in Oil Parley | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/cotton-exchange-to-close-early.html | Cotton Exchange to Close Early | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/mexican-episcopate-accused-of-politics-letter-to-spanish-clergy.html | MEXICAN EPISCOPATE ACCUSED OF POLITICS; Letter to Spanish Clergy Read as a Bid for Dominance in Mexico's Internal Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/gold-conference-of-nations-urged-prof-hastings-of-yale-asks-action.html | GOLD CONFERENCE OF NATIONS URGED; Prof. Hastings of Yale Asks Action to Stabilize Price by International Accord | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/city-code-up-today-as-revolt-grows-opposition-of-tammany-men-in.html | CITY CODE UP TODAY AS REVOLT GROWS; Opposition of Tammany Men in Assembly Gains Because of Mayor's Budget Veto | True | By W. A. Warn | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/son-to-mrs-robert-b-lee.html | Son to Mrs. Robert B. Lee | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/eugene-h-arnold.html | EUGENE H. ARNOLD | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/grace-sells-carabobo-ship-now-in-tow-is-bought-for-alaskan-trade.html | GRACE SELLS CARABOBO; Ship Now in Tow Is Bought for Alaskan Trade | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/downtown-glee-club-gives-yule-concert-varied-music-pleases-hearers.html | DOWNTOWN GLEE CLUB GIVES YULE CONCERT; Varied Music Pleases Hearers at Carnegie Hall-Cathedral Choir Boys Assist | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/bond-notes.html | BOND NOTES | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/fur-racket-case-put-to-jury-today-prosecutor-summing-up-links.html | FUR RACKET CASE PUT TO JURY TODAY; Prosecutor, Summing Up, Links Defendants to Bombings and Assaults | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/liquor-imports-increase-total-is-13639805-gallons-for-ten.html | LIQUOR IMPORTS INCREASE; Total Is 13,639,805 Gallons for Ten Months--Wines Up Also | True | Special to THE NEW YORK TIMES. | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/vast-housing-plan-outlined-by-mayor-time-has-come-to-build-he-says.html | VAST HOUSING PLAN OUTLINED BY MAYOR; ' Time Has Come to Build,' He Says, Swearing In Rheinstein and McGrady to Board | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/corn-continues-up-on-export-buying-1000000-bushels-reported-sold.html | CORN CONTINUES UP ON EXPORT BUYING; 1,000,000 Bushels Reported Sold for Shipment to United Kingdom and Europe | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/sheaffer-pen-to-give-bonus.html | Sheaffer Pen to Give Bonus | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/naomi-rubin-betrothed-fieldston-school-alumna-will-be-wed-to-jerome.html | NAOMI RUBIN BETROTHED; Fieldston School Alumna Will Be Wed to Jerome Strumpf | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/roosevelt-aid-asked-in-oregon.html | Roosevelt Aid Asked in Oregon | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/mrs-r-w-duncan-has-child.html | Mrs. R. W. Duncan Has Child | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/100-pickets-battle-police-in-times-sq-50-are-rounded-up-march.html | 100 PICKETS BATTLE POLICE IN TIMES SQ.; 50 ARE ROUNDED UP; March Around Sidewalk | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/82277-pledged-in-drive-davison-fund-gives-25000-for-war-on-syphilis.html | $82,277 PLEDGED IN DRIVE; Davison Fund Gives $25,000 for War on Syphilis | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/lawyers-trust-co-to-move.html | Lawyers Trust Co. to Move | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/given-and-bequeathed.html | GIVEN AND BEQUEATHED" | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/loan-shark-is-convicted-usurer-who-preyed-on-wpa-men-awaits.html | LOAN SHARK IS CONVICTED; Usurer Who Preyed on WPA Men Awaits Sentence | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/wood-field-and-stream-hope-for-novices-in-south.html | Wood, Field and Stream; Hope for Novices in South | True | By Raymond R. Camp | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/state-republicans-will-meet-today-nomination-of-simpson-to-be.html | STATE REPUBLICANS WILL MEET TODAY; Nomination of Simpson to Be National Committeeman Is Held Likely | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/queens-acts-to-get-more-industries-harvey-will-name-commission-in.html | QUEENS ACTS TO GET MORE INDUSTRIES; Harvey Will Name Commission in Move to Press the Borough's Advantage | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/new-life-insurance-39-below-year-ago-november-total-off-from-1936.html | NEW LIFE INSURANCE 3.9% BELOW YEAR AGO; November Total Off From 1936, but Eleven-Month Total Shows 4.9% Rise | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/son-will-succeed-head-of-company-harry-m-moses-to-take-over.html | SON WILL SUCCEED HEAD OF COMPANY; Harry M. Moses to Take Over Presidency of H. C. Frick Coke and U. S. Coal | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/skating-on-long-island.html | Skating on Long Island | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/boy-shares-2-gift-with-hospitals-7yearold-sends-50-centshe-had-been.html | BOY SHARES $2 GIFT WITH HOSPITALS; 7-Year-Old Sends 50 CentsHe Had Been a Patient and 'They' Were Nice to Him | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/promoted-by-j-g-brill-co.html | Promoted by J. G. Brill Co. | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/annapolis-sets-holiday-limits.html | Annapolis Sets Holiday Limits | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/french-find-arms-sent-from-spain-to-plotters.html | French Find Arms Sent From Spain to Plotters | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/banks-to-pay-dividends-two-yonkers-institutions-plan-distributions.html | BANKS TO PAY DIVIDENDS; Two Yonkers Institutions Plan Distributions Soon | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/panay-survivors-impeded-by-mines-gunboats-moving-slowly-down-the.html | PANAY SURVIVORS IMPEDED BY MINES; Gunboats Moving Slowly Down the Yangtze With Japanese Convoy-Anchor at Night | True | Special Cable to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/president-jackson-day-speaker.html | President Jackson Day Speaker | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/treasurys-security-purchases.html | Treasury's Security Purchases | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rail-rate-order-delayed.html | Rail Rate Order Delayed | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/middlesex-routs-sussex-captures-english-rugby-union-match-by-163.html | MIDDLESEX ROUTS SUSSEX; Captures English Rugby Union Match by 16-3 | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/prof-meech-dies-of-shot-chicago-banking-law-authority-is-victim-of.html | PROF. MEECH DIES OF SHOT; Chicago Banking Law Authority Is Victim of Own Rifle | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/granbery-is-named-by-yachting-group-appointed-acting-president-of.html | GRANBERY IS NAMED BY YACHTING GROUP; Appointed Acting President of Handicap Class AssociationAnnual Elections in March | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/police-department.html | Police Department | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/princeton-conquers-rider-quintet-3928-tiger-spurt-in-last-10.html | PRINCETON CONQUERS RIDER QUINTET, 39-28; Tiger Spurt in Last 10 Minutes Decides Hard-Fought Game on Trenton Court | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/deaths.html | Deaths | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/frances-fortyhour-week.html | FRANCE'S FORTY-HOUR WEEK | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/wesleyan-scores-5232-beats-coast-guard-five-after-leading-at-half.html | WESLEYAN SCORES. 52-32; Beats Coast Guard Five After Leading at Half, 23-15 | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/plan-is-amended-by-north-western-capitalization-and-fixed-charges.html | PLAN IS AMENDED BY NORTH WESTERN; Capitalization and Fixed Charges Are Reduced by the Management | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/earhart-data-given-to-womens-museum-hope-for-lost-flier-expressed.html | EARHART DATA GIVEN TO WOMEN'S MUSEUM; Hope for Lost Flier Expressed at Dinner Here for Archives Center She Aided | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/murphy-home-sold-on-east-64th-st-fivestory-house-was-once-occupied.html | MURPHY HOME SOLD ON EAST 64TH ST.; Five-Story House was Once Occupied by Consuelo Vanderbilt Smith | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/man-beats-5-women-making-pie.html | Man Beats 5 Women Making Pie | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/the-ludlow-resolution.html | THE LUDLOW RESOLUTION | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/income-reported-by-corporations-1060162-net-for-arundel-in-11.html | INCOME REPORTED BY CORPORATIONS; $1,060,162 Net for Arundel in 11 MonthS- 741,781 in Period in 1936 | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/11210000-in-bonds-awarded-by-city-halsey-stuart-syndicate-bids.html | $11,210,000 IN BONDS AWARDED BY CITY; Halsey, Stuart Syndicate Bids 100.618.for 2 1/2s, Making an Interest Cost of 2.4202% | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/poles-plan-to-open-the-army-to-women-bill-provides-auxiliary-force.html | POLES PLAN TO OPEN THE ARMY TO WOMEN; Bill Provides Auxiliary Force for Those 19 to 45--Some Would Be Conscripted | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/row-leads-to-murder-suicide.html | Row Leads to Murder, Suicide | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/shifts-in-equities-reported-to-sec-summary-makes-public-many.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Many Transactions by Company Officers and Directors | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/fair-grounds-chart-fair-grounds-entries.html | FAIR GROUNDS CHART; Fair Grounds Entries | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/louisiana-state-tackle-hurt.html | Louisiana State Tackle Hurt | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/dr-moritz-m-salomon.html | DR. MORITZ M. SALOMON | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/bronx-board-reelects-stephens.html | Bronx Board Re-elects Stephens | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rutgers-prevails-3327-stops-trenton-state-teachers-in-basketball.html | RUTGERS PREVAILS, 33-27; Stops Trenton State Teachers in Basketball Contest | True | Special to THE NEW YORK TIMES. | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/independent-union-is-upheld-on-appeal-detroit-federal-court-bars.html | INDEPENDENT UNION IS UPHELD ON APPEAL; Detroit Federal Court Bars Mediation Board Order to Consolidate Two Rail Groups | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/texts-of-british-and-japanese-notes-the-japanese-note.html | Texts of British and Japanese Notes; The Japanese Note | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/ship-line-would-serve-canada.html | Ship Line Would Serve Canada | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/frank-h-myer.html | FRANK H. MYER | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/41000-corporations-dissolved-by-state-action-follows-failure-to.html | 41,000 CORPORATIONS DISSOLVED BY STATE; Action Follows Failure to File Tax Report--Reinstatement in Three Months Allowed | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/f-c-salter-sr.html | F. C. SALTER SR. | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/testifies-tvas-aim-is-flood-control-engineer-insists-tennessee.html | TESTIFIES TVA'S AIM IS FLOOD CONTROL; Engineer Insists Tennessee River Projects Would Remedy the Mississippi Overflows | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/lisle-hose-shown-at-cottons-exhibit-style-authorities-also-are-told.html | LISLE HOSE SHOWN AT COTTONS EXHIBIT; Style Authorities Also Are Told Chinese Colors and Prints Lead for Spring | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/stay-for-paddys-market.html | Stay for Paddy's Market | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/finds-berry-leases-in-tva-area-void-special-master-gives-ruling-to.html | FINDS BERRY LEASES IN TVA AREA VOID; Special Master Gives Ruling to Federal Board on Marble Claims-Appeal Pressed | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/penn-grants-awards-to-119-football-men-29-varsity-players.html | PENN GRANTS AWARDS TO 119 FOOTBALL MEN; 29 Varsity Players HonoredJayvee, 150-Pound and Cub Squads Share Laurels | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/league-honors-for-driving-across-runs-go-to-greenberg-of-tigers.html | League Honors for Driving Across Runs Go to Greenberg of Tigers; GREENBERG EXCELS IN RUNS BATTED IN | True | By John Drebinger | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/2200-families-here-own-cooperatives-apartments-in-three-boroughs.html | 2,200 FAMILIES HERE OWN COOPERATIVES; Apartments in Three Boroughs Valued at $10,293,000 in Labor Bureau Survey | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/books-published-today.html | Books Published Today | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/sale-in-mount-vernon-fourstory-apartment-house-in-new-ownership.html | SALE IN MOUNT VERNON; Four-Story Apartment House in New Ownership | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rail-revenues-show-drop-in-november-92-class-i-roads-report-total.html | RAIL REVENUES SHOW DROP IN NOVEMBER; 92 Class I Roads Report Total of $261,619,434 in Month$296,244,475 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/washington-takes-a-graver-view-as-panay-survivors-tell-stories.html | Washington Takes a Graver View As Panay Survivors Tell Stories; Roosevelt and Hull Ready to Take Further Action if Official Report on Bombing Warrants It-U. S. and Britain Cooperate | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/12500-verdict-for-auto-victim.html | $12,500 Verdict for Auto Victim | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/republicans-pick-program-chairman-landon-and-hoover-factions-agree.html | REPUBLICANS PICK PROGRAM CHAIRMAN; Landon and Hoover Factions Agree on Choice of Head of Declarations Group | True | By Charles R. Michael | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/threats-revealed-in-carpenter-case-slain-widows-brother-tells.html | THREATS REVEALED IN CARPENTER CASE; Slain Widow's Brother Tells Pennsylvania Officials She Confided in Him in Peril | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/w-v-elliott-named-to-succeed-kelly-veteran-in-kings-surrogates.html | W. V. ELLIOTT NAMED TO SUCCEED KELLY; Veteran in Kings Surrogate's Office Sworn In by Wingate as Public Administrator | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/chile-again-balances-budget.html | Chile Again Balances Budget | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/sheffield-farms-fills-executive-positions.html | Sheffield Farms Fills Executive Positions | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/prize-quartet-is-played-composers-forum-offers-work-by-rudolph.html | PRIZE QUARTET IS PLAYED; Composers' Forum Offers Work by Rudolph Forst | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/egypt-wants-lamps-marked.html | Egypt Wants Lamps Marked | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/montclair-gains-seventh-triumph-subdues-new-york-a-c-32-to-remain.html | MONTCLAIR GAINS SEVENTH TRIUMPH; Subdues New York A. C., 3-2, to Remain Undefeated in Class A Squash | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/home-not-tavern-held-place-for-dec-24-fetes.html | Home, Not Tavern, Held Place for Dec. 24 Fetes | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/brooklyn-improvements-urged.html | Brooklyn Improvements Urged | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/assail-canadas-ban-on-export-of-power-quebec-and-ontario-unite-to.html | ASSAIL CANADA'S BAN ON EXPORT OF POWER; Quebec and Ontario Unite to Break Sale of Surplus to New York Concerns | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/tammany-backs-2-for-new-life-job-endorses-leaders-hussey-and.html | TAMMANY BACKS 2 FOR NEW LIFE JOB; Endorses Leaders Hussey and Kennedy for Appointment to County Clerkship | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/fight-on-nazi-policy-renewed-by-manning-bishop-replying-to-attack.html | FIGHT ON NAZI POLICY RENEWED BY MANNING; Bishop, Replying to Attack by Streicher, Repeats Comment on Anti-Semitism | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/atlantic-city-in-11-tie-sea-gulls-deadlock-hershey-to-take.html | ATLANTIC CITY IN 1-1 TIE; Sea Gulls Deadlock Hershey to Take Undisputed League Lead | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/directors-approve-mergers-of-13-units-of-new-york-central-into-2.html | Directors Approve Mergers of 13 Units Of New York Central Into 2 Leased Lines | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rev-james-l-travis-pastor-of-catholic-church-in-old-lyme-conn-dies.html | REV. JAMES L. TRAVIS; Pastor of Catholic Church in Old Lyme, Conn., Dies at 44 | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/fordham-five-tops-st-peters-in-final-30-seconds-29-to27-hassmiller.html | Fordham Five Tops St. Peter's In Final 30 Seconds, 29 to-27; Hassmiller Makes 3 of His 14 Points Just Before End-Rams, Unbeaten in 4 Games This Season, Capture 14th Straight | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/women-heartened-in-equality-drive-rise-in-backing-at-capital-is.html | WOMEN HEARTENED IN 'EQUALITY' DRIVE; Rise in Backing at Capital Is Reported as Woman's Party Ends Council Meeting | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/army-hero-gets-medal-major-anuskewicz-decorated-by-major-gen-mccoy.html | ARMY HERO GETS MEDAL; Major Anuskewicz Decorated by Major Gen. McCoy | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/man-with-new-job-gets-6-weeks-to-pay-50-fine.html | Man With New Job Gets 6 Weeks to Pay $50 Fine | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/house-rejects-a-f-l-wage-plan-as-substitute-for-the-pending-bill.html | House Rejects A. F. L. Wage Plan As Substitute for the Pending Bill; After Day of Parliamentary Jockeying, 162 to 131 Vote Is Taken in Early Evening-More Night Sessions Promised | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/labor-ruling-is-upset-judge-criticizes-order-of-the-pennsylvania.html | LABOR RULING IS UPSET; Judge Criticizes Order of the Pennsylvania Board | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/fasgist-assault-feared-by-soviet-russia-expects-withdrawal-of-italy.html | FASGIST ASSAULT FEARED BY SOVIET; Russia Expects Withdrawal of Italy From League to Be Prelude to Conquest | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By David B. Kunstler | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/news-of-the-screen-paramount-buys-devils-island-story-song-of.html | NEWS OF THE SCREEN; Paramount Buys Devil's Island Story, 'Song of Hell'—Grace Moore's 'I'll Take Romance' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/on-basketball-courts-illinois-entrains-today.html | On Basketball Courts; Illinois Entrains Today | True | By Francis J. O'Rileyn | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/more-police-demanded-brooklyn-mass-meeting-urges-4000-additional.html | MORE POLICE DEMANDED; Brooklyn Mass Meeting Urges 4,000 Additional Men | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/dutch-seek-fair-funds-government-asks-750000-florins-for-part-in.html | DUTCH SEEK FAIR FUNDS; Government Asks 750,000 Florins for Part in New York Fete | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/plans-chaingang-case-hearing.html | Plans Chain-Gang Case Hearing | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/in-the-nation-one-benefit-of-the-extra-congress-session.html | In The Nation; One Benefit of the Extra Congress Session | True | By Arthur Krock | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/yanks-again-voted-outstanding-team-easily-top-associated-press-poll.html | YANKS AGAIN VOTED OUTSTANDING TEAM; Easily Top Associated Press Poll Second Straight Year and Third Time in Seven | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/eden-paper-asks-our-aid-infar-east-the-yorkshire-post-proposes.html | EDEN' PAPER ASKS OUR AID INFAR EAST; The Yorkshire Post Proposes Joint Action to Put an End to Japanese 'Piracy' | True | Special Cable to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/c-e-wilson-to-be-executive-vice-president-of-general-electric-p-d.html | C. E. Wilson to Be Executive Vice President Of General Electric; P. D. Reed to Aid Head | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/new-restaurants-take-ground-floors-one-will-be-located-at-146-east.html | NEW RESTAURANTS TAKE GROUND FLOORS; One Will Be Located at 146 East 46th Street and the Other at 242 Canal Street | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/exchange-to-vote-on-fee-increases-proposed-amendments-provide-for.html | EXCHANGE TO VOTE ON FEE INCREASES; Proposed Amendments Provide for 11% Commission Rise and Service Charge | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/hails-shawinigan-work-aldred-marks-anniversary-of-institutes.html | HAILS SHAWINIGAN WORK; Aldred Marks Anniversary of Institute's Founding | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/reich-tourist-office-attacked.html | Reich Tourist Office Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/style-expert-finds-film-stars-careless-he-criticizes-hollywood.html | STYLE EXPERT FINDS FILM STARS CARELESS; He Criticizes Hollywood Actors About Slacks and OpenNeck Shirts | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/heavy-fighting-ends-aragon-front-calm-government-says-teruel-is-cut.html | HEAVY FIGHTING ENDS ARAGON FRONT CALM; Government Says Teruel Is Cut Off by Rail From Saragossa--Rebels Ridicule Claims | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/quezon-supporters-win-nacionalista-candidates-are-far-ahead-in.html | QUEZON SUPPORTERS WIN; Nacionalista Candidates Are Far Ahead in Philippines | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/h-remington-72-attorney-45-years-authority-on-bankruptcy-law-victim.html | H. REMINGTON, 72, ATTORNEY 45 YEARS; Authority on Bankruptcy Law Victim of Heart AttackMember of Firm Here | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/994-u-s-teachers-appeal-to-poland-ghetto-benches-pssailed-by.html | 994 U. S. TEACHERS APPEAL TO POLAND; ' Ghetto Benches' Pssailed by American Section of League for Academic Freedom | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/another-manchukuo.html | ANOTHER MANCHUKUO | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/mgr-tardini-to-be-promoted.html | Mgr. Tardini to Be Promoted | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/less-realty-foreclosing-decline-last-month-2-12-and-244-from-a-year.html | LESS REALTY FORECLOSING; Decline Last Month 2 1/2% and 24.4% From a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/france-and-reich-make-border-pact-it-covers-passage-of-nationals-at.html | FRANCE AND REICH MAKE BORDER PACT; It Covers Passage of Nationals at Frontiers-Joint Curb on Press Attacks Talked | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/masonic-honor-for-dr-johnson.html | Masonic Honor for Dr. Johnson | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/the-screen-adding-to-the-festive-season-is-true-confession-at-the.html | THE SCREEN; Adding to the Festive Season Is 'True Confession,' at the Paramount--Yung Pushkin' at the Cameo | True | By Frank S. Nugent | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/34-heads-seagram-distillery.html | 34, Heads Seagram Distillery | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/tests-democrats-on-road-fund-cuts-bacon-offers-bill-to-carry-out.html | TESTS DEMOCRATS ON ROAD FUND CUTS; Bacon Offers Bill to Carry Out President's Plan, Which They Have Ignored | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/fire-record.html | Fire Record | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/music-trade-rules-ready-ftc-regulations-bar-payment-of-push-money.html | MUSIC TRADE RULES READY; FTC Regulations Bar Payment of 'Push Money' | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/two-little-berles-put-on-the-record-officially.html | Two Little Berles Put On the Record Officially | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/proofreaders-praised-for-aid-to-congressmen.html | Proofreaders Praised For Aid to Congressmen | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/shot-kills-rabbit-inside-can.html | Shot Kills Rabbit Inside Can | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/10370175-earned-by-detroit-edison-years-net-is-equal-to-815-a-share.html | $10,370,175 EARNED BY DETROIT EDISON; Year's Net Is Equal to $8.15 a Share, as Against $8.67 in Comparable Period | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/mercantile-exchange-elects.html | Mercantile Exchange Elects | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/oil-case-defense-opens-standard-official-explains-how-gasoline.html | OIL CASE DEFENSE OPENS; Standard Official Explains How Gasoline Price Was Set | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/topics-in-wall-street-utility-conference.html | TOPICS IN WALL STREET; Utility Conference | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/delbos-is-cheered-on-prague-arrival-reception-in-czech-capital-is.html | DELBOS IS CHEERED ON PRAGUE ARRIVAL; Reception in Czech Capital is All That the Most Ardent Frenchman Could Desire | True | By Frederick T. Birchall | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/balance-of-prices-sought-by-warren-relationship-more-important-than.html | BALANCE OF PRICES SOUGHT BY WARREN; Relationship More Important Than Levels, He Tells the Vegetable Growers | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/bronx-pier-to-be-repaired.html | Bronx Pier to Be Repaired | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/bond-prices-ease-as-trading-gains-weakness-in-local-tractions.html | BOND PRICES EASE AS TRADING GAINS; Weakness in Local Tractions Brings Declines Up to 3 Points in B. M. T. | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/news-of-the-stage-tell-me-pretty-maiden-here-tonightbrother-rat-has.html | NEWS OF THE STAGE; 'Tell Me Pretty Maiden' Here Tonight-Brother Rat' Has Birthday-The Lady Has a Heart' Closes | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/1800-strike-in-paris-in-bedaux-protest-goodrich-tire-workers-start.html | 1,800 STRIKE IN PARIS IN BEDAUX PROTEST; Goodrich Tire Workers Start Stay-In Against 'Speed-Up'-Communist Was Discharged | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/japan-reshipping-goods-buys-in-latin-america-then-sends-products-to.html | JAPAN RE-SHIPPING GOODS; Buys in Latin America Then Sends Products to U. S. | True | Special Cable to THE NEW YORK TIMES | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/roger-tubbys-have-daughter.html | Roger Tubbys Have Daughter | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/moffat-is-leader-in-connection-vote-corsi-another-republican-runs.html | MOFFAT IS LEADER IN CONNECTION VOTE; Corsi, Another Republican, Runs Second in Balloting for Delegates at Large | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/mrs-n-d-bill-gives-palm-beach-party-she-entertains-at-luncheon-and.html | MRS. N. D. BILL GIVES PALM BEACH PARTY; She Entertains at Luncheon and Bridge for Twenty at Her Home | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/the-special-session.html | THE SPECIAL SESSION | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/heads-concert-sponsors-mrs-clarence-mackay-aids-plan-for.html | HEADS CONCERT SPONSORS; Mrs. Clarence Mackay Aids Plan for Scholarship Benefits | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/jane-h-mcreery-married-in-west-former-new-york-girl-is-wed-to-henry.html | JANE H. M'CREERY MARRIED IN WEST; Former New York Girl Is Wed to Henry Theodor Schapps in Pasadena, Calif. | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/cut-in-rolls-likely-in-phi-beta-kappa-honor-society-expected-to.html | CUT IN ROLLS LIKELY IN PHI BETA KAPPA; Honor Society Expected to Drop Chapters as Inquiry Is Voted at Session | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/mass-arrests-curb-ford-picket-march-161-men-and-women-seized-as.html | MASS ARRESTS CURB FORD PICKET MARCH; 161 Men and Women Seized as Kansas City Insists There Is No Strike | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/bronx-sales-include-wilkins-ave-house-twofamily-brick-on-white.html | BRONX SALES INCLUDE WILKINS AVE. HOUSE; Two-Family Brick on White Plains Road and Dwelling on McGraw Ave. Sold | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/j-e-bird-80-retired-dry-goods-merchant-former-proprietor-of-a-large.html | J. E. BIRD, 80, RETIRED DRY GOODS MERCHANT; Former Proprietor of a Large Baltimore Establishment Bearing His Name Dies | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/elected-by-wool-top-exchange.html | Elected by Wool Top Exchange | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/koverly-wrestling-victor.html | Koverly Wrestling Victor | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/british-ask-tokyo-for-real-remedies-point-out-steps-taken-to-halt.html | BRITISH ASK TOKYO FOR REAL REMEDIES; Point Out Steps Taken to Halt Attacks on Foreign Ships Have Proved Ineffective | True | By Ferdinand Kuhn Jr. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/gen-gleichen-74-is-dead-in-london-wounded-in-south-africa-and-later.html | GEN, GLEICHEN, 74, IS DEAD IN LONDON; Wounded in South Africa and Later Gained Reputation as Military Diplomat | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/advisers-are-named-by-jewish-group-committee-is-formed-to-help-in.html | ADVISERS ARE NAMED BY JEWISH GROUP; Committee Is Formed to Help in the Program of Union of Congregations | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/college-and-school-scores-basketball.html | College and School Scores.; BASKETBALL | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/limouze-francis.html | Limouze-Francis | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/pyromancy.html | PYROMANCY | True | HAROLD WILLARD GLEASON. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/fire-department.html | Fire Department | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/opera-guild-shows-membership-gains-rises-of-14-and-67-per-cent-in.html | OPERA GUILD SHOWS MEMBERSHIP GAINS; Rises of 14 and 67 Per Cent in City and Near-By Area Cited at Campaign Luncheon | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/blue-color-for-blimps-tested.html | Blue Color for Blimps Tested | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/news-of-art.html | NEWS OF ART | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/federal-pressure-on-cornell-charged-state-grange-trustee-asserts.html | FEDERAL PRESSURE ON CORNELL CHARGED; State Grange Trustee Asserts Government Seeks to Control Farm Research | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/academy-of-sport-to-be-fair-feature-museum-glorifying-athletics-to.html | ACADEMY OF SPORT TO BE FAIR FEATURE; Museum Glorifying Athletics to Supplement Program of Competitive Events | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/seaman-kills-another-on-ship.html | Seaman Kills Another on Ship | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/canadian-rail-deficit-national-lines-a-little-less-than-40000000.html | CANADIAN RAIL DEFICIT; National Lines 'a Little Less Than $40,000,000' Short | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/six-bus-lines-plan-service-by-tunnel-to-make-250-trips-each-way.html | SIX BUS LINES PLAN SERVICE BY TUNNEL; To Make 250 Trips Each Way Daily in New Lincoln Tube With I. C. C. Sanction | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/macys-sues-to-void-writ-new-liquor-price-war-looms-if-distillers.html | MACY'S SUES TO VOID WRIT; New Liquor Price War Looms if Distillers' Action Fails | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/accountants-to-meet-dec-28.html | Accountants to Meet Dec. 28 | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/new-housing-bill-made-more-liberal-banking-committee-approves-aid.html | NEW HOUSING BILL MADE MORE LIBERAL; Banking Committee Approves Aid for $6,000 to $10,000 Homes and Under $2,500 | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/greenleaf-scores-sets-cue-record-downs-crane-in-two-innings-1251.html | GREENLEAF SCORES, SETS CUE RECORD; Downs Crane in Two Innings, 125-1, for Fewest Frames Mark in Challenge Test | True | By Roscoe McGowen | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/captain-stricken-at-sea-dies.html | Captain, Stricken at Sea, Dies | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/book-notes.html | BOOK NOTES | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/miss-anna-troxell-engaged-to-marry-carmel-n-y-girl-to-become-bride.html | MISS ANNA TROXELL ENGAGED TO MARRY; Carmel, N. Y., Girl to. Become Bride of John M. Crowley There on Dec. 28 | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/heron-is-elected-suffragan-bishop-boston-archdeacon-is-chosen-over.html | HERON IS ELECTED SUFFRAGAN BISHOP; Boston Archdeacon Is Chosen Over Peabody for Post in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/baseball-writers-pick-meany.html | Baseball Writers Pick Meany | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/new-sugar-stock-ready-group-for-vertientescamaguey-notifies-holders.html | NEW SUGAR STOCK READY; Group for Vertientes-Camaguey Notifies Holders of Step | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/new-virgin-islands-stamp-it-commemorates-21years-under-rule-of.html | NEW VIRGIN ISLANDS STAMP; It Commemorates 21Years Under Rule of United States | True | Special Cable to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/auto-mishap-kills-realty-man.html | Auto Mishap Kills Realty Man | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/building-work-here-keeps-ahead-of-1936-queens-continues-to-hold-the.html | Building Work Here Keeps Ahead of 1936; Queens Continues to Hold the Leadership | True | By Lee E. Cooper | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/state-gets-a-cuban-flag-emblem-presented-at-ceremony-as-new-bond-of.html | STATE GETS A CUBAN FLAG; Emblem Presented at Ceremony as New Bond of Friendship | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/loan-for-utility-approved-by-sec-northern-states-power-plans.html | LOAN FOR UTILITY APPROVED BY SEC; Northern States Power Plans $4,000,000 Issue and 3% in Bank Agreement | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/stock-exchange-prevails-routs-princeton-freshman-six-on-tiger-rink.html | STOCK EXCHANGE PREVAILS; Routs Princeton Freshman Six on Tiger Rink by 10 to 3 | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/taxi-strike-looms-as-more-men-vote-2300-employes-of-3-systems-to.html | TAXI STRIKE LOOMS AS MORE MEN VOTE; 2,300 Employes of 3 Systems to Meet Tonight on Alleged Breach of Contract | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/charity-recognizes-cio-jewish-federation-to-deal-with-social.html | CHARITY RECOGNIZES C.I.O.; Jewish Federation to Deal With Social Service Union | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/payment-on-debt-made-by-hungary-depositing-partial-remittance-she.html | PAYMENT ON DEBT MADE BY HUNGARY; Depositing Partial Remittance, She Says She Will Soon Seek Adjustment Here | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/hamilton-to-be-aide-of-carey.html | Hamilton to Be Aide of Carey | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/sister-ella-myer-one-of-last-survivors-of-shaker-colony-near-albany.html | SISTER ELLA MYER; One of Last Survivors of Shaker Colony Near Albany | True | | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/kelly-chosen-president-of-auto-export-club.html | Kelly Chosen President Of Auto Export Club | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/links-motherlove-to-chemical.html | Links Mother-Love to Chemical | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/wedding-date-set-by-miss-brodhead-haverford-pa-girl-to-be-wed-to.html | WEDDING DATE SET BY MISS BRODHEAD; Haverford, Pa., Girl to Be Wed to Kirby Hewitt Tappan in St. Mary's Church, Ardmore | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/schaefer-beats-lewis-twice.html | Schaefer Beats Lewis Twice | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/man-cleared-in-slaying-mrs-herrick-and-elmer-rice-among-jurors-in.html | MAN CLEARED IN SLAYING; Mrs. Herrick and Elmer Rice Among Jurors in Case | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/underwear-output-off-shipments-stocks-orders-also-down-in-october.html | UNDERWEAR OUTPUT OFF; Shipments, Stocks, Orders Also Down in October | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/births.html | Births | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/lawrenceville-in-front-beats-princeton-j-v-at-polo-1512512quintet.html | LAWRENCEVILLE IN FRONT; Beats Princeton J. V. at Polo, 15 1/2-5 1/2- Quintet Also Wins | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/more-banks-give-bonuses-extra-christmas-pay-based-on-salaries-and.html | MORE BANKS GIVE BONUSES; Extra Christmas Pay Based on Salaries and Service | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/use-of-rubber-declines-33984-tons-consumed-last-month38707-in.html | USE OF RUBBER DECLINES; 33,984 Tons Consumed Last Month- 38,707 in October | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/dr-sprunt-leader-of-presbyterians-former-moderator-of-church.html | DR. SPRUNT, LEADER OF PRESBYTERIANS; Former Moderator of Church General Assembly in South, 85, -Dies in Virginia | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/n-y-u-overwhelms-upsala-five-6034-violet-leading-by-27-to-23-at.html | N. Y. U. OVERWHELMS UPSALA FIVE, 60-34; Violet, Leading by 27 to 23 at Half, Draws Far Ahead in the Second Period | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/weights-listed-for-100000-added-santa-anita-handicap-seabiscuit.html | Weights Listed for $100,000 Added Santa Anita Handicap; SEABISCUIT DRAWS TOP IMPOST OF 130 | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/browns-sell-hurler-koupal.html | Browns Sell Hurler Koupal | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/eden-wont-protest-writers-expulsion-tells-commons-yugoslavia-was.html | EDEN WON'T PROTEST WRITER'S EXPULSION; Tells Commons Yugoslavia Was Within Her Rights in Ousting Hubert Harrison | True | Wireless to THE NEW YORK TIMES. | C1B 360889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/16-grain-brokers-hit-trading-privileges-suspended-for-failure-to.html | 16 GRAIN BROKERS HIT; Trading Privileges Suspended for Failure to Pay Dues | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/william-r-wallace.html | WILLIAM R. WALLACE | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/rev-john-1-blythe-pastor-of-st-james-methodist-episcopal-church.html | REV. JOHN 1. BLYTHE; Pastor of St. James Methodist Episcopal Church, Brooklyn | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/miss-rochester-becomes-a-bride-daughter-of-new-york-couple-wed-to.html | MISS ROCHESTER BECOMES A BRIDE; Daughter of New York Couple Wed to John F. McKnight in St. George's Church Here | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/winfred-l-smith-65-shipping-firm-head-president-of-concern-founded.html | WINFRED L. SMITH, 65, SHIPPING FIRM HEAD; President of Concern Founded by His Father in 1857 Dies in Lakeland, Fla., Home | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/woolworth-clerks-called-on-strike-today-union-expects-5000-will.html | Woolworth Clerks Called on Strike Today; Union Expects 5,000 Will Quit Counters | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/new-italian-tenor-for-metropolitan-galliano-masini-engaged-for.html | NEW ITALIAN TENOR FOR METROPOLITAN; Galliano Masini Engaged for Leading Roles in Operas of the 1938-39 Season | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/admiral-punished-punishment-called-secret.html | ADMIRAL PUNISHED; Punishment Called Secret | True | By Hallett Abend | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/decline-in-output-of-steel-halted-weeks-estimated-rate-of-27-12.html | DECLINE IN OUTPUT OF STEEL HALTED; Week's Estimated Rate of 27 1/2% Unchanged From Last Report, Iron Age Says | True | | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/drafts-bill-to-cut-little-tva-plan-house-committee-moves-to.html | DRAFTS BILL TO CUT 'LITTLE TVA' PLAN; House Committee Moves to Eliminate Power Proposals From Regional Program | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/edward-a-hebard.html | EDWARD A. HEBARD | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/dr-sioussat-gets-post.html | Dr. Sioussat Gets Post | True | Special to THE NEW YORK TIMES. | C1B 360889 |
| 1937-12-16 | 1937-12-16 | https://www.nytimes.com/1937/12/16/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By Allison Danzig | C1B 360889 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/chiang-calls-nation-to-fight-to-victory-says-basis-of-resistance-is.html | CHIANG CALLS NATION TO FIGHT TO VICTORY; Says Basis of Resistance Is Not in Cities, but Villages Aims to Wear Out Foe | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/students-to-entertain-neighborhood-group-to-give-program-here-today.html | STUDENTS TO ENTERTAIN; Neighborhood Group to Give Program Here Today | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/tax-warrant-filed-against-ison.html | Tax Warrant Filed Against Ison | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/management-groups-formed.html | Management Groups Formed | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/miss-cerra-fencing-victor.html | Miss Cerra Fencing Victor | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/jockey-grill-registers-consecutive-double-with-bay-boy-and.html | Jockey Grill Registers Consecutive Double With Bay Boy and Persuader; PERSUADER VICTOR IN DISTANCE RACE | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/7217000-gold-arrives-from-japan-gain-for-united-states-8342000-in.html | $7,217,000 Gold Arrives From Japan; Gain for United States $8,342,000 in Week | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/lumber-output-drop-more-than-seasonal-orders-up-in-week-477-under.html | Lumber Output Drop More Than Seasonal; Orders Up in Week, 47.7% Under Year Ago | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/danubeu-s-trade-cited-central-europe-market-expands-vavrecka-tells.html | DANUBE-U. S. TRADE CITED; Central Europe Market Expands, Vavrecka Tells Czech Group | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/kennedy-asks-bids-on-12-cargo-ships-fast-single-screw-steel-vessels.html | KENNEDY ASKS BIDS ON 12 CARGO SHIPS; Fast, Single Screw, Steel Vessels Designed for Conversion to Military Use | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/approve-new-setup-of-stone-webster-stockholders-to-get-major-part.html | APPROVE NEW SET-UP OF STONE & WEBSTER; Stockholders to Get Major Part of Holdings in Two Utility Operating Companies | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/loyalists-advance-on-the-teruel-front-rebel-artillery-pieces.html | LOYALISTS ADVANCE ON THE TERUEL FRONT; Rebel Artillery Pieces Captured-- Insurgents Admit Fall of Two Villages | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/to-pay-34551-bonuses-wilmington-trust-approves-payments-under.html | TO PAY $34,551 BONUSES; Wilmington Trust Approves Payments Under Profit-Sharing | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/rev-p-mn-grant-43-social-worker-dead-rector-of-christ-church-at.html | REV. P. M'N. GRANT, 43, SOCIAL WORKER, DEAD; Rector of Christ Church at Riverdale and a Leader in Aiding Stranded Boys | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/police-seize-208-near-ford-plant-men-and-women-rounded-up-as-they.html | POLICE SEIZE 208 NEAR FORD PLANT; Men and Women Rounded Up as They Distribute U. A. W. A. Paper at Dearborn | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/woolworth-strike-affects-3-stores-two-in-brooklyn-closed-but-one-in.html | WOOLWORTH STRIKE AFFECTS 3 STORES; Two in Brooklyn Closed, but One in the Bronx Remains Open With New Clerks | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/philadelphia-gas-leases-city-council-pushes-action-on-two-proposals.html | PHILADELPHIA GAS LEASES; City Council Pushes Action on Two Proposals for Plant | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/federal-opera-chain-suggested-by-farrar-singer-proposes-a.html | FEDERAL OPERA CHAIN SUGGESTED BY FARRAR; Singer Proposes a Government Subsidy to Give Talented Youth an Opportunity | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/judges-son-on-jury-helps-convict-a-thief.html | Judge's Son on Jury Helps Convict a Thief | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/wheat-corn-down-after-firm-start-profittaking-leaves-both-grains-at.html | WHEAT, CORN DOWN AFTER FIRM START; Profit-Taking Leaves Both Grains at the Bottom Levels of the Session | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/labor-party-drew-205338-enrollment-less-than-half-480000-voters.html | LABOR PARTY DREW 205,338 ENROLLMENT; Less Than Half 480,000 Voters Signed With OrganizationDemocratic Defection Large | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/50-stage-leaders-planning-for-fair-discuss-issue-at-luncheon-of.html | 50 STAGE LEADERS PLANNING FOR FAIR; Discuss Issue at Luncheon of Producers, Dramatists and Theatre Critics | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/noble-gains-final-round-beats-fitch-in-squash-at-city-a-cde-raismes.html | NOBLE GAINS FINAL ROUND; Beats Fitch in Squash at City A. C.-De Raismes Victor | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/fair-grounds-chart-fair-grounds-entries.html | FAIR GROUNDS CHART; Fair Grounds Entries | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/army-contracts-awarded.html | Army Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/events-today.html | EVENTS TODAY | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/new-ferryboat-ready-for-test.html | New Ferryboat Ready for Test | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/stewart-memorial-to-be-shown-at-ball-dinner-event-tonight-will-mark.html | STEWART MEMORIAL TO BE SHOWN AT BALL; Dinner Event Tonight Will Mark the Unveiling of a Plaque in Her Honor | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/rothstein-friend-seized-former-murder-witness-named-in-postoffice.html | ROTHSTEIN FRIEND SEIZED; Former Murder Witness Named in Postoffice Robberies | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/manhattan-yule-party-today.html | Manhattan Yule Party Today | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/for-the-birds.html | FOR THE BIRDS | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/newspaperman65to-try-us-panama-bicycle-trip.html | NewspaperMan,65,to Try U.S. Panama Bicycle Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/seton-hall-in-front-downs-lafayette-five-4023-as-sadowski-scores-9.html | SETON HALL IN FRONT; Downs Lafayette Five, 40-23, as Sadowski Scores 9 Points | True | Special to THE NEW YORK TIMES. | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/income-increased-by-f-e-myers-bro-531-a-share-in-fiscal-year-to-oct.html | INCOME INCREASED BY F. E. MYERS & BRO.; $5.31 a Share in Fiscal Year to Oct. 31 Compares With Preceding $4.93' | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/books-of-the-times-american-memory.html | BOOKS OF THE TIMES; American Memory | True | By Charles Poore | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/magistrate-oliver-chides-labor-pickets-fines-three-5-each-and-urges.html | MAGISTRATE OLIVER CHIDES LABOR PICKETS; Fines Three $5 Each and Urges Leaders to Check Activity to Avert Curb by Law | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/debenture-issue-planned-1600000-of-4-12s-proposed-by-keeshin.html | DEBENTURE ISSUE PLANNED; $1,600,000 of 4 1/2s Proposed by Keeshin Freight Lines | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/guggino-outpoints-britton.html | Guggino Outpoints Britton | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/windsor-farewell-seen-in-lebrun-call-duke-and-duchess-received-by.html | WINDSOR 'FAREWELL' SEEN IN LEBRUN CALL; Duke and Duchess Received by President- Expected to Quit Paris Soon | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/48-new-strikes-called-in-state-last-month-labor-won-17-lost-8-and.html | 48 New Strikes Called in State Last Month; Labor Won 17, Lost 8 and Compromised 8 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/realty-firm-reorganized-dwight-voorhis-helmsley-continue-business.html | REALTY FIRM REORGANIZED; Dwight, Voorhis & Helmsley Continue Business | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/see-chilean-sanatoriums-delegates-to-antituberculosis-congress.html | SEE CHILEAN SANATORIUMS; Delegates to Anti-Tuberculosis Congress Visit Hospitals | True | Special Cable to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/cashier-is-held-up-in-vanderbilt-hotel-3-thugs-cow-him-and-flee.html | CASHIER IS HELD UP IN VANDERBILT HOTEL; 3 Thugs Cow Him and Flee With $500-Half Dozen Guests Lined Up Against Wall | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/les-amis-hear-adamson.html | Les Amis Hear Adamson | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/commodity-markets-futures-generally-mixed-on-the-exchanges-here-in.html | COMMODITY MARKETS; Futures Generally Mixed on the Exchanges Here in Light Trading-Cash Close Is Spotty | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/red-leader-arrested-in-social-tax-thefts-californian-wife-and.html | RED LEADER ARRESTED IN 'SOCIAL TAX THEFTS; Californian, Wife and Friend Seized With $10,000 Loot--Give Odd Robbery 'Reason' | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/big-space-leased-by-lawyers-trust-old-bank-quarters-at-cedar-and.html | BIG SPACE LEASED BY LAWYERS TRUST; Old Bank Quarters at Cedar and Broadway to Be Made Main Downtown Office | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/dr-g-h-f-nuttall-biology-professor-american-member-of-cambridge-and.html | DR. G. H. F. NUTTALL, BIOLOGY PROFESSOR; American Member of Cambridge and Founder of Journal of Hygiene Dies in London | True | Special Cable to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/u-s-tennis-r-rankings.html | U. S. Tennis R rankings | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/2675000000-cut-in-rfc-notes-asked-jones-seeks-cancellation-of-items.html | $2,675,000,000 CUT IN RFC NOTES ASKED; Jones Seeks Cancellation of Items for Relief and Other Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/jailed-for-letter-threats.html | Jailed for Letter Threats | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/british-mark-time-in-yangtze-affair-feeling-is-relieved-by-recall.html | BRITISH MARK TIME IN YANGTZE AFFAIR; Feeling Is Relieved by Recall of the Japanese Admiral Blamed for Attack | True | By Ferdinand Huhn Jr. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/lifting-of-curbs-on-housing-urged-four-amendments-to-state-basic.html | LIFTING OF CURBS ON HOUSING URGED; Four Amendments to State Basic Law Are Needed, Says Ira S. Robbins | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/new-city-projects-will-be-curtailed-la-guardia-warns-only-very.html | NEW CITY PROJECTS WILL BE CURTAILED; La Guardia Warns Only Very Minor Part of $414,518,050 Asked Will Be Available | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/clee-loses-vote-action-court-denies-plea-to-examine-hudson-county.html | CLEE LOSES VOTE ACTION; Court Denies Plea to Examine Hudson County Signatures | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/giants-aid-jersey-city-powers-haslin-myatt-ferrick-to-jacksons-nine.html | GIANTS AID JERSEY CITY; Powers, Haslin, Myatt, Ferrick to Jackson's Nine on Option | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/brooklyn-poly-beaten-bows-to-alfred-at-basketball-2826-despite-late.html | BROOKLYN POLY BEATEN; Bows to Alfred at Basketball, 28-26, Despite Late Rally | True | Special to THE NEW YORK TIMES. | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/liner-hoover-inquiry-planned-by-senate-committee-to-investigate-the.html | LINER HOOVER INQUIRY PLANNED BY SENATE; Committee to Investigate the Charges Passengers Were Terrorized by Crew Members | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/2story-taxpayer-sold-in-the-bronx-tenement-and-two-foreclosed.html | 2-STORY TAXPAYER SOLD IN THE BRONX; Tenement and Two Foreclosed Properties Are Also Among the Day's Sales | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/grocery-campaigns-set.html | Grocery Campaigns Set | | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/accused-mans-wife-ends-life.html | Accused Man's Wife Ends Life | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/quotas-for-tin-exports.html | Quotas for Tin Exports | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/bonus-at-automat-13-pickets-jailed-company-will-give-235000-to-4000.html | BONUS AT AUTOMAT; 13 PICKETS JAILED; Company Will Give $235,000 to 4,000 Employes Today as Christmas Present | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/engineering-awards-again-show-decline-construction-total-for-week.html | ENGINEERING AWARDS AGAIN SHOW DECLINE; Construction Total for Week of $35,706,000 Is 11 Per Cent Under Last Year | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/james-m-parsons-justice-of-the-iowa-supreme-court-succumbs-at-79.html | JAMES M. PARSONS; Justice of the Iowa Supreme Court Succumbs at 79 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/courses-awarded-for-womens-golf-national-goes-to-wilmette-iii-and.html | COURSES AWARDED FOR WOMEN'S GOLF; National Goes to Wilmette, Ill., and Curtis Cup to Manchester, Mass., Links | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/buddy-baer-rules-choice-over-hogan-giants-among-heavyweights-to.html | BUDDY BAER RULES CHOICE OVER HOGAN; Giants Among Heavyweights to Meet in Ten-Round Bout at Garden Tonight | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/free-state-court-hears-jack-dempsey-is-irish.html | Free State Court Hears Jack Dempsey Is Irish | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/isaacs-is-sworn-in-as-family-watches-borough-presidentelect-is.html | ISAACS IS SWORN IN AS FAMILY WATCHES; Borough President-Elect Is Praised by Mayor-To Assume Office Jan. 1 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/cold-spell-broken-by-rain-and-sleet-temperature-rises-to-45degrees.html | COLD SPELL BROKEN BY RAIN AND SLEET; Temperature Rises to 45[degrees] After 9 Days of FreezingThaw to Continue Today | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/urge-martz-to-remain-bucknell-students-ask-acting-president-to-keep.html | URGE MARTZ TO REMAIN; Bucknell Students Ask Acting President to Keep Position | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/a-f-l-pushes-fight-on-wagehour-bill-urges-revision-in-committee.html | A. F. L. PUSHES FIGHT ON WAGE-HOUR BILL; Urges Revision in Committee, Declaring Pending Measure Is 'Highly Objectionable' | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/coalition-in-congress.html | COALITION" IN CONGRESS | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By Allison Danzig | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/doom-of-stymie-is-favored-here-metropolitan-golf-groups-survey.html | DOOM OF STYMIE IS FAVORED HERE; Metropolitan Golf Group's Survey Shows 1,813 Back, 205 Oppose Abolition | True | By William D. Richardson | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/caryl-federman-married.html | Caryl Federman Married | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/filipinos-trip-here-delayed.html | Filipinos' Trip Here Delayed | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/frederick-a-hodgman-former-rubber-manufacturer-of-tuckahoe-is-dead.html | FREDERICK A. HODGMAN; Former Rubber Manufacturer of Tuckahoe Is Dead at 67 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/pittsburgh-index-rises-gains-in-coal-and-power-output-reverse.html | PITTSBURGH INDEX RISES; Gains in Coal and Power Output Reverse Eleven-Week Trend | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/dr-coolidge-drops-wellesley-deanship-however-she-will-return-after.html | DR. COOLIDGE DROPS WELLESLEY DEANSHIP; However, She Will Return After a Year's Absence to Teach Philosophy | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/federal-deficit-reduced-now-below-695245000-estimate-of-president.html | FEDERAL DEFICIT REDUCED; Now Below $695,245,000 Estimate of President on Oct. 19 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/will-aid-bank-inquiry-greek-lawyer-interpreter-named-for-hellenic.html | WILL AID BANK INQUIRY; Greek Lawyer- interpreter Named for Hellenic Trust Case | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/lieut-col-c-a-eastman-u-s-army-fuel-supply-chief-during-world-war.html | LIEUT. COL. C. A. EASTMAN; U. S. Army Fuel Supply Chief During World War | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/black-hawks-halt-red-wings-by-31-detroit-suffers-11th.html | BLACK HAWKS HALT RED WINGS BY 3-1; Detroit Suffers 11th Defeat--Dahlstrom, Palangio and Romnes Score at Hockey | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/lincoln-stamp-to-be-revived.html | Lincoln Stamp to Be Revived | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/text-of-governor-lehmans-message-quotes-letter-to-the-mayor.html | Text of Governor Lehman's Message; Quotes Letter to the Mayor | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/protests-imports-of-food-from-cuba-rep-jenckes-tells-vegetable.html | PROTESTS IMPORTS OF FOOD FROM CUBA; Rep. Jenckes Tells Vegetable Growers She Has Asked Roosevelt to Act | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/nazi-groups-open-exhibit.html | Nazi Groups Open Exhibit | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/railroad-recalls-45-men.html | Railroad Recalls 45 Men | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/cathedral-prevails-4341-downs-webb-institute-in-final-seconds-on.html | CATHEDRAL PREVAILS, 43-41; Downs Webb Institute in Final Seconds on Nolan's Goal | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/safety-glass-for-india.html | Safety Glass for India | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/schaefer-clinches-match.html | Schaefer Clinches Match | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/best-comeback-made-by-gomez-yankees-world-series-hero-chosen-first.html | BEST COMEBACK MADE BY GOMEZ; Yankees' World Series Hero Chosen First for Year in Associated Press Poll | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/colgate-rallies-to-win-braces-in-second-half-to-beat-clarkson-tech.html | COLGATE RALLIES TO WIN; Braces in Second Half to Beat Clarkson Tech Five, 42 to 39 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/gano-dunn-is-selected-for-the-edison-medal.html | Gano Dunn Is Selected For the Edison Medal | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/marooned-towns-short-of-food.html | Marooned Towns Short of Food | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/20-states-choose-rhodes-nominees-first-selections-for-final.html | 20 STATES CHOOSE RHODES NOMINEES; First Selections for Final Competition Are Made in the Eastern Area | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/karagheusian-reduces-rugs.html | Karagheusian Reduces Rugs | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/reserve-balances-increase-48000000-in-week-ended-dec-15-report.html | Reserve Balances Increase $48,000,000 In Week Ended Dec. 15, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/bonthron-planning-to-run-longer-races-not-daunted-by-crosscountr3.html | BONTHRON PLANNING TO RUN LONGER RACES; Not Daunted by Cross-Countr3 Trials, He Hopes to Make Mark as Two-Miler | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/c-i-o-is-going-on-lewis-tells-afl-take-all-4000000-of-us-or-none-is.html | C. I O. IS GOING ON, LEWIS TELLS A.F.L.; Take 'All 4,000,000 of Us or None,' Is Word to Green on Unity, He Asserts | True | By Louis Stabk | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/soviet-astronomy-is-purged-of-foes-department-of-the-academy-of.html | SOVIET ASTRONOMY IS PURGED OF 'FOES'; Department of the Academy of Sciences Is Abolished to Check 'Wreckers' | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/telegraph-wires-stores-ship-line-hit-by-strike-wave-450-tourists.html | TELEGRAPH WIRES, STORES, SHIP LINE, HIT BY STRIKE WAVE; 450 Tourists Left on Pier as Monarch of Bermuda Sails With Skeleton Crew | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/ambassadors-of-china-and-japan-guests-at-roosevelts-reception.html | Ambassadors of China and Japan Guests at Roosevelts' Reception; Precedence Places Tokyo's Envoy Sixth and Nanking's Last in Line at Season's First State Function in Honor of Diplomatic Corps | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/rights-for-martex-oil-stock.html | Rights for Martex Oil Stock | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/r-v-cruikshank-elected.html | R. V. Cruikshank Elected | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/george-h-fulmer.html | GEORGE H. FULMER | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/controls-shanghairadio-new-international-office-takes-over-chinese.html | CONTROLS SHANGHAIRADIO; New International Office Takes Over Chinese Service | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/rev-harvey-iserman.html | REV. HARVEY ISERMAN | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/reich-navy-to-add-115-new-warships-weyers-handbook-says-present.html | REICH NAVY TO ADD 115 NEW WARSHIPS; Weyer's Handbook Says Present Program Will Shortly Bring Tonnage Up to 438,467 | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/rathbun-fuller.html | RATHBUN FULLER | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/italy-reinterprets-japan.html | ITALY REINTERPRETS JAPAN | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/louis-n-paley.html | LOUIS N. PALEY | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/dragh-spiers-56-french-professor-educator-at-columbia-since-1916.html | DR.A.G.H. SPIERS, 56 FRENCH PROFESSOR; Educator at Columbia Since 1916 Dies in Medical Center -Well-Known Lecturer | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/miss-rae-e-parish-honored-at-party-stepmother-gives-luncheon-for.html | MISS RAE E. PARISH HONORED AT PARTY; Stepmother Gives Luncheon for Debutante Who Made Her Bow on Nov. 27 | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/louise-mcracken-lists-attendants-marriage-to-robert-groves-olmsted.html | LOUISE M'CRACKEN LISTS ATTENDANTS; Marriage to Robert Groves Olmsted Will Take Place in Church Here on Jan. 19 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/bonuses-voted-by-banks-chemical-and-marine-midland-to-make-payments.html | BONUSES VOTED BY BANKS; Chemical and Marine Midland to Make payments to Employes | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/milk-device-limit-extended.html | Milk Device Limit Extended | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/dies-after-donating-fortune-of-5000000-j-g-hardin-texas-oil-man-had.html | DIES AFTER DONATING FORTUNE OF $5,000,000; J. G. Hardin, Texas Oil Man, Had $100,000 Left--$1,500,000 to Home for Orphans | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/marjorie-a-saxton-virgin-islands-bride-married-to-james-w-king-jr.html | MARJORIE A. SAXTON VIRGIN ISLANDS BRIDE; Married to James W. King Jr. in Government House Wife of Governor Attendant | True | Special Cable to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/sweeny-not-eligible-british-walker-cup-group-rules-on-status-of.html | SWEENY NOT ELIGIBLE; British Walker Cup Group Rules on Status of Candidates | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/14-of-algics-crew-convicted-of-mutiny-strike-against-government.html | 14 of Algic's Crew Convicted of Mutiny; Strike Against Government Ruled Illegal | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/arlene-a-beecher-bride-married-in-church-at-bethany-conn-to-grant-j.html | ARLENE A. BEECHER BRIDE; Married in Church at Bethany, Conn., to Grant J. Durley | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/woman-controller-renamed.html | Woman Controller Renamed | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/tone-brightens-in-bond-dealings-modest-gains-are-scored-with-the.html | TONE BRIGHTENS IN BOND DEALINGS; Modest Gains Are Scored, With the Treasurys Leading in the Upturn | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/new-series-of-u-s-bills-treasury-offers-91day-paper-for-award-on.html | NEW SERIES OF U. S. BILLS; Treasury Offers 91-Day Paper for Award on Monday | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/hutson-and-tinsley-set-records-pro-football-statistics-reveal.html | Hutson and Tinsley Set Records, Pro Football Statistics Reveal; Packer Snared 41 Passes, While Cardinal Ace Bettered Green Bay Rival's Mark for Yardage Gained on Aerials | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/hogan-accuses-police-charges-they-helped-thugs-to-operate-statler.html | HOGAN ACCUSES POLICE; Charges They Helped 'Thugs' to Operate Statler Taxicabs | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/krieger-outpoints-conn.html | Krieger Outpoints Conn | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/samuel-goodman-warehouse-and-furniture-firm-founder-in-jersey-city.html | SAMUEL GOODMAN; Warehouse and Furniture Firm Founder in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/republicans-name-glenn-frank-head-of-policy-group-to-draft-program.html | REPUBLICANS NAME GLENN FRANK HEAD OF POLICY GROUP; TO DRAFT PROGRAM | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/change-in-fha-program-will-aid-sales-of-dwellings-costing-less-than.html | Change in FHA Program Will Aid Sales Of Dwellings Costing Less Than $9,000 | True | By Lee E. Cooper | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/move-by-wallace-on-road-cut-fails-situation-in-house-blocks-new.html | MOVE BY WALLACE ON ROAD CUT FAILS; Situation in House Blocks New Bill by Secretary for Highway Economies | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/childlabor-peak-in-1918.html | Child-Labor Peak in 1918 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/ship-held-up-by-strike-of-crew.html | Ship Held Up by Strike of Crew | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/tokyo-denies-boats-fired-on-the-panay-foreign-and-navy-offices-say.html | TOKYO DENIES BOATS FIRED ON THE PANAY; Foreign and Navy Offices Say No Surface Craft Were in Vicinity of Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/predicts-decrease-in-college-rolls-dr-walters-of-cincinnati-warns.html | PREDICTS DECREASE IN COLLEGE ROLLS; Dr. Walters of Cincinnati Warns of 'Diminishing Reservoir' by 1943 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/reforms-proposed-in-evening-schools-mrs-lindlof-urges-separate.html | REFORMS PROPOSED IN EVENING SCHOOLS; Mrs. Lindlof Urges Separate Full-Time Personnel to Bring Them Up to Date | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/art-of-franceschi-put-on-exhibition-altar-paintings-of-fifteenth.html | ART OF FRANCESCHI PUT ON EXHIBITION; Altar Paintings of Fifteenth Century Venetian Shown at Knoedler's Gallery | True | By Edward Alden Jewell | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/british-sovereigns-cool-in-auto-crash-in-london.html | British Sovereigns Cool In Auto Crash in London | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/wood-field-and-stream-told-hunting-experiences.html | Wood, Field and Stream; Told Hunting Experiences | True | By Raymond R. Camp | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/simpson-selected-to-sugcceed-hilles-attempt-by-upstate-group-to.html | SIMPSON SELECTED TO SUGCCEED HILLES; Attempt by Up-State Group to Defeat Him Fails-1]e Asks Progressive Policy | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/james-preston-linn-carolina-merchant-farmer-and-textile-executiye.html | JAMES PRESTON LINN; Carolina Merchant, Farmer and Textile Executive Was 63 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/lansbury-in-vienna-on-his-peace-tour-british-labor-leader-received.html | LANSBURY IN VIENNA ON HIS 'PEACE TOUR'; British Labor Leader Received by Foreign Minister-Pooling of Colonies Favored | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/bill-of-3350-pages-sets-code-for-city-vast-research-by-board-shown.html | BILL OF 3,350 PAGES SETS CODE FOR CITY; Vast Research by Board Shown in La Guardia Measure to Implement Charter | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/heads-everest-attempt-wh-tilman-to-lead-climbing-expedition-next.html | HEADS EVEREST ATTEMPT; W. H. Tilman to Lead Climbing Expedition Next Year | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/collateral-is-low-for-alleghany-bonds-appraisals-show-securities.html | COLLATERAL IS LOW FOR ALLEGHANY BONDS; Appraisals Show Securities Behind Three Issues Still Under Requirement | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/gen-schley-wary-on-planning-bill-he-tells-house-group-he-would-not.html | GEN. SCHLEY WARY ON PLANNING BILL; He Tells House Group He Would Not Have Urged Such a Regional Measure | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/2750000-realty-loan-made.html | $2,750,000 Realty Loan Made | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/mguire-named-captain-senior-guard-elected-leader-of-brooklyn.html | M'GUIRE NAMED CAPTAIN; Senior Guard Elected Leader of Brooklyn College Five | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/cleared-in-walsh-death-gh-hoyt-jr-exonerated-as-grand-jury-refuses.html | CLEARED IN WALSH DEATH; G. H. Hoyt Jr. Exonerated as Grand Jury Refuses to Indict | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/united-air-line-cuts-fare.html | United Air Line Cuts Fare | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/womans-sentence-suspended.html | Woman's Sentence Suspended | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/sees-risk-to-farm-in-antichain-laws-logan-tells-marketing-body.html | SEES RISK TO FARM IN ANTI-CHAIN LAWS; Logan Tells Marketing Body Outlets for Products Are Menaced | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/august-belmont4th-hurt-new-york-broker-slips-on-boarding-train-at.html | AUGUST BELMONT4TH HURT; New York Broker Slips on Boarding Train at Short Hills | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/assails-church-censors-lewis-denounces-catholic-list-of.html | ASSAILS CHURCH CENSORS; Lewis Denounces Catholic List of 'Objectionable' Plays | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/columbia-eleven-feted.html | Columbia Eleven Feted | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/japanese-honor-panay-widow.html | Japanese Honor Panay Widow | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/midston-captures-5th-match-in-row-conquers-city-a-c-by-50-to.html | MIDSTON CAPTURES 5TH MATCH IN ROW; Conquers City A. C. by 5-0 to Lengthen Lead in Group II of Squash Racquets Tourney | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/canadian-premier-faces-two-fights-ontario-presses-battle-to-expert.html | CANADIAN PREMIER FACES TWO FIGHTS; Ontario Presses Battle to Expert Power and Quebec Btalks at Relief Costs | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/marchioness-of-zetland-iii.html | Marchioness of Zetland III | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/bank-credit-here-continues-to-rise-54000000-gain-in-week-is-due-to.html | BANK CREDIT HERE CONTINUES TO RISE; $54,000,000 Gain in Week Is Due to One of $62,000,000 in Federal Holdings | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/czechs-voice-faith-in-frances-ideals-assure-delbos-they-work-for.html | CZECHS VOICE FAITH IN FRANCE'S IDEALS; Assure Delbos They Work for Peace in Collaboration With Europe's Democracies | True | By Frederick T. Birchall | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/alekhine-resigns-in-final-contest-ends-long-chess-series-with-a.html | ALEKHINE RESIGNS IN FINAL CONTEST; Ends Long Chess Series With a Total of 171/2 Points Against Euwe's 121/2 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/soviet-scientists-ask-to-stay-on-ice-group-wants-to-remain-in-polar.html | SOVIET SCIENTISTS ASK TO STAY ON ICE; Group Wants to Remain in Polar Region Until Their Work Is Completed | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/lake-sale-to-redeem-home.html | Lake Sale to Redeem Home | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/book-notes.html | BOOK NOTES | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/sale-of-courtesy-told-by-policean-jersey-force-gives-breaks-to.html | SALE OF 'COURTESY' TOLD BY POLICEAN; Jersey Force 'Gives Breaks' to Drivers Who Buy Tickets to Benefits, He Testifies | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/the-screen-grace-moore-is-the-music-halls-christmas.html | THE SCREEN; Grace Moore Is the Music Hall's Christmas PackageNewcomers at the Rialto and the Criterion | True | By Frank S. Nugent | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/high-school-pupils-aid-christmas-cheer-6000-at-washington-irving.html | HIGH SCHOOL PUPILS AID CHRISTMAS CHEER; 6,000 at Washington Irving Bring Gifts to Be Distributed to Needy Children | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/series-cw1-to-pay-106824.html | Series CW-1 to Pay $106,824 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/many-new-yorkers-palm-beach-hosts-maurice-fatios-entertain-12-at.html | MANY NEW YORKERS PALM BEACH HOSTS; Maurice Fatios Entertain 12 at Dinner-Mr. and Mrs. J. T. West Give Luncheon | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/news-of-the-stage-meredith-mentioned-to-succeed-gillmore-as-equity.html | NEWS OF THE STAGE; Meredith Mentioned to Succeed Gillmore as Equity President-Sunday Showing of 'Cradle' Canceled | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/yugoslavia-confiscates-papers.html | Yugoslavia Confiscates Papers | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/brazil-to-rebuild-her-army-and-navy-vargas-plans-vast-program-of.html | BRAZIL TO REBUILD HER ARMY AND NAVY; Vargas Plans Vast Program of Highway Building and Military Purchases | True | Special Cable to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/d-m-nelson-to-head-distribution-group-sears-roebuck-official-named.html | D. M. NELSON TO HEAD DISTRIBUTION GROUP; Sears, Roebuck Official Named to New Post as Melville Succeeds Nystrom | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/bank-of-canada-reports-reserve-ratio-up-to-5346-from-5336-week.html | BANK OF CANADA REPORTS; Reserve Ratio Up to 53.46 From 53.36 Week Before | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/16000-see-rangers-down-americans-and-take-group-lead-rangers-win-20.html | 16,000 See Rangers Down Americans and Take Group Lead; RANGERS WIN, 2-0, FOR FIFTH IN ROW | True | By Joseph C. Nichols | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/generation-to-generation.html | GENERATION TO GENERATION | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/a-f-l-sea-union-head-scores-shipowners-blames-unenlightened-labor.html | A. F. L. SEA UNION HEAD SCORES SHIPOWNERS; Blames 'Unenlightened Labor Policies' of Operators for Discontent of Sailors | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/fire-department.html | Fire Department | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/williams-elects-8-editors.html | Williams Elects 8 Editors | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/harvard-six-in-front-54-roberts-scores-in-overtime-to-defeat-boston.html | HARVARD SIX IN FRONT, 5-4; Roberts Scores in Overtime to Defeat Boston University | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/staten-island-tract-sold-for-residences-group-obtains-twentysix.html | STATEN ISLAND TRACT SOLD FOR RESIDENCES; Group Obtains Twenty-six Acres at Dongan Hills With Fine View of Lower Bay | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/painting-bought-for-kansas-city-museum.html | PAINTING BOUGHT FOR KANSAS CITY MUSEUM | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/code-bill-arouses-utility-tax-fears-drafters-of-measure-assert-at.html | CODE BILL AROUSES UTILITY TAX FEARS; Drafters of Measure Assert at Albany Fears of New Powers for City Are Unfounded | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/b-dunbar-wright.html | B. DUNBAR WRIGHT | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/francoreich-pactsigned-accord-governs-relations-on-border-in-saar.html | FRANCO-REICH PACTSIGNED; Accord Governs Relations on Border in Saar Region | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/use-of-iron-is-cut-further-by-reich-articles-like-signs-doors-and.html | USE OF IRON IS CUT FURTHER BY REICH; Articles Like Signs, Doors and Shutters Put on List of Goods to Be Made of Substitutes | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/statistics-on-pass-receivers.html | Statistics on Pass Receivers | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/british-bank-ratio-declines-in-week-bank-of-england-reports-an.html | BRITISH BANK RATIO DECLINES IN WEEK; Bank of England Reports an Easing to 30.1 Per Cent From 35.3 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/brief-strike-halts-postal-telegraph-fourhour-stoppage-here-and-in-6.html | BRIEF STRIKE HALTS POSTAL TELEGRAPH; Four-Hour Stoppage Here and in 6 Other Cities Disrupts Service at Midday | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/french-aim-to-lift-production-by-30-plan-submitted-to-the-cabinet.html | FRENCH AIM TO LIFT PRODUCTION BY 30%; Plan Submitted to the Cabinet Cites Lagging Compared With Reich, Britain and Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/charles-bostwick-cornell-official-controller-of-the-university.html | CHARLES BOSTWICK, CORNELL OFFICIAL; Controller of the University Since 1919 Had Served as Treasurer-Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/greenleaf-victor-in-three-innings-defeats-crane-12416-after-winning.html | GREENLEAF VICTOR IN THREE INNINGS; Defeats Crane, 124-16, After Winning Second Cue Block, 133-106, in 28 Frames | True | By Roscoe McGowen | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/weidmanns-next-victim-is-glad-now-he-wasnt.html | Weidmann's Next Victim Is Glad Now He Wasn't | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/traders-in-odd-lots-stick-to-buying-side-168044-more-shares.html | TRADERS IN ODD LOTS STICK TO BUYING SIDE; 168,044 More Shares Purchased Than Sold Last Week on the Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/naval-urders.html | Naval Urders | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/furniture-guild-to-advertise.html | Furniture Guild to Advertise | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/indian-parks.html | INDIAN PARKS | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/ruddys-daughter-hurt-mrs-a-g-trudeau-husband-and-another-army.html | RUDDY'S DAUGHTER HURT; Mrs. A. G. Trudeau, Husband and Another Army Officer in Crash | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/guns-raked-vessel-word-that-surface-craft-fired-in-clear-weather.html | GUNS RAKED VESSEL; Word That Surface Craft Fired in Clear Weather Forwarded to Tokyo | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/lockwood-r-doty-exjudge-upstate-served-on-livingston-county.html | LOCKWOOD R. DOTY, EX-JUDGE UP-STATE; Served on Livingston County Bench-Co-Author of Local History Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/letters-to-the-times-parking-problem-solved.html | Letters to The Times; Parking Problem Solved | True | EDWIN HOPKINS. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/miss-mary-may-head-of-school-in-boston-long-codirector-with-sister.html | MISS MARY MAY, HEAD OF SCHOOL IN BOSTON; Long Co-Director With Sister of Institution Named for Them--Is Dead at 72 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/church-held-foe-of-fascist-state-judge-lehman-sees-cleavage-of.html | CHURCH HELD FOE OF FASCIST STATE; Judge Lehman Sees Cleavage of Religious Groups and Totalitarian Order | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/princeton-jayvees-score.html | Princeton Jayvees Score | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/chosen-for-best-posture-freshman-is-selected-in-contest-at-barnard.html | CHOSEN FOR BEST POSTURE; Freshman Is Selected in Contest at Barnard | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/terrorism-is-laid-to-brooklyn-group-vigilante-charge-is-denied-by.html | TERRORISM' IS LAID TO BROOKLYN GROUP; ' Vigilante' Charge Is Denied by Organizer- Committee on Negroes Ends Hearings | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/new-plan-offered-for-standard-gas-management-of-900000000-utility.html | NEW PLAN OFFERED FOR STANDARD GAS; Management of $900,000,000 Utility Holding Concern Urges Acceptance | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/fire-record.html | Fire Record | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/j-s-abercrombie-ends-life.html | J. S. Abercrombie Ends Life | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/j-c-thornes-entertain-couple-who-will-leave-soon-for-south-have-tea.html | J. C. THORNES ENTERTAIN; Couple Who Will Leave Soon for South Have Tea Guests | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/kerngreen.html | Kern-Green | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/irish-club-honors-burke-mgr-lavelle-at-dinner-sees-a-united-erin.html | IRISH CLUB HONORS BURKE; Mgr. Lavelle, at Dinner, Sees a United Erin Near | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/clearings-down-243-in-nation-loss-for-fifth-consecutive-period.html | CLEARINGS DOWN 24.3% IN NATION; Loss for Fifth Consecutive Period Triples the Drop of Preceding Week | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/public-owns-prr-clement-declares-control-is-with-management-and-not.html | PUBLIC OWNS P.R.R., CLEMENT DECLARES; Control Is With Management and Not With Bankers, He Tells Senate Group | True | Special to THE NEW YORK TIMES. | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/plans-will-rogers-pantheon.html | Plans Will Rogers Pantheon | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/bond-and-share-defers-meeting.html | Bond and Share Defers Meeting | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/girl-scouts-get-greeting-roosevelt-sends-christmas-metsage-to-all.html | GIRL SCOUTS GET GREETING; Roosevelt Sends Christmas Metsage to All Members | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/five-new-insane-asylums-recommended-in-france.html | Five New Insane Asylums Recommended in France | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/ruth-attwell-to-be-wed-dec-25.html | Ruth Attwell to Be Wed Dec. 25 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/mgr-hoar-honored-at-dinner.html | Mgr. Hoar Honored at Dinner | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/soviet-takes-steps-to-hold-robinsons-izvestia-intimates-mysterious.html | SOVIET TAKES STEPS TO HOLD 'ROBINSONS'; Izvestia Intimates Mysterious Couple Already May Be Held by Moscow Authorities | True | By Harold Denny | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/f-a-c-guepin-in-new-oil-post.html | F. A. C. Guepin in New Oil Post | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/rumson-tract-sold-for-allyear-house-large-bungalow-will-be-altered.html | RUMSON TRACT SOLD FOR ALL-YEAR HOUSE; Large Bungalow Will Be Altered by Buyer--Taxpayer Bought From Bank in Bayonne | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/class-a-title-won-by-apawamis-club-westchester-women-set-back.html | CLASS A TITLE WON BY APAWAMIS CLUB; Westchester Women Set Back Rockaway Rivals by 3-2 at Squash Racquets | True | By Maureen Orcutt | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/french-mission-in-turkey-there-to-discuss-disarming-of-sanjak-of.html | FRENCH MISSION IN TURKEY; There to Discuss Disarming of Sanjak of Alexandretta | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/mcgee-quits-at-providence.html | McGee Quits at Providence | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/president-presents-medal-to-ellsworth-award-by-congress-recognizes.html | PRESIDENT PRESENTS MEDAL TO ELLSWORTH; Award by Congress Recognizes Services of Explorer to Science and Aeronautics | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/states-milk-law-upheld-by-grange-convention-requests-another-years.html | STATES MILK LAW UPHELD BY GRANGE; Convention Requests Another Year's Trial of the Price Bargaining Act | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/article-1-no-title-son-born-to-pedro-agramontes.html | Article 1 -- No Title; Son Born to Pedro Agramontes | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/mary-lynch-plans-bridal-greenwich-girl-will-be-wed-to-dr-paul-f.html | MARY LYNCH PLANS BRIDAL; Greenwich Girl Will Be Wed to Dr. Paul F. Jarrett on Jan. 11 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/japan-to-salute-panay-victims-with-volley-at-scene-of-sinking.html | Japan to Salute Panay Victims With Volley at Scene of Sinking; Assurance Given That All Our Demands Will Be Met--But Negotiations of Governments Are Held Not to Involve Emperor | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/french-circulation-off-drop-of-791000000-francs-listed-by-bank-of.html | FRENCH CIRCULATION OFF; Drop of 791,000,000 Francs Listed by Bank of France | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/l-i-u-triumphs-9459-beats-hampdensydney-quintet-leads-at-halfby.html | L. I. U. TRIUMPHS, 94-59; Beats Hampden-Sydney Quintet -Leads at Half.by 58-24 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/wrigley-to-retain-post.html | Wrigley to Retain Post | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/jailed-for-fake-ticket-sale.html | Jailed for Fake Ticket Sale | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/warren-d-keith.html | WARREN D. KEITH | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/bronx-tigers-bow-52-baltimore-six-scores-in-every-period-in.html | BRONX TIGERS BOW, 5-2; Baltimore Six Scores in Every Period in Coliseum Game | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/dr-l-h-hunt-dead-professor-of-art-on-city-college-faculty-for-51.html | DR. L. H. HUNT DEAD; PROFESSOR OF ART; On City College Faculty for 51 Years, Retiring in 1928-Lecturer and Critic | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/senate-votes-aid-to-dairy-farmers-adopts-mcnary-farm-bill-plan-to.html | SENATE VOTES AID TO DAIRY FARMERS; Adopts McNary Farm Bill Plan to Block Competition From Restricted Lands | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/red-cross-sends-gifts-former-manhattan-and-bronx-veterans-to-get.html | RED CROSS SENDS GIFTS; Former Manhattan and Bronx Veterans to Get Remembrances | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/hoover-asks-move-to-end-recession-offers-a-fivepoint-program-as-an.html | HOOVER ASKS MOVE TO END RECESSION; Offers a Five-Point Program as an Alternative to 'Planned Economy' | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/daughter-to-harold-millses-jr.html | Daughter to Harold Millses Jr. | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/will-write-auto-insurance.html | Will Write Auto Insurance | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/home-owners-oan-bonds.html | HOME OWNERS OAN BONDS | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/romeo-is-heard-at-metropolitan-large-audience-on-hand-for-opera.html | ROMEO' IS HEARD AT METROPOLITAN; Large Audience on Hand for Opera Which Was Last Given Here on Jan. 26, 1935 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/ruin-of-bernstein-is-reichs-demand-prosecutor-requests-court-to.html | RUIN OF BERNSTEIN IS REICH'S DEMAND; Prosecutor Requests Court to Strip Shipowner of Virtually All Property | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/church-receives-bequest-will-of-anne-a-curtis-also-aids-foreign.html | CHURCH RECEIVES BEQUEST; Will of Anne A. Curtis Also Aids Foreign Mission Society | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/labor-leads-big-issues-trend-of-government-business-next-in-retail.html | LABOR LEADS 'BIG ISSUES; Trend of Government, Business Next in Retail Survey | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/st-lukes-nurses-home-and-school-is-dedicated.html | ST. LUKE'S NURSES' HOME AND SCHOOL IS DEDICATED | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/congressmen-shun-coalition-move-democrats-balk-at-appearing-to-be.html | CONGRESSMEN SHUN 'COALITION' MOVE; Democrats Balk at Appearing to Be Rebels and Republicans Cling to Party Role | True | By Turner Catledge. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/on-reynolds-springs-board.html | On Reynolds Spring's Board | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/budge-and-miss-marble-again-recommended-for-top-rank-in-u-s-tennis.html | Budge and Miss Marble Again Recommended for Top Rank in U. S. Tennis List; RIGGS IS RUNNER-UP TO BUDGE IN RATING | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/group-to-guard-arcturus-stock.html | Group to Guard Arcturus Stock | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/boycott-of-japan-urged-winnipeg-meeting-also-favors-ban-on-sale-of.html | BOYCOTT OF JAPAN URGED; Winnipeg Meeting Also Favors Ban on Sale of War Materials | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/riot-leader-convicted-man-accused-of-sedition-found-guilty-in.html | RIOT LEADER CONVICTED; Man Accused of Sedition Found Guilty in Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/st-lawrence-tops-n-y-a-c.html | St. Lawrence Tops N. Y. A. C. | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/hide-prices-higher-in-active-trading-calfskin-stocks-liquidated-as.html | HIDE PRICES HIGHER IN ACTIVE TRADING; Calfskin Stocks Liquidated as Shoe Plants Increase Their Production | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/to-confer-on-bank-laws-joint-legislative-group-to-hold-session-here.html | TO CONFER ON BANK LAWS; Joint Legislative Group to Hold Session Here Today | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/stephensebling.html | Stephens-Ebling | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/issues-exporters-handbook.html | Issues Exporters' Handbook | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/l-a-von-gaertner-violinist-is-dead-virtuoso-who-studied-under.html | L. A. VON GAERTNER, VIOLINIST, IS DEAD; Virtuoso, Who Studied Under Joachim in Germany, Is Stricken Here at 71 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/foreign-advance-lifts-cotton-here-commission-houses-take-large.html | FOREIGN ADVANCE LIFTS COTTON HERE; Commission Houses Take Large Quantity of Staple-Activity in Goods Spurs Buying | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/mortgage-relief-to-continue.html | Mortgage Relief to Continue | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/band-robs-3-stores-three-armed-men-get-300-in-series-of-bronx-raids.html | BAND ROBS 3 STORES; Three Armed Men Get $300 in Series of Bronx Raids | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/katherine-clark-engaged-to-marry-betrothal-of-newark-girl-to.html | KATHERINE CLARK ENGAGED TO MARRY; Betrothal of Newark Girl to William Seward Hall Is Announced by Mother | True | Special to THE NEW YORK TIMES. | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/ryan-knocks-out-donofrio.html | Ryan Knocks Out Donofrio | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/fire-at-bermuda-hotel-laundry-and-power-house-of-the-elbow-beach.html | FIRE AT BERMUDA HOTEL; Laundry and Power House of the Elbow Beach Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/college-and-school-scores-basketball.html | College and School Scores.; BASKETBALL | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/gasoline-price-case-recessed-to-dec-28-federal-judge-puts-off-trial.html | GASOLINE PRICE CASE RECESSED TO DEC. 28; Federal Judge Puts Off Trial After Death of His Wife's Mother in Wisconsin | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/program-at-loews-state.html | Program at Loew's State | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/panzer-crushes-wagner-triumphs-48-to-22-for-fourth-basketball.html | PANZER CRUSHES WAGNER; Triumphs, 48 to 22, for Fourth Basketball Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/maine-societys-annual-dance.html | Maine Society's Annual Dance | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/sir-c-w-bennett-retired-diplomat-former-british-consul-general-here.html | SIR C. W. BENNETT, RETIRED DIPLOMAT; Former British Consul General Here Dies-In San Francisco During 1906 Earthquake | True | Special Cable to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/russian-gold-exports-dr-mccann-mining-expert-sees-no-menace-from.html | RUSSIAN GOLD EXPORTS; Dr. McCann, Mining Expert, Sees No Menace From Soviet | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/hammond-home-robbed-thief-takes-silverware-yacht-cups-from-realty.html | HAMMOND HOME ROBBED; Thief Takes Silverware, Yacht Cups From Realty Man's Estate | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/italy-in-brief-note-resigns-from-i-l-o-rome-has-been-aloof-from.html | ITALY IN BRIEF NOTE RESIGNS FROM I. L. O.; Rome Has Been Aloof From Labor Organization Since the Imposition of Sanctions | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/text-of-hoovers-address-on-nations-security-to-economic-club-of.html | Text of Hoover's Address on Nation's Security to Economic Club of Chicago; The Present Recession | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/lake-coal-hearings-extended.html | Lake Coal Hearings Extended | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/annalist-weekly-index-temporary-bottom-is-discerned-in-commodity.html | ANNALIST WEEKLY INDEX; Temporary Bottom Is Discerned in Commodity Prices | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/the-rebuilt-skull-of-peking-man-here-head-of-anthropological-eve.html | THE REBUILT SKULL OF PEKING MAN HERE; Head of 'Anthropological Eve' Represents the Oldest Known Ancestor of Human Race | True | By William L. Laurence | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/miss-helen-england-bride-at-pittsfield-she-is-married-at-the-home.html | MISS HELEN ENGLAND BRIDE AT PITTSFIELD; She Is Married at the Home of Her Parents to Justin Albert Godchaux | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/philip-kron-rochester-real-estate-operator-was-a-builder-of-homes.html | PHILIP KRON; Rochester Real Estate Operator Was a Builder of Homes | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/orphans-pennies-sent-to-neediest-123-saved-by-little-girls-in.html | ORPHANS' PENNIES SENT TO NEEDIEST; $1.23, Saved by Little Girls in Asylum Dormitory, Among the Day's 429 Gifts | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/porter-and-telser-gain.html | Porter and Telser Gain | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/heads-holeproof-hosiery.html | Heads Holeproof Hosiery | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/to-modify-deodorant-claim.html | To Modify Deodorant Claim | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/budge-victor-over-quist.html | Budge Victor Over Quist | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/japan-in-3-drives-on-chinese-lines-new-defense-front-stretches-from.html | JAPAN IN 3 DRIVES ON CHINESE LINES; New Defense Front Stretches From North Yangtze Bank in Semicircle to Hangchow | True | By Hallett Abend | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/queens-transactions-two-properties-leased-for-industrial-expansion.html | QUEENS TRANSACTIONS; Two Properties Leased for Industrial Expansion | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/5173712-earned-by-utility-in-year-united-light-and-powers-net-for.html | $5,173,712 EARNED BY UTILITY IN YEAR; United Light and Power's Net for 12 Months to Oct. 31 Up From $4,429,939 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/will-lewis-asks-backer-run-for-the-presidency.html | Will Lewis, Asks Backer, Run for the Presidency? | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/swedish-housing-praised-by-earle-penhsylvania-governor-on-return.html | SWEDISH HOUSING PRAISED, BY EARLE; Penhsylvania Governor on Return Says He Got Valuable Ideas on Slum Clearance | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/plans-are-filed-for-family-court-tenstory-structure-at-22d-st-and.html | PLANS ARE FILED FOR FAMILY COURT; Ten-Story Structure at 22d St. and Lexington Ave. Will Cost $850,000 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/stocks-in-london-paris-and-berlin-small-improvements-shown-in-most.html | STOCKS IN LONDON, PARIS AND BERLIN; Small Improvements Shown in Most Sections of the British Markets | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/lame-duck-takes-tanforan-feature-horses-lost-in-fog-till-they-reach.html | LAME DUCK TAKES TANFORAN FEATURE; Horses Lost in Fog Till They Reach Sixteenth Pole in Event at One Mile | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/rfc-ready-to-lend-to-the-railroads-loans-within-reason-to-meet.html | RFC READY TO LEND TO THE RAILROADS; Loans 'Within Reason' to Meet Needs and for Equipment Available, Jones Says | True | Special to THE NEW YORK TIMES. | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/new-housing-bill-ready-for-house-committee-approves-measure.html | NEW HOUSING BILL READY FOR HOUSE; Committee Approves Measure Designed to Spur Billions Into Home Building | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/west-end-synagogue-plans-fete.html | West End Synagogue Plans Fete | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/three-italian-fliers-killed-as-bomber-hits-mountain.html | Three Italian Fliers Killed As Bomber Hits Mountain | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/3-identify-photo-in-carpenter-case-warrant-issued-for-paroled-youth.html | 3 IDENTIFY PHOTO IN CARPENTER CASE; Warrant Issued for Paroled Youth in Philadelphia Slaying and Attack | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/picks-big-game-officials-dana-names-loutitt-referee-for-rose-bowl.html | PICKS BIG GAME OFFICIALS; Dana Names Loutitt Referee for Rose Bowl Encounter | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/mrs-jackson-fleming-honored.html | Mrs. Jackson Fleming Honored | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/swiss-assembly-elects-confederation-president.html | Swiss Assembly Elects Confederation President | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/robber-scare-stirs-newark.html | Robber Scare Stirs Newark | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/cleared-of-jobfixing-exassemblyman-stephens-is-acquitted-by-jury.html | CLEARED OF 'JOB-FIXING'; Ex-Assemblyman Stephens Is Acquitted by Jury | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/the-play-tell-me-pretty-maiden-a-comedy-about-the-private-life-of-a.html | THE PLAY; ' Tell Me, Pretty Maiden,' a Comedy About the Private Life of a Theatre Star | True | By Brooks Atkinson | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/certificates-auctioned-first-mortgages-in-metropolitan-area-also.html | CERTIFICATES AUCTIONED; First Mortgages in Metropolitan Area Also Sold on Block | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/louis-luckman-gets-term-at-sing-sing-sentence-of-18-months-to-3.html | LOUIS LUCKMAN GETS TERM AT SING SING; Sentence of 18 Months to 3 Years Imposed for Perjury in Drukman Case | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/changing-of-sentence-barred.html | Changing of Sentence Barred | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/manhattan-mortgages-extensions.html | MANHATTAN MORTGAGES; Extensions | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/hepburn-cancels-play-appearance-film-star-will-not-attempt-to-play.html | HEPBURN CANCELS PLAY APPEARANCE; Film Star Will Not Attempt to Play Role in 'Jane Eyre' Here This Season | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/elected-an-insurance-director.html | Elected an Insurance Director | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/economist-offers-plan-to-aid-trade-a-w-rucker-tells-commodity-club.html | ECONOMIST OFFERS PLAN TO AID TRADE; A. W. Rucker Tells Commodity Club Business Must Learn to Soften Declines | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/police-department.html | Police Department | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/bond-offerings-by-municipalities-banking-group-gets-381000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Gets $381,000 of Suffolk Couty 2s on Bid of 100.14 | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/president-offers-social-act-changes-he-sends-to-congress-leaders.html | PRESIDENT OFFERS SOCIAL ACT CHANGES; He Sends to Congress Leaders Proposed Revision to Liberalize Security Law | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/boy-17-hangs-himself.html | Boy, 17, Hangs Himself | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/must-join-music-union-traveling-band-singers-get-warning-from-the-a.html | MUST JOIN MUSIC UNION; Traveling Band Singers Get Warning From the A. F. of M. | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/sees-new-red-frameup-dr-dewey-issues-statement-after-arrest-of.html | SEES NEW RED 'FRAME-UP'; Dr. Dewey Issues Statement After Arrest of 'Robinsons' | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/ohrbach-employes-get-bonus.html | Ohrbach Employes Get Bonus | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/spurn-rail-line-offer-communities-now-foresee-end-of-westchester.html | SPURN RAIL LINE OFFER; Communities Now Foresee End of Westchester Railroad | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/hull-lauds-hungary-but-says-that-congress-must-adjust-debt-payments.html | HULL LAUDS HUNGARY; But Says That Congress Must Adjust Debt Payments | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/habsburgs-get-estates-new-austrian-law-restores-8-confiscated.html | HABSBURGS GET ESTATES; New Austrian Law Restores 8 Confiscated Holdings | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/conference-called-in-auto-finance-suit-move-for-deal-denied-as.html | CONFERENCE CALLED IN AUTO FINANCE SUIT; Move for 'Deal Denied as Federal and Motor Company Counsel Plan Talkk | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/brighton-tigers-in-front.html | Brighton Tigers in Front | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/narcotic-quotas-are-set-leagues-estimates-for-1938-slightly-above.html | NARCOTIC QUOTAS ARE SET; League's Estimates for 1938 Slightly Above Last Year's | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/dewey-entertains-judges-at-dinner-host-to-nine-general-sessions.html | DEWEY ENTERTAINS JUDGES AT DINNER; Host to Nine General Sessions Jurists-All Except Two Are Tammany Men | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/mrs-charles-e-dohme-long-was-active-in-charities-in-baltimoredies.html | MRS. CHARLES E. DOHME; Long Was Active in Charities in Baltimore-Dies at 96 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/foreign-subsidiaries-acquired.html | Foreign Subsidiaries Acquired | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/hamilton-quintet-downs-lane-3228-tightens-its-hold-on-lead-in.html | HAMILTON QUINTET DOWNS LANE, 32-28; Tightens Its Hold on Lead in Section 1 of Brooklyn P. S. A. L. Race. | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Daniel Greenwald | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/uptown-bankers-elect-charles-c-fagg-is-chosen-president-of-the.html | UPTOWN BANKERS ELECT; Charles C. Fagg Is Chosen President of the Association | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/westchester-woman-ends-life.html | Westchester Woman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/countess-gives-up-a-u-s-citizenship-former-barbara-hutton-made-quick.html | COUNTESS GIVES UP U. S. CITIZENSHIP; Former Barbara Hutton Made Quick Trip Here to Renounce It in Favor of Denmark | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/harvard-quintet-victor-keeps-unbeaten-record-by-downing-boston-u.html | HARVARD QUINTET VICTOR; Keeps Unbeaten Record by Downing Boston U., 42-29 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/mrs-warren-h-wilson.html | MRS. WARREN H. WILSON | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/farewell-to-pageantry.html | FAREWELL TO PAGEANTRY | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/league-publishes-new-book-on-trade-german-butter-imports-show.html | LEAGUE PUBLISHES NEW BOOK ON TRADE; German Butter Imports Show Increase in 1936-Italy Buys Less Gasoline | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/legislators-bar-immediate-vote-on-city-code-bill-la-guardia-hope.html | LEGISLATORS BAR IMMEDIATE VOTE ON CITY CODE BILL; La Guardia Hope for One-Day Session Is Upset as Plan Is Assailed as Too Hasty | True | By William R. Conklin | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/trail-conditions.html | Trail Conditions | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/interclub-honors-to-harvard-5-to-0-blanks-university-club-to-regain.html | INTERCLUB HONORS TO HARVARD, 5 TO 0; Blanks University Club to Regain Class A Squash Racquets Title | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/stewart-heads-slate-reelected-by-nyyc.html | Stewart Heads Slate Re-elected by N.Y.Y.C. | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/t-e-french-lawyer-at-camden-61-years-dean-of-south-jersey-bar-and.html | T. E. FRENCH, LAWYER AT CAMDEN 61 YEARS; Dean of South Jersey Bar and Former Court Official-He Succumbs at 82 | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/miss-silvia-gould-and-charles-thomson-to-be-wed-in-her-parents-home.html | Miss Silvia Gould and Charles Thomson To Be Wed in Her Parents' Home Jan. 14 | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/cecil-j-allen-dies-society-editor-69-head-of-that-department-on-the.html | CECIL J. ALLEN DIES; SOCIETY EDITOR, 69; Head of That Department on The Sun Was a New York Newspaper Man 35 Years | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/asserts-price-act-lifted-drug-sales-e-a-means-tells-ad-directors.html | ASSERTS PRICE ACT LIFTED DRUG SALES; E. A. Means Tells Ad Directors Tydings-Miller Law Will Never Be Killed | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/japan-seen-trying-western-patience-briton-suspects-a-deliberate.html | JAPAN SEEN TRYING WESTERN PATIENCE; Briton Suspects a Deliberate Effort to See How Much We Will Stand For | True | By Sir Arthur Willert | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/six-are-convicted-in-fur-racket-case-5-union-officials-among-those.html | SIX ARE CONVICTED IN FUR RACKET CASE; 5 Union Officials Among Those Found Guilty by Jury, Which Debates 11 Hours | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/in-the-nation-how-the-panay-incident-was-handled.html | In The Nation; How the Panay Incident Was Handled | True | By Arthur Krock | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/rubber-company-aids-hospital-fund-donates-1000-in-campaignthree.html | RUBBER COMPANY AIDS HOSPITAL FUND; Donates $1,000 in Campaign--Three Corporations Give $500 Apiece | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/gold-mine-stock-sale-halted.html | Gold Mine Stock Sale Halted | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/arms-race-adds-profit-swedish-miners-benefit.html | Arms Race Adds Profit; Swedish Miners Benefit | True | Wireless to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/on-basketball-courts-one-team-won-33-out-of-35.html | On Basketball Courts; One Team Won 33 Out of 35 | True | By Francis J. O'Riley | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/i-am-the-law.html | I AM THE LAW" | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/smetana-played-by-philharmonicc-barbirolli-opens-concert-at.html | SMETANA PLAYED BY PHILHARMONICC; Barbirolli Opens Concert at Carnegie Hall With Overture to 'The Bartered Bride' | True | By Olin Downes | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/2-convicts-escape-alcatraz-prison-federal-forces-and-police-search.html | 2 CONVICTS ESCAPE ALCATRAZ PRISON; Federal Forces and Police Search Island and Bay as Break Is Revealed | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/youth-freed-in-shooting.html | Youth Freed in Shooting | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/indictment-quashed-in-mortgage-case-fraud-charges-naming-baeck.html | INDICTMENT QUASHED IN MORTGAGE CASE; Fraud Charges Naming Baeck, Condit, Salisbury and Clarke Dropped by State | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/price-of-lead-reduced-cut-of-14-cent-a-pound-to-475-listedcopper.html | PRICE OF LEAD REDUCED; Cut of 1/4 Cent a Pound to 4.75 Listed-Copper Also Lower | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/revenue-increase-studied-in-frange-states-income-is-debated-by.html | REVENUE INCREASE STUDIED IN FRANGE; State's Income Is Debated by Deputies After Approving Outlay for the Year | True | By P. J. Philip | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/to-repair-liberty-statue.html | To Repair Liberty Statue | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/trustee-plea-is-denied-federal-court-urges-coal-and-iron-concern-to.html | TRUSTEE PLEA IS DENIED; Federal Court Urges Coal and Iron Concern to Present Plan | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/shipments-to-norway-up-iron-and-steel-exports-show-an-increase-in.html | SHIPMENTS TO NORWAY UP; Iron and Steel Exports Show an Increase in Year | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/stock-dividend-by-a-c-horn.html | Stock Dividend by A. C. Horn | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/john-c-maurer.html | JOHN C. MAURER | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/13th-baby-dies-of-epidemic.html | 13th Baby Dies of Epidemic | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/dwight-e-hale.html | DWIGHT E. HALE | True | Special to THE NEW YORK TIMES. | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/advertising-news-and-notes-chicle-sets-1938-campaign.html | Advertising News and Notes; Chicle Sets 1938 Campaign | True | | C1B 360890 |
| 1937-12-17 | 1937-12-17 | https://www.nytimes.com/1937/12/17/archives/report-of-snow-in-northlands-cheers-eastern-skiing-enthusiasts-good.html | Report of Snow in 'Northlands' Cheers Eastern Skiing Enthusiasts; GOOD SKIING SEEN FOR THE WEEK-END | True | By Frank Elkins | C1B 360890 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/greenleaf-takes-twoinning-block-defeats-crane-1187-after-scoring-by.html | GREENLEAF TAKES TWO-INNING BLOCK; Defeats Crane, 118-7, After Scoring by 129-19-- Cue Lead Now Is 629-149 | True | By Louis Effrat | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/chicago-board-of-trade-election.html | Chicago Board of Trade Election | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/shellogg-notre-dame-captain.html | Shellogg Notre Dame Captain | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/panays-wounded-to-get-red-cross-christmas-gift.html | Panay's Wounded to Get Red Cross Christmas Gift | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/tokyo-protests-soviet-arrests-note-insists-upon-responsible-answer.html | TOKYO PROTESTS SOVIET ARRESTS; Note Insists Upon 'Responsible Answer' Regarding Holding of Japanese Without Trial | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/school-games-tonight-macmitchell-in-field-of-1376-for-de-la-salle.html | SCHOOL GAMES TONIGHT; MacMitchell in Field of 1,376 for De La Salle Events | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/crews-strike-settled-at-sydney.html | Crew's Strike Settled at Sydney | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/court-tennis-on-today-intercity-doubles-to-start-at-manhasset-and.html | COURT TENNIS ON TODAY; Intercity Doubles to Start at Manhasset and Roslyn | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/philadelphia-begins-junior-dance-series-dinner-parties-feature.html | PHILADELPHIA BEGINS JUNIOR DANCE SERIES; Dinner Parties Feature Event for Younger Set--Mrs. Daniel L. Hutchinson Jr. Chairman | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/treasurys-harden-in-dull-bond-deals-turnover-in-federal-list-also.html | TREASURYS HARDEN IN DULL BOND DEALS; Turnover in Federal List Also Expands, With New 2 1/2s the Most Active | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/new-brunswick-in-front-beno-stars-as-eleven-defeats-miami-edison-by.html | NEW BRUNSWICK IN FRONT; Beno Stars as Eleven Defeats Miami Edison by 25 to 0 | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mrs-john-f-evans.html | MRS. JOHN F. EVANS | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/paris-may-name-envoy-count-de-saintquentin-seen-as-new-ambassador.html | PARIS MAY NAME ENVOY; Count de Saint-Quentin Seen as New Ambassador to U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/seldomridgezabriskie.html | Seldomridge--Zabriskie | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/tokyo-delays-note-for-a-new-inquiry-charge-of-machinegunning-of.html | TOKYO DELAYS NOTE FOR A NEW INQUIRY; Charge of Machine-Gunning of Panay by Japanese Vessels Termed 'Most Serious' | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mt-holyoke-singers-in-christmas-carols-glee-club-of-college.html | MT. HOLYOKE SINGERS IN CHRISTMAS CAROLS; Glee Club of College Presents Concert at Town Hall--Charles Leedy Soloist | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/jersey-boy-4-finds-way-alone-to-city-but-fails-in-plan-to-confer.html | Jersey Boy, 4, Finds Way Alone to City, But Fails in Plan to Confer With Santa | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/pratt-institute-victor-rallies-in-second-half-to-beat-lafayette.html | PRATT INSTITUTE VICTOR; Rallies in Second Half to Beat Lafayette Quintet, 38-24 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/boston-man-slain-in-labor-conflict-beano-breen-is-shot-down-in.html | BOSTON MAN SLAIN IN LABOR CONFLICT; "Beano" Breen Is Shot Down in Hotel Lobby, Refused to Name His Assailant | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/20-craft-prepared-for-jersey-sailing-informal-contests-first-of.html | 20 CRAFT PREPARED FOR JERSEY SAILING; Informal Contests, First of Season, Planned Today on Lake Musconetcong | True | By James Robbins | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/nicaraguan-coffee-men-seek-labor-cities-lured.html | Nicaraguan Coffee Men Seek Labor Cities Lured | True | Special Cable to THE NEW YORK TIMES. | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/eidlitz-left-estate-valued-at-2010818-transfer-tax-appraisal-shows.html | EIDLITZ LEFT ESTATE VALUED AT $2,010,818; Transfer Tax Appraisal Shows 9 Hospitals and Institutions Will Share in $713,000 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/colgate-triumphs-73-overcomes-hamilton-sextet-with-6-goals-in-last.html | COLGATE TRIUMPHS, 7-3; Overcomes Hamilton Sextet With 6 Goals in Last Period | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/bill-to-aid-americans-in-china.html | Bill to Aid Americans in China | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/soccer-delays-expected.html | Soccer Delays Expected | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/16-more-accept-program-posts-mrs-longworth-and-mrs-simms-on-list-as.html | 16 MORE ACCEPT PROGRAM POSTS; Mrs. Longworth and Mrs. Simms on List as Replies Come In Slowly | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/labor-board-is-upheld-court-refuses-to-stay-order-against-edison.html | LABOR BOARD IS UPHELD; Court Refuses to Stay Order Against Edison Company | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/forrest-lamont-chicago-civic-opera-company-tenor-191732-was-56.html | FORREST LAMONT; Chicago Civic Opera Company Tenor, 1917-32, Was 56 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/expolice-chief-fights-ouster.html | Ex-Police Chief Fights Ouster | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/fair-grounds-chart-fair-grounds-entries.html | FAIR GROUNDS CHART; Fair Grounds Entries | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/strikers-sitdown-in-two-erb-offices-fifteen-children-accompany.html | STRIKERS 'SIT-DOWN' IN TWO ERB OFFICES; Fifteen Children Accompany Adults in Harlem Protest--Queens Bureau Invaded | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/night-club-girls-to-be-unionized-chorus-equity-an-affiliate-of-the.html | NIGHT CLUB GIRLS TO BE 'UNIONIZED; Chorus Equity, an Affiliate of the A. F. of L. Plans Drive to Include Cafe Performers | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/lame-duck-board-shunned-by-mayor-award-of-6000-pension-to-the-widow.html | LAME DUCK' BOARD SHUNNED BY MAYOR; Award of $6,000 Pension to the Widow of Justice O'Neil Marks Final Meeting | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/william-h-mauliffe.html | WILLIAM H. M'AULIFFE | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/manitoba-rejects-boycott-plan.html | Manitoba Rejects Boycott Plan | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/puerto-rican-bill-not-planned.html | Puerto Rican Bill Not Planned | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/bar-leader-wife-slain-georgia-police-hold-her-brother-believed.html | BAR LEADER, WIFE SLAIN; Georgia Police Hold Her Brother Believed 'Mentally Ill' | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/reich-says-reorganizing-of-army-is-completed.html | Reich Says Reorganizing Of Army Is Completed | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/next-offerings-fall-below-current-week-one-state-and-39-cities-are.html | NEXT OFFERINGS FALL BELOW CURRENT WEEK; One State and 39- Cities Are Represented in Marketings Before Christmas | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/a-medal-for-gano-dunn.html | A MEDAL FOR GANO DUNN | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mrs-jack-barnato-joel-wife-of-philanthropist-and-a-sister-of.html | MRS. JACK BARNATO JOEL; Wife of Philanthropist and a Sister of Sopwith, Yachtsman | True | Special Cable to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/white-heads-radio-delegation.html | White Heads Radio Delegation | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/sharp-early-gains-in-wheat-are-lost-list-finishes-unchanged-to-38c.html | SHARP EARLY GAINS IN WHEAT ARE LOST; List Finishes Unchanged to 3/8c Up After Advance of About 1c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/conquerors-enter-city-in-triumph-gen-matsui-leads-soldiers-admiral.html | CONQUERORS ENTER CITY IN TRIUMPH; Gen. Matsui Leads Soldiers, Admiral Hasegawa Sailors, in March Into Nanking | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mrs-g-r-van-de-water.html | MRS. G. R. VAN DE WATER | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/pierce-j-flanigan.html | PIERCE J. FLANIGAN | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/gwendolyn-wilder-engaged-to-marry-betrothal-to-walter-wood-jr.html | GWENDOLYN WILDER ENGAGED TO MARRY; Betrothal to Walter Wood Jr. Announced at Dance Given in Home in Madison | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/return-of-wright-plane-to-u-s-urged-in-senate.html | Return of Wright Plane To U. S. Urged in Senate | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/certainteed-meeting-on-jan-21-120.html | Certain-teed Meeting on Jan. 21 120 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Methodist Episcopal | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/canada-creates-shrine-at-lauriers-birthplace.html | Canada Creates Shrine At Laurier's Birthplace | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/antiontario-deal-laid-to-roosevelt-hepburn-charges-pressure-to.html | ANTI-ONTARIO DEAL LAID TO ROOSEVELT; Hepburn Charges Pressure to Force Approval of St. Lawrence Waterway Plan | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/women-propose-charter-labor-groups-meet-today-to-discuss.html | WOMEN PROPOSE CHARTER; Labor Groups Meet Today to Discuss Citizenship Standards | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/cards-buy-hopp-outfielder.html | Cards Buy Hopp, Outfielder | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/attack-deliberate-british-paper-holds-times-of-london-says-the.html | ATTACK DELIBERATE, BRITISH PAPER HOLDS; Times of London Says the World Now Knows Value to Put on Tokyo's Denial | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/westchester-road-to-be-discontinued-judge-knox-issues-order-when.html | WESTCHESTER ROAD TO BE DISCONTINUED; Judge Knox Issues Order When Informed Railway Is Hopelessly Insolvent | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/letter-carrier-jailed-as-thief.html | Letter Carrier Jailed as Thief | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/liquor-salesmen-call-strike.html | Liquor Salesmen Call Strike | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/diradour-dikijian-head-of-gotchnag-press-here-leader-in-armenian.html | DIRADOUR DIKIJIAN; Head of Gotchnag Press Here Leader in Armenian Circles | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/venezuelas-oil-output-gains.html | Venezuela's Oil Output Gains | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/r-c-a-settles-hazeltine-row.html | R. C. A. Settles Hazeltine Row | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/ftc-cites-3-companies-names-bed-perfume-underwear-concerns-in.html | FTC CITES 3 COMPANIES; Names Bed, Perfume, Underwear Concerns in Orders | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/son-to-joseph-verner-reeds.html | Son to Joseph Verner Reeds | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/landmarks-near-fifth-ave-in-new-hands-business-building-to-replace.html | Landmarks Near Fifth Ave. in New Hands; Business Building to Replace Old Homes | True | By Lee E. Cooper | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/quebec-judge-refuses-to-bar-sec-lawyer-at-trial-for-alleged.html | Quebec Judge Refuses to Bar SEC Lawyer At Trial for Alleged Security Act Violation; Special to THE NEW YORK TIMES. | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/court-urges-curb-on-stock-frauds-judge-streit-advocates-new.html | COURT URGES CURB ON STOCK FRAUDS; Judge Streit Advocates New Legislation to Protect Gullible Investors | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/business-world-trade-up-4-in-week.html | Business World; Trade Up 4% in Week | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/advertising-news-and-notes-nebraska-plans-ad-campaign.html | Advertising News and Notes; Nebraska Plans Ad Campaign | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/taxi-drivers-vote-strike-authority-2-mass-meetings-give-power-to.html | TAXI DRIVERS VOTE STRIKE AUTHORITY; 2 Mass Meetings Give Power to Executive Committee to Call Walkout at Any Time | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/earnings-listed-by-corporations-outboard-marine-and-manufacturing.html | EARNINGS LISTED BY CORPORATIONS; Outboard Marine and Manufacturing Co. Made $940,379 Net in Year to Sept. 30 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/edwin-lucien-boger.html | EDWIN LUCIEN BOGER | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/zannelli-defeats-callahan.html | Zannelli Defeats Callahan | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/topics-in-wall-street-domestic-farm-crops.html | TOPICS IN WALL STREET; Domestic Farm Crops | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/hose-output-cut-urged-reduce-stocks-to-bring-stable-prices-group.html | HOSE OUTPUT CUT URGED; Reduce Stocks to Bring Stable Prices, Group Advises | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/ousted-patrolman-ordered-reinstated-appellate-division-reverses.html | OUSTED PATROLMAN ORDERED REINSTATED; Appellate Division Reverses Department Ruling Against Witness for Lucania | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/delbos-furthers-reichczech-amity-prague-shelves-amendment-to-extend.html | DELBOS FURTHERS REICH-CZECH AMITY; Prague Shelves Amendment to Extend Party Ban and Punish Individuals After Talks | True | By Frederick T. Birchall | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/dartmouth-on-top-4844-rallies-to-beat-western-reserve-five-in.html | DARTMOUTH ON TOP, 48-44; Rallies to Beat Western Reserve Five in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/the-civil-service.html | The Civil Service | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/wright-foresees-great-air-gains-says-aviation-strides-in-ten-years.html | WRIGHT FORESEES 'GREAT' AIR GAINS; Says Aviation Strides in Ten Years Will Keep Pace With Those of Last Decade | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mortgage-lenders-will-get-rfc-cash-4000-certificate-holders-to.html | MORTGAGE LENDERS WILL GET RFC CASH; 4,000 Certificate Holders to Benefit From SEC Filing by Baltimore Concern | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/deaths.html | Deaths | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/books-of-the-times-old-man-rivers-children.html | BOOKS OF THE TIMES; Old Man River's Children | True | BY Charles Poore | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/princess-karageorgevitch-iii.html | Princess Karageorgevitch III | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/vermont-five-scores-turns-back-colgate-4740-with-nicholson-making.html | VERMONT FIVE SCORES; Turns Back Colgate, 47-40, With Nicholson Making 15 Points | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/fire-department-saves-dogs.html | Fire Department Saves Dogs | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/p-r-r-at-top-in-u-s-in-surplus-assets-figures-revealed-in-the-rail.html | P. R. R. AT TOP IN U. S. IN SURPLUS ASSETS; Figures Revealed in the Rail Inquiry Show It Leads by $300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/court-ends-inquiry-on-auto-financing-milwaukee-grand-jury-dismissed.html | COURT ENDS INQUIRY ON AUTO FINANCING; Milwaukee Grand Jury Dismissed as Judge Holds Washington Conferences Improper | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/james-a-johnson-exlegislator-70-served-in-new-jersey-senate-from.html | JAMES A. JOHNSON, EX-LEGISLATOR, 70; Served in New Jersey Senate From 1911 to 1913--Dies in Jamaica, B. W. I. | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/state-bank-rulings-equitable-trust-authorized-to-reduce-capital.html | STATE BANK RULINGS; Equitable Trust Authorized to Reduce Capital Stock | True | Special to TEE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/barrie-play-at-barnard-the-admirable-crichton-given-by-wigs-and.html | BARRIE PLAY AT BARNARD; ' The Admirable Crichton' Given by Wigs and Cues | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/carloadings-off-2-in-week-158-in-year-miscellaneous-index-down-up.html | Carloadings Off .2% in Week, 15.8% in Year; Miscellaneous Index Down, Up for 'Others' | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/dooms-woman-76-for-murder.html | Dooms Woman, 76, for Murder | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/talks-added-to-series-on-dance.html | Talks Added to Series on Dance | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/cleared-of-liability-in-harriman-failure-9-banks-that-fought.html | CLEARED OF LIABILITY IN HARRIMAN FAILURE; 9 Banks That Fought $2,842,616 Federal Suit Upheld by Appellate Division | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/artists-congress-denounces-japan-meeting-here-also-protests-against.html | ARTISTS CONGRESS DENOUNCES JAPAN; Meeting Here Also Protests Against Intervention of Fascists in Spain | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/william-mcmillens-have-child.html | William McMillens Have Child | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/regis-high-downs-cathedral-by-2613-victors-gain-sixth.html | REGIS HIGH DOWNS CATHEDRAL BY 26-13; Victors Gain Sixth Decision--Merchant Marine Academy Bows to Dwight, 31-27 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/liverpools-cotton-week-british-stocks-higherimports-up-also.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher--Imports Up Also | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/holiday-sales-put-trade-ahead-312-lag-at-some-cities-limits-gain.html | HOLIDAY SALES PUT TRADE AHEAD 3-12%; Lag at Some Cities Limits Gain, Dun Reports--Stock Cuts Cheer Merchants | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/hindu-dancers-make-second-appearance-uday-shankar-repeats-larger.html | HINDU DANCERS MAKE SECOND APPEARANCE; Uday Shan-Kar Repeats Larger Part of First Program at St. James Theatre | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/friend-of-neediest-gives-11th-1000-woman-reenacts-yearly-scene.html | FRIEND OF NEEDIEST GIVES 11TH $1,000; Woman Reenacts Yearly Scene, Silently Handing In Envelope Containing Crisp Bill | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/free-state-irks-league-recognition-of-the-conquest-of-ethiopia-is.html | FREE STATE IRKS LEAGUE; Recognition of the Conquest of Ethiopia Is Criticized | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/army-awards-listed-air-corps-contracts-for-448000-go-to-four.html | ARMY AWARDS LISTED; Air Corps Contracts for $448,000 Go to Four Companies | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/racket-and-dust.html | RACKET AND DUST | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/top-of-the-season.html | TOP OF THE SEASON | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/wood-field-and-stream-many-crowded-cars.html | Wood, Field and Stream; Many Crowded Cars | True | By Raymond R. Camp | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/big-lake-again-disappears.html | Big Lake Again Disappears | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/vote-is-216-to-198-leaders-appeals-futile.html | VOTE IS 216 TO 198; LEADERS APPEALS FUTILE | True | By Harold B. Hinton | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/miss-frances-a-hulse.html | MISS FRANCES A. HULSE | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/wardhowkins.html | Ward--Howkins | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/art-work-shown-by-angna-enters-an-interesting-exhibition-of-dancers.html | ART WORK SHOWN BY ANGNA ENTERS; An Interesting Exhibition of Dancer's Drawings Opens in Newhouse Gallery Here | True | By Edward Alden Jewell | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/heads-new-coast-guard-base.html | Heads New Coast Guard Base | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/waterfront-plot-leased-builders-supply-company-gets-gowanus-canal.html | WATERFRONT PLOT LEASED; Builders Supply Company Gets Gowanus Canal Space | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/hong-kong-discounts-threat-from-japan-commitments-in-north-china.html | HONG KONG DISCOUNTS THREAT FROM JAPAN; Commitments in North China and Wariness of Britain Seen as Deterrents | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/third-triumph-at-fair-grounds-registered-by-biography-in-raceland.html | Third Triumph at Fair Grounds Registered by Biography in Raceland Purse; BIOGRAPHY VICTOR OVER GOLD SPRAY | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/authorizes-utility-deal-f-p-c-acts-in-expansion-of.html | AUTHORIZES UTILITY DEAL; F. P. C. Acts in Expansion of Wisconsin-Michigan Concern | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/amor-brujo-faces-coast-test-today-joint-favorite-with-indian-broom.html | AMOR BRUJO FACES COAST TEST TODAY; Joint Favorite With Indian Broom in $10,000 Added Closing-Day Feature | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/fund-drive-opens-to-aid-algic-crew-national-maritime-union-sets-up.html | FUND DRIVE OPENS TO AID ALGIC CREW; National Maritime Union Sets Up Committee to Solicit for Defense | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/first-new-jersey-woman-jailed-as-a-tipsy-driver.html | First New Jersey Woman Jailed as a Tipsy Driver | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/dance-is-given-here-for-engaged-couple-charles-h-marshals-are-hosts.html | DANCE IS GIVEN HERE FOR ENGAGED COUPLE; Charles H. Marshals Are Hosts for Miss Barbara Field and Anthony Addison Bliss | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/public-debt-sets-record-37562835919-dec15.html | Public Debt Sets Record; $37,562,835,919 Dec.15 | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/membership-transfer-asked.html | Membership Transfer Asked | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/bans-new-years-eve-parties.html | Bans New Year's Eve Parties | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/ice-yachting-forecast-on-nearby-lakes-today.html | Ice Yachting Forecast On Near-By Lakes Today | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/3-pipeline-concerns-get-i-c-c-valuation-worth-for-ratemaking-as-of.html | 3 PIPELINE CONCERNS GET I. C. C. VALUATION; Worth for Rate-Making as of Dec. 31, 1934, Fixed for Shell, Texas and Atlantic | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/john-f-moore-gets-post.html | John F. Moore Gets Post | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/german-railroads-lease-building-here-information-bureau-to-occupy.html | GERMAN RAILROADS LEASE BUILDING HERE; Information Bureau to Occupy Two-Story Structure in East 57th St. Near 5th Ave. | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/suez-traffic-increases-freight-business-this-year-nears-1929-record.html | SUEZ TRAFFIC INCREASES; Freight Business This Year Nears 1929 Record | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/moody-squash-racquets-victor.html | Moody Squash Racquets Victor | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/jury-gets-roosevelt-case.html | Jury Gets Roosevelt Case | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/home-bridal-held-for-marion-mackie-princeton-girl-is-married-in.html | HOME BRIDAL HELD FOR MARION MACKIE; Princeton Girl Is Married in Manchester to Dudley Hume Johnson of Columbus | True | Special to THE NEW YORK TIMES. | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/new-utrecht-far-rockaway-and-madison-among-victors-in-school.html | New Utrecht, Far Rockaway and Madison Among Victors in School Basketball; ERASMUS STOPPED AFTER 13 STRAIGHT | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/edward-w-runyan-noted-pharmacist-former-secretary-of-trustees-of.html | EDWARD W. RUNYAN, NOTED PHARMACIST; Former Secretary of Trustees of New York College of Pharmacy--Dies at 86 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/60-pickets-jailed-for-30-to-90-days-in-automat-strike-magistrate.html | 60 PICKETS JAILED FOR 30 TO 90 DAYS IN AUTOMAT STRIKE; Magistrate Also Imposes 20 Days or $50 Fine Eaoh on Thirteen Women | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/survivors-arrival-at-shanghai-is-sad-hushed-silence-prevails-as.html | SURVIVORS' ARRIVAL AT SHANGHAI IS SAD; Hushed Silence Prevails as Wounded Are Transferred From Oahu to Cruiser | True | By Hallett Abend | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/employe-bonuses-voted-by-concerns-workers-share-of-profits-in.html | EMPLOYE BONUSES VOTED BY CONCERNS; ' Workers' Share of Profits' in General Electric to Be $1,050,000 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/hun-school-eleven-honored-at-dinner-letters-presented-to-members-of.html | HUN SCHOOL ELEVEN HONORED AT DINNER; Letters Presented to Members of Unbeaten Team--Soccer Players Also Rewarded | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/fees-slashed-75-in-reorganizing-federal-court-cuts-warnerquinlan.html | FEES SLASHED 75% IN REORGANIZING; Federal Court Cuts WarnerQuinlan Allowances From $848,223 to $236,513 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/reelect-frankin-simon-officers.html | Re-elect Frankin Simon Officers | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/tax-concessions-urged-by-wallace-exemption-of-outlay-for-new-plant.html | TAX CONCESSIONS URGED BY WALLACE; Exemption of Outlay for New Plant From Profits Levy Is Backed at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/staten-island-club-to-shoot.html | Staten Island Club to Shoot | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/writer-tells-of-machine-gunning-by-japanese-planes-and-launch.html | Writer Tells of Machine Gunning By Japanese Planes and Launch; Aircraft Attacked Boatload of Wounded Const Fleeing Sinking Panay--Survivors Trekked Miles to Find Refuge and Aid for Injured | True | By Norman Soong | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/city-housing-aides-in-capital.html | City Housing Aides in Capital | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/brooklyn-bandits-get-7156-payroll-two-board-auto-halted-by-red.html | BROOKLYN BANDITS GET $7,156 PAYROLL; Two Board Auto Halted by Red Light and Rob ChainStore Employes | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/dies-after-bull-gores-him.html | Dies After Bull Gores Him | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/700000-scratched-the-soviet-ballot-proportion-higher-than-was.html | 700,000 SCRATCHED THE SOVIET BALLOT; Proportion Higher Than Was Expected -- 98 Per Cent Voted 'Stalin Ticket' | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/levine-is-convicted-on-smuggling-charge-first-overseas-air.html | LEVINE IS CONVICTED ON SMUGGLING CHARGE; First Overseas Air Passenger Also Guilty of Conspiracy in Tungsten Powder Case | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/farm-income-put-at-8500000000-agriculture-department-says-cash.html | FARM INCOME PUT AT $8,500,000,000; Agriculture Department Says Cash Return for Year Will Be Largest Since 1929 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/du-pont-seeks-tax-refund-federal-court-hears-fight-for-154000-from.html | DU PONT SEEKS TAX REFUND; Federal Court Hears Fight for $154,000 From 1932 Income Levy | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/ellenderbayer.html | Ellender--Bayer | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/major-cio-aim-is-to-lick-hague-ernst-tells-law-guild-conference.html | Major C.I.O. Aim Is to 'Lick' Hague, Ernst Tells Law Guild Conference; Lewis Group's Counsel Says It Will End Jersey 'Dictatorship'--NLRB Head Assails Editors for 'Shotgun' Criticism | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/railway-statements-reports-of-earnings-for-october-and-ten.html | RAILWAY STATEMENTS; Reports of Earnings for October and Ten Months--Items From Balance Sheets | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/revolta-a-61-favorite-picked-to-win-nassau-open-golf-tourney.html | REVOLTA A 6-1 FAVORITE; Picked to Win Nassau Open Golf Tourney Starting Today | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mrs-crosthwaite-wed-daughter-of-es-barlow-bride-of-john-r-ramsden.html | MRS. CROSTHWAITE WED; Daughter of E.S. Barlow Bride of John R. Ramsden | True | Special to THE NEW YORK TIMES. | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/castle-hill-plot-sold.html | Castle Hill Plot Sold | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/actress-trust-upheld-husband-barred-from-sharing-fund-set-up-by.html | ACTRESS' TRUST UPHELD; Husband Barred From Sharing Fund Set Up by Marilyn Miller | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/jersey-power-rates-cut-commercial-usersto-benefit-most-by-1250000.html | JERSEY POWER RATES CUT; Commercial Usersto Benefit Most by $1,250,000 Reduction | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/frank-will-accept-if-he-can-get-time-republican-selection-for-new.html | FRANK WILL ACCEPT IF HE CAN GET TIME; Republican Selection for New Policy Committee's Chief Confers With Hamilton | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/utility-deal-in-new-england.html | Utility Deal in New England | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/big-apple-to-roll-into-white-house-duchin-will-lead-music-for-it-at.html | BIG APPLE TO ROLL INTO WHITE HOUSE; Duchin Will Lead Music for It at Dec. 30 Party for Anne Clark and John Roosevelt | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/brown-sextet-wins-54-tops-boston-college-with-trio-of-goals-in-last.html | BROWN SEXTET WINS; 5-4; Tops Boston College With Trio of Goals in Last Period | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/polo-team-off-for-cuba.html | Polo Team Off for Cuba | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/stones-consolidated-film-filing.html | Stones Consolidated Film Filing | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/sec-voids-registry-of-kinners-stock-failure-of-airplane-concern-to.html | SEC VOIDS REGISTRY OF KINNER'S STOCK; Failure of Airplane Concern to Amend Statement on RFC Loan Is Cited | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/president-hails-concerti-hopes-for-success-of-memorial-to.html | PRESIDENT HAILS CONCERTI; Hopes for Success of Memorial to Stradiavarius Mondayy | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/n-y-u-turns-back-brooklyn-college-powerful-attack-displayed-by.html | N. Y. U. TURNS BACK BROOKLYN COLLEGE; Powerful Attack Displayed by Violet Five in 55-37 Triumph on Home Court | True | By Francis J. O'Riley | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/manhattan-victor-on-drive-at-close-overcomes-the-john-marshall.html | MANHATTAN VICTOR ON DRIVE AT CLOSE; Overcomes the John Marshall Basketball Forces, 36-33, With Spirited Attack | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/travelers-aid.html | TRAVELERS AID | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/charlotte-putnam-wed-larchmont-girl-bride-in-church-here-of-c-m.html | CHARLOTTE PUTNAM WED; Larchmont Girl Bride in Church Here of C. M. Reppert Jr. | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/to-pay-dividend-to-199718.html | To Pay Dividend to 199,718 | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat Off. | True | By Allison Danzig | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/college-and-school-scores.html | College and School Scores | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/new-tunnel-police-to-rehearse-today-will-handle-sham-emergencies-in.html | NEW TUNNEL POLICE TO REHEARSE TODAY; Will Handle Sham Emergencies in Preparation for Opening of the Tube on Tuesday | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/bellevue-building-to-cost-3000000-plans-for-the-new-tenstory.html | BELLEVUE BUILDING TO COST $3,000,000; Plans for the New Ten-Story Administration Offices Filed by Architects | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/night-must-fall-called-best-film-robert-montgomery-picture-is.html | NIGHT MUST FALL' CALLED BEST FILM; Robert Montgomery Picture Is Nominated by Committee of National Review Board | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/jean-parrish-to-be-wed-dec-28.html | Jean Parrish to Be Wed Dec. 28 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/defeat-of-old-69th-club-feature-in-metropolitan-badminton-play.html | Defeat of Old 69th Club Feature In Metropolitan Badminton Play; Central Second Team Triumphed by 3-2 in Class A--Highland Turned Back Scarsdale, 5-0, in Group B | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/6000-see-baer-knock-out-hogan-in-battle-at-the-garden-buddy-baer.html | 6,000 See Baer Knock Out Hogan in Battle at the Garden; BUDDY BAER STOPS HOGAN IN THE THIRD | True | By James P. Dawson | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/c-c-n-y-and-st-johns-tackle-strong-fives-at-garden-tonight-st.html | C. C. N. Y. and St. John's Tackle Strong Fives at Garden Tonight; St. Joseph's and Illinois Their Respective Rivals for Season's Opening at Arena--Five School Games on Same Court | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/60-santas-back-strike-union-paraders-urge-public-to-support.html | 60 SANTAS BACK STRIKE; Union Paraders Urge Public to Support Cleaners' Walkout | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/news-of-the-stage-many-broadway-shows-close-after-this-evenings.html | NEWS OF THE STAGE; Many Broadway Shows Close After This Evening's Performances--Next Week's Openings | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/brooklyn-poly-set-back-hamilton-fives-16-points-on-fouls-bring.html | BROOKLYN POLY SET BACK; Hamilton Five's 16 Points on Fouls Bring 44-to-37 Verdict | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/st-francis-team-wins-triumphs-over-c-c-n-y-by-4036-in-dual-swimming.html | ST. FRANCIS TEAM WINS; Triumphs Over C. C. N. Y. by 40-36 in Dual Swimming Meet | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/dividends-voted-by-corporations-american-colortype-declares-5.html | DIVIDENDS VOTED BY CORPORATIONS; American Colortype Declares $5 Distribution on Its 5% Preferred Stock | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/republican-policy.html | REPUBLICAN POLICY | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/no-knockout-in-louisfarr-bout-voted-greatest-surprise-of-1937.html | No Knockout in Louis-Farr Bout Voted Greatest Surprise of 1937; Bomber Involved in No. I Upset for Second Year in Row--Minnesota's Setback by Nebraska Second in Sports Poll | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/borrowing-employe-is-jailed-for-theft-credit-manager-who-got-37500.html | BORROWING EMPLOYE IS JAILED FOR THEFT; Credit Manager, Who Got $37,500 From Fellow Workers, Stole $28,000 From Concern | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/knox-knocks-out-hanson.html | Knox Knocks Out Hanson | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/5800000-of-gold-shipped-by-japan-latest-consignment-makes-245300000.html | $5,800,000 OF GOLD SHIPPED BY JAPAN; Latest Consignment Makes $245,300,000 Sent Here Since March 8 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/the-lehigh-would-abandon-line.html | The Lehigh Would Abandon Line | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/woman-communist-missing-7-months-disappearance-of-miss-poyntz-made.html | WOMAN COMMUNIST MISSING 7 MONTHS; Disappearance of Miss Poyntz Made Known as Robinson Clue Is Sought Here | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/crescent-a-c-wins-37-3725.html | Crescent A. C. Wins, 37-25 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/rome-flood-stage-highest-in-67-years-two-of-citys-16-bridges-closed.html | ROME FLOOD STAGE HIGHEST IN 67 YEARS; Two of City's 16 Bridges Closed to Traffic--Part of Capital Is Under Water | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/sec-plans-inquiry-into-fees-on-stocks-douglas-writes-to-gay-with.html | SEC PLANS INQUIRY INTO FEES ON STOCKS; Douglas Writes to Gay, With Special Reference to Three Groups | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/manual-plays-evander-today.html | Manual Plays Evander Today | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/anonymous.html | ANONYMOUS" | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/letters-to-the-times-functions-of-government.html | Letters to The Times; Functions of Government | True | GEORGE FOSTER PEABODY. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mexican-labor-fights-ban-on-theft-of-electricity.html | Mexican Labor Fights Ban On Theft of Electricity | True | Special Cable to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/halt-code-session-pending-a-hearing-legislators-adjourn-to-thursday.html | HALT CODE SESSION PENDING A HEARING; Legislators Adjourn to Thursday for Chance to Study La Guardia Bill | True | By William R. Conklin R. Conklin | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/jacob-a-preuss-importer-exhead-of-mt-sinai-anshe-emeth-congregation.html | JACOB A. PREUSS; Importer Ex-Head of Mt. Sinai Anshe Emeth Congregation | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/fair-building-for-y-m-c-a-c-e-dodge-says-it-will-cost-125000to-be-m.html | FAIR BUILDING FOR Y. M. C. A.; C. E. Dodge Says It Will Cost $125,000--To Be Modernistic | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/subdebutantes-honored-first-in-series-of-dinner-dances-for-young.html | SUB-DEBUTANTES HONORED; First in Series of Dinner Dances for Young Girls Is Held | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/letters-to-the-sports-editor-interleague-baseball.html | Letters to the Sports Editor; INTER-LEAGUE BASEBALL | True | WILLIAM FOWLER. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/sales-on-long-island-dwellings-in-little-neck-and-cedarhurst-in.html | SALES ON LONG ISLAND; Dwellings in Little Neck and Cedarhurst in Transfers | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/cotton-mill-activity-sharply-against-trend-cloth-sales-estimated-as.html | Cotton Mill Activity Sharply Against Trend; Cloth Sales Estimated as Double Output | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/patrick-toolan.html | PATRICK TOOLAN | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/magazine-libeled-dall-court-finds-the-appellate-division-rules.html | MAGAZINE LIBELED DALL, COURT FINDS; The Appellate Division Rules Unanimously Against Time, Which Brought Appeal | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/gives-20000-for-new-hospital.html | Gives $20,000 for New Hospital | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/store-fire-routs-shoppers.html | Store Fire Routs Shoppers | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/police-department.html | Police Department | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/aryans-will-buy-bernsteins-lines-trustee-is-negotiating-sale-and.html | ' ARYANS WILL BUY BERNSTEIN'S LINES; Trustee Is Negotiating Sale and Reich Will Get Price if Ship Man Is Heavily Fined | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/jewish-boycott-decreed-streicher-takes-action-aimed-at-shops-in-his.html | JEWISH BOYCOTT DECREED; Streicher Takes Action Aimed at Shops in His District | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/saunders-lewis-jr.html | SAUNDERS LEWIS JR. | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/rev-nelson-royden-rand-former-albany-pastor-directed-biblical.html | REV. NELSON ROYDEN RAND; Former Albany Pastor Directed Biblical Dramas for Radio | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/loan-sought-by-railroad-boston-maine-would-pledge-its-bonds-with.html | LOAN SOUGHT BY RAILROAD; Boston & Maine Would Pledge Its Bonds With RFC | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/glyn-w-philpot-british-painter-one-of-youngest-members-of-royal.html | GLYN W. PHILPOT, BRITISH PAINTER; One of Youngest Members of Royal Academy, 53, Dies--Won Carnegie Award | True | Special Cable to THE NEW YORK TIMES. | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/dodge-is-upheld-in-13515-pay-suit-appellate-division-decides-board.html | DODGE IS UPHELD IN $13,515 PAY SUIT; Appellate Division Decides Board Lacked Power to Cut Salary Under 1932 Aot | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/columbia-matmen-win-two-matches-varsity-and-jayvees-defeat-brooklyn.html | COLUMBIA MATMEN WIN TWO MATCHES; Varsity and Jayvees Defeat Brooklyn Poly Teams--Lion Cubs Lose to Nyack H. S. | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/dome-mines-may-split-stock.html | Dome Mines May Split Stock | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/french-group-buys-east-side-houses-syndicate-acquires-three.html | FRENCH GROUP BUYS EAST SIDE HOUSES; Syndicate Acquires Three Apartments on 82d St. From Davis Estate | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/youth-concert-today-philharmonic-to-give-first-of-season-under.html | YOUTH CONCERT TODAY; Philharmonic to Give First of Season Under Barbirolli | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/albert-everett-civil-war-veteran-and-author-dies-in-hornell-at-97.html | ALBERT EVERETT; Civil War Veteran and Author Dies in Hornell at 97 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/europe-the-dutch-are-uneasy-over-colonial-readjustments.html | Europe; The Dutch Are Uneasy Over Colonial Readjustments | True | By Anne O'Hare McCormick | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/william-t-swain.html | WILLIAM T. SWAIN | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/fordhams-streak-ended-by-pitt-3523-rush-by-panthers-stops-rams.html | FORDHAM'S STREAK ENDED BY PITT, 35-23; Rush by Panthers Stops Rams After Run of 14 Victories--Score at Half 13-13 | True | By Arthur J. Daley | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/brazilians-fight-locust-plague.html | Brazilians Fight Locust Plague | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/anne-b-shewan-a-bride-she-is-married-in-elkton-md-to-david-milne.html | ANNE B. SHEWAN A BRIDE; She Is Married in Elkton, Md., to David Milne Smith | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/cotton-prices-cut-by-reduced-buying-light-selling-pressure-smaller.html | COTTON PRICES CUT BY REDUCED BUYING; Light Selling Pressure, Smaller Commission-House Purchases Make Two-Sided Market | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/jersey-labor-party-denounced-by-hague-jersey-city-mayor-says-group.html | JERSEY LABOR PARTY DENOUNCED BY HAGUE; Jersey City Mayor Says Group Are Communists--Red Flag Should Be Emblem | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/events-today.html | EVENTS TODAY | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/junior-fives-to-see-action.html | Junior Fives to See Action | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mrs-h-p-charlesworth.html | MRS. H. P. CHARLESWORTH | True | Special to THE NEW YORK TIMES. | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/city-college-unit-holds-annual-ball-1500-attend-event-given-by-the.html | CITY COLLEGE UNIT HOLDS ANNUAL BALL; 1,500 Attend Event Given by the Officers Club of R. O. T. C.--Junior Class Has Prom | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/apologies-follow-mae-west-skit-sponsor-of-the-broadcast-expresses.html | APOLOGIES FOLLOW MAE WEST SKIT; Sponsor of the Broadcast Expresses Regrets After Many Protests Are Made | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/margaret-l-harris-engaged.html | Margaret L. Harris Engaged | True | Special to TEE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/verne-c-randolph.html | VERNE C. RANDOLPH | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/haitian-dominican-issue.html | HAITIAN DOMINICAN ISSUE | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mrs-charles-j-brister.html | MRS. CHARLES J. BRISTER | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/10000-gift-aids-hospitals-drive-friedsam-foundation-is-listed-as.html | $10,000 GIFT AIDS HOSPITALS DRIVE; Friedsam Foundation Is Listed as Largest Contributor of Day--2 Give $1,000 Each | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/1938-auto-plates-ready-for-distribution-jan-3.html | 1938 Auto Plates Ready For Distribution Jan. 3 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/shelling-of-panay-related-by-briton-london-times-correspondent.html | SHELLING OF PANAY RELATED BY BRITON; London Times Correspondent Tells of Heroism of U. S. Seamen During Attack | True | By Colin M. McDonald | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/f-a-stevenson-71-utility-aide-dies-retired-executive-of-a-t-and-t.html | F. A. STEVENSON, 71, UTILITY AIDE, DIES; Retired Executive of A. T. and T. Had Leading Part in Forming Long-Distance Lines | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/boy-found-dead-in-cellar-body-of-chauffeurs-son-is-discovered.html | BOY FOUND DEAD IN CELLAR; Body of Chauffeur's Son Is Discovered Hanging From Pipe | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/republicans-fail-in-tax-repealer-ways-and-means-democrats-defeat.html | REPUBLICANS FAIL IN TAX REPEALER; Ways and Means Democrats Defeat Treadway Plans on Profits and Capital Gains | True | By Turner Cathledge | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/george-h-hopper-head-of-real-estate-company-in-mountain-view-n-j.html | GEORGE H. HOPPER; Head of Real Estate Company in Mountain View, N. J. | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/the-presidents-christmas-card.html | THE PRESIDENT'S CHRISTMAS CARD | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/associated-railways-scores-i-c-c-report-hitting-minneapolis-st.html | Associated Railways Scores I. C. C. Report Hitting Minneapolis & St. Louis Plan | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/feldman-outpoints-scott.html | Feldman Outpoints Scott | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/doris-struck-married-becomes-bride-of-c-wilson-cole-in-manhasset.html | DORIS STRUCK MARRIED; Becomes Bride of C. Wilson Cole in Manhasset Church | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/last-sale-of-bank-realty.html | Last Sale of Bank Realty | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/optimists-play-tonight-polo-match-with-n-y-a-c-tops-twin-bills-at-a.html | OPTIMISTS PLAY TONIGHT; Polo Match With N. Y. A. C. Tops Twin Bills at Armories | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/dancer-gets-4670-verdict.html | Dancer Gets $4,670 Verdict | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/sports-today.html | Sports Today | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/syracuse-elects-bruett.html | Syracuse Elects Bruett | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/denies-crew-was-drunk-head-of-sailors-union-receives-cable-from.html | DENIES CREW WAS DRUNK; Head of Sailors Union Receives Cable From Liner HooverSeamen | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/plans-to-cut-oil-output-texas-board-will-shut-all-state-wells-on.html | PLANS TO CUT OIL OUTPUT; Texas Board Will Shut All State Wells on Four Sundays | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mrs-bernard-dunigan.html | MRS. BERNARD DUNIGAN | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/the-screen-brief-reports-on-charlie-chans-latest-at-the-roxy-and-on.html | THE SCREEN; Brief Reports on Charlie Chan's Latest at the Roxy, and on the New Film at the Palace | True | By Frank S. Nugent | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/lewis-beats-risko-in-10round-fight-lightheavyweight-champion.html | LEWIS BEATS RISKO IN 10-ROUND FIGHT; Light-Heavyweight Champion Triumphs Over 35-Year-Old Rival at Cleveland | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/james-starr-3d-gets-divorce.html | James Starr 3d Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/frances-j-arnold-debutante-feted-mrs-m-brewster-la-monte-entertains.html | FRANCES J. ARNOLD, DEBUTANTE, FETED; Mrs. M. Brewster La Monte Entertains With Luncheon for Her Niece in St. Regis | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/recital-is-given-by-suzanne-bloch-offers-varied-performance-on.html | RECITAL IS GIVEN BY SUZANNE BLOCH; Offers Varied Performance on Recorder, Virginal and Lute at Steinway Hall | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/southern-canada-power-elects.html | Southern Canada Power Elects | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/dickinson-holds-doll-show.html | Dickinson Holds 'Doll Show' | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/woolworth-ends-twoday-strike-reaches-agreement-with-union-after.html | WOOLWORTH ENDS TWO-DAY STRIKE; Reaches Agreement With Union After 4-Hour Parley Before State Mediator | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/175000-given-out-by-hayden-fund-many-other-gifts-are-made-with.html | $175,000 GIVEN OUT BY HAYDEN FUND; Many Other Gifts Are Made With Pledge of Continued Aid for Youth Welfare | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/japanese-culprit-in-sinking-of-u-s-s-panay-lost-command-in-china.html | Japanese Culprit in Sinking of U. S. S. Panay Lost Command in China Soon After Promotion | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/james-r-clarkes-have-a-son.html | James R. Clarkes Have a Son | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/new-streamlined-train-of-union-pacific-goes-on-view-today-at-the.html | New Streamlined Train of Union Pacific Goes on View Today at the Grand Central; THE LATEST IN STREAMLINED TRAINS ARRIVES IN THE EAST | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/nazi-show-draws-sharp-protests-pickets-march-outside-while-from.html | NAZI SHOW DRAWS SHARP PROTESTS; Pickets March Outside While From Inside Comes Demand to Remove Swastika | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mcabe-makes-106-runs-helps-new-south-wales-cricket-team-tally-292.html | M'CABE MAKES 106 RUNS; Helps New South Wales Cricket Team Tally 292 for Six | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/city-materialism-held-ruining-home-rapid-conquest-of-rural-culture.html | CITY MATERIALISM HELD RUINING HOME; Rapid 'Conquest' of Rural Culture Decried by Economist at Fellowship Parley | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/philadelphia-votes-new-gas-works-lease-observers-see-council.html | PHILADELPHIA VOTES NEW GAS WORKS LEASE; Observers See Council Majority Against Mayor's Veto of U. G. I. Deal | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/railways-and-the-rfc.html | RAILWAYS AND THE RFC | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/bond-offerings-by-municipalities-first-boston-corporation-gets.html | BOND OFFERINGS BY MUNICIPALITIES; First Boston Corporation Gets Boston's $3,000,000 Note Issue on Bid of Par for 1.75s | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/westchester-valuation-set.html | Westchester Valuation Set | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/senate-passes-farm-bill-5929-garner-shuts-off-debate-at-end-mcadoo.html | Senate Passes Farm Bill, 59-29; Garner Shuts Off Debate at End; McAdoo Substitute to Peg Domestic Prices Is Beaten by Only Six Votes-- McNary Dairying Amendment Retained | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/utility-increases-income-commonwealth-edison-reports-gain-for-11.html | UTILITY INCREASES INCOME; Commonwealth Edison Reports Gain for 11 Months | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/queen-weeps-as-veterans-cheer.html | Queen Weeps as Veterans Cheer | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/ask-newspaper-receiver-two-press-federal-court-suit-against-the.html | ASK NEWSPAPER RECEIVER; Two Press Federal Court Suit Against The Newark Ledger | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/princeton-players-give-supper-party-members-of-the-triangle-clubs.html | PRINCETON PLAYERS GIVE SUPPER PARTY; Members of the Triangle Club's Comedy Cast Are Hosts After Performance | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/fire-record.html | Fire Record | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/schultz-lawyer-loses-disbarment-fight-permission-to-appeal-denied.html | Schultz Lawyer Loses Disbarment Fight; Permission to Appeal Denied to Fugitive | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/hershey-defeats-bronx-tigers-51-pennsylvania-six-tallies-4-goals-in.html | HERSHEY DEFEATS BRONX TIGERS, 5-1; Pennsylvania Six Tallies 4 Goals in Last Period to Win at Coliseum | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/henry-albert-witten.html | HENRY ALBERT WITTEN | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/macvanemaxwell.html | MacVane--Maxwell | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mrs-maxwell-evarts.html | MRS. MAXWELL EVARTS | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/civil-war-veteran-is-100.html | Civil War Veteran Is 100 | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/named-to-magazine-staff.html | Named to Magazine Staff | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/william-l-kean.html | WILLIAM L. KEAN | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/3-shot-1-is-gassed-in-ford-strike-riot-dozen-men-badly-beaten-and-1.html | 3 SHOT, 1 IS GASSED IN FORD STRIKE RIOT; Dozen Men Badly Beaten and 100 Arrested as Kansas City Plant Ends Day | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/plans-to-ease-act-for-slum-removal-roosevelt-approves-straus-move.html | PLANS TO EASE ACT FOR SLUM REMOVAL; Roosevelt Approves Straus Move to Help Cities Unable to Pay 10% Cash | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/all-captives-slain-civilians-also-killed-as-the-japanese-spread.html | ALL CAPTIVES SLAIN; Civilians Also Killed as the Japanese Spread Terror in Nanking | True | By F. Tillman Durdin | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/thomas-p-gilman-horticulturist-97-yale-graduate-of-62-diesquit.html | THOMAS P. GILMAN, HORTICULTURIST, 97; Yale Graduate of '62 Dies--Quit Banking at 33 to Devote Life to Nature Studies | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/4-union-men-held-in-womans-death-pittsburgh-acts-against-new-york.html | 4 UNION MEN HELD IN WOMAN'S DEATH; Pittsburgh Acts Against New York Delegates After Body Is Found in Hotel Room | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/cardinal-permits-midnight-masses-permission-renewed-for-all-pastors.html | CARDINAL PERMITS MIDNIGHT MASSES; Permission Renewed for All Pastors in Archdiocese to Conduct Christmas Service | True | By Rachel K. McDowell | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/budgemako-bow-at-net-lose-to-bromwhich-and-quist-in-four-sets-at.html | BUDGE-MAKO BOW AT NET; Lose to Bromwhich and Quist in Four Sets at Sydney | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/miller-halts-ketchell.html | Miller Halts Ketchell | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/clifford-m-story.html | CLIFFORD M. STORY | True | Special to THE NEW YORK TIMES. | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/rev-anthony-goebel-of-elizabeth-was-57-pastor-of-catholic-church-of.html | REV. ANTHONY GOEBEL OF ELIZABETH WAS 57; Pastor of Catholic Church of the Blessed Sacrament for 18 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/watermelons-for-christmas.html | Watermelons for Christmas | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/valentine-asks-police-neutrality-in-strikes-assails-strikebreakers.html | Valentine Asks Police Neutrality in Strikes; Assails Strikebreakers and False Leaders | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/teruel-encircled-loyalists-report-rebels-declared-trapped-at-point.html | TERUEL ENCIRCLED, LOYALISTS REPORT; Rebels Declared Trapped at Point of Salient Driven to Cut Off Catalonia | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/plan-american-museum-overlooking-bosporus.html | Plan American Museum Overlooking Bosporus | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/walker-appeal-denied-stay-granted-for-new-move-in-transit-board.html | WALKER APPEAL DENIED; Stay Granted for New Move in Transit Board Case | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/firm-plans-to-dissolve-pask-and-walbridge-to-end-on-jan-1other.html | FIRM PLANS TO DISSOLVE; Pask and Walbridge to End on Jan. 1--Other Changes | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/city-college-center-formally-dedicated-to-the-memory-of-edward-m.html | City College Center Formally Dedicated To the Memory of Edward M. Shepard, '68 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/columbia-subdues-springfield-team-records-42to32-victory-as-obrien.html | COLUMBIA SUBDUES SPRINGFIELD TEAM; Records 42-to-32 Victory as O'Brien Sets Scoring Pace With 17 Points | True | By Kingsley Childs | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/trade-pact-signed-by-u-s-with-italy-temporary-arrangement-after.html | TRADE PACT SIGNED BY U. S. WITH ITALY; Temporary Arrangement After 1871 Accord's Lapse Ends Discriminations Against Us | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/french-deputies-pass-huge-state-budget-expenditure-of-54600000000.html | FRENCH DEPUTIES PASS HUGE STATE BUDGET; Expenditure of 54,600,000,000 Francs Voted--Increased Taxes Bring Balance | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/ralph-c-super-62-hamilton-teacher-professor-of-languages-for.html | RALPH C. SUPER, 62, HAMILTON TEACHER; Professor of Languages for Quarter of a Century at Clinton--Dies in Utica | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/roosevelt-actiye-consults-admiral-leahy-on-condition-of-fleet-and.html | ROOSEVELT ACTIVE; Consults Admiral Leahy on Condition of Fleet and Meets Cabinet | True | By Bertram D. Hulen | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/b-m-t-fares-58-off-in-year.html | B. M. T. Fares 5.8% Off in Year | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/sales-in-new-jersey-investor-buys-fourstory-brick-apartment-in.html | SALES IN NEW JERSEY; Investor Buys Four-Story Brick Apartment in Union City | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/news-of-the-screen-taylor-will-be-seen-in-revival-of-journeys-end.html | NEWS OF THE SCREEN; Taylor Will Be Seen in Revival of 'Journey's End' -- Jack Holt's 'Under Suspicion' Opens Here Today | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/tuberculosis-group-gets-rumsey-estate-sdirondacks-show-place-on.html | TUBERCULOSIS GROUP GETS RUMSEY ESTATE; Sdirondacks Show Place on Saranac River Givern to Society by H. S. Auguste | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/opera-debut-here-for-zinka-milanoy-croatian-soprano-takes-part-of.html | OPERA DEBUT HERE FOR ZINKA MILANOY; Croatian Soprano Takes Part of Leonora in 'Trovatore' at the Metropolitan | True | By Olin Downes | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By George J. Kearns | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/boston-olympics-top-yale-six-74-tally-three-times-in-the-final.html | BOSTON OLYMPICS TOP YALE SIX, 7-4; Tally Three Times in the Final Period When Elis Threaten to Move Into Lead | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/book-notes.html | BOOK NOTES | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/frank-p-anderson-retired-piano-dealer-founded-brooklyn-concern-in.html | FRANK P. ANDERSON; Retired Piano Dealer Founded Brooklyn Concern in 1876 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/loans-of-168240303-made-on-37-cotton-crop.html | Loans of $168,240,303 Made on '37 Cotton Crop | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/reich-issues-a-loan-of-a-billion-marks-onefourth-of-sum-subscribed.html | REICH ISSUES A LOAN OF A BILLION MARKS; One-fourth of Sum Subscribed in Advance-- Public Debt Now 55,000,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/aircraft-deliveries-up-vultee-corporation-reports-sales-of-1412000.html | AIRCRAFT DELIVERIES UP; Vultee Corporation Reports Sales of $1,412,000 for Year | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/seat-sold-by-j-w-hanes-new-member-of-sec-quits-the-stock-exchange.html | SEAT SOLD BY J. W. HANES; New Member of SEC Quits the Stock Exchange | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/asks-added-funds-to-combat-trusts-cummings-expected-to-act-on-ftc.html | ASKS ADDED FUNDS TO COMBAT TRUSTS; Cummings Expected to Act on FTC Report on Processing of Farm Products | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/clement-buss-pentecost-engineer-and-vice-president-of-deslauriers.html | CLEMENT BUSS PENTECOST; Engineer and Vice President of Deslauriers Steel Mould Co. | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/crescents-down-columbia-club-41-deadlock-remains-in-class-c-squash.html | CRESCENTS DOWN COLUMBIA CLUB, 4-1; Deadlock Remains in Class C Squash as Harvard Wins From N. Y. A. C., 5-0 | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/newell-w-tiltons-palm-beach-hosts-they-entertain-at-luncheon-as-do.html | NEWELL W. TILTONS PALM BEACH HOSTS; They Entertain at Luncheon as Do Mrs. G. S. Fenton and Mrs. Margaret Emerson | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/1500-get-new-year-licenses.html | 1,500 Get New Year Licenses | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/stewart-plaque-unveiled-at-party-tribute-is-paid-to-the-late.html | STEWART PLAQUE UNVEILED AT PARTY; Tribute Is Paid to the Late Organizer of Charity Balls at Dinner Dance | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/salle-darmes-vince-junior-foils-victor-captures-national-laurels-by.html | SALLE D'ARMES VINCE JUNIOR FOILS VICTOR; Captures National Laurels by Beating New York A. C., 5-4, in Last-Round Match | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/fights-paying-city-taxes.html | Fights Paying City Taxes | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/programs-of-the-prechristmas-music-that-will-be-heard-in-the-citys.html | Programs of the Pre=Christmas Music That Will Be Heard- in the City's Churches Tomorrow; BAPTIST | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/alexander-kelso-labor-executive-secretary-of-local-council-of.html | ALEXANDER KELSO, LABOR EXECUTIVE; Secretary of Local Council of Carpenters' Brotherhood Succumbs in Bronx Home | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/46story-building-sold-for-judgment-insurance-company-bids-in.html | 46-STORY BUILDING SOLD FOR JUDGMENT; Insurance Company Bids In Madison Avenue Property--Other Manhattan Auctions | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/stocks-in-london-paris-and-berlin-dullness-in-french-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Dullness in French Market | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/doll-makers-earn-35-cents-a-day-survey-by-consumers-group-finds.html | DOLL MAKERS EARN 35 CENTS A DAY; Survey by Consumers' Group Finds This Low Income Among Home Workers | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/member-trading-holds-steady-pace-accounted-for-2206-of-total-volume.html | MEMBER TRADING HOLDS STEADY PACE; Accounted for 22.06 % of Total Volume on Stock Exchange in Week Ended Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/synagogue-rededicated-special-service-held-at-west-end-edifice.html | SYNAGOGUE REDEDICATED; Special Service Held at West End Edifice Damaged by Fire | True | | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/troth-announced-of-miss-kinsman-newburyport-mass-girl-who-is-senior.html | TROTH ANNOUNCED OF MISS KINSMAN; Newburyport, Mass., Girl, Who Is Senior at Vassar, Will Be Wed to Norman H. Snow | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/to-lay-church-cornerstone.html | To Lay Church Cornerstone | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/patrick-j-higgins-police-chief-of-glen-ridge-191017-dies-at-77.html | PATRICK J. HIGGINS; Police Chief of Glen Ridge, 1910-17, Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/weeks-financing-totals-29199000-issues-are-again-taxexempt-with-one.html | WEEK'S FINANCING TOTALS $29,199,000; Issues Are Again Tax-Exempt With One Exception and Far Behind Last Year | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/british-omit-shipping-subsidy.html | British Omit Shipping Subsidy | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/schaefer-wins-2-cue-blocks.html | Schaefer Wins 2 Cue Blocks | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/city-plans-to-aid-the-low-paid-ill-goldwater-tells-charities-aid-of.html | CITY PLANS TO AID THE LOW PAID ILL; Goldwater Tells Charities Aid of Movement to Provide Group Medical Care | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/vienna-windowsmashers-held.html | Vienna Window-Smashers Held | True | Wireless to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/anne-s-grosvenor-honored-at-dance-bethesda-md-residence-of-her.html | ANNE S. GROSVENOR HONORED AT DANCE; Bethesda, Md., Residence of Her Uncle and Aunt Is Setting for Debutante's Party | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/two-guilty-in-kidnapping-additional-convictions-in-seder-case-carry.html | TWO GUILTY IN KIDNAPPING; Additional Convictions in Seder Case Carry Death Penalty | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/alcatraz-fugitives-believed-drowned-warden-says-tide-must-have.html | ALCATRAZ FUGITIVES BELIEVED DROWNED; Warden Says Tide Must Have Swept Two Felons Out Through Golden Gafe | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/edith-wynne-groff-married-in-church-donald-brendel-geddes-takes.html | EDITH WYNNE GROFF MARRIED IN CHURCH; Donald Brendel Geddes Takes Elizabeth, N. J., Girl for His Bride at Ceremony Here | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/president-opposes-war-referendum-replies-no-when-asked-if-it-would.html | PRESIDENT OPPOSES WAR REFERENDUM; Replies 'No' When Asked if It Would Be Consistent With Our Form of Government | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/mrs-james-t-mount.html | MRS. JAMES T. MOUNT | True | Special to THE NEW YORK TIMES. | C1B 360977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/boston-wool-market-wool-market-improvingforeign-markets-stronger.html | BOSTON WOOL MARKET; Wool Market Improving—Foreign Markets Stronger | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/clee-extends-recount-gain.html | Clee Extends Recount Gain | True | Special to THE NEW YORK TIMES. | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/births.html | Births | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/policy-king-held-by-brooklyn-court-louis-weber-accused-as-head-of.html | POLICY KING' HELD BY BROOKLYN COURT; Louis Weber Accused as Head of Gambling Ring That Has $5,000 Daily 'Take' | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/minister-accepts-call-to-st-marks-rev-charles-a-brocklebank-who.html | MINISTER ACCEPTS CALL TO ST. MARK'S; Rev. Charles A. Brocklebank Who Will Succeed Dr. Guthrie, Is Praised by Bishop | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/w-j-harahan-services-gov-peery-and-rail-officials-at-rites-in.html | W. J. HARAHAN SERVICES; Gov. Peery and Rail Officials at Rites in Richmond, Va. | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360977 |
| 1937-12-18 | 1937-12-18 | https://www.nytimes.com/1937/12/18/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 360977 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/auto-crash-may-cost-sight.html | Auto Crash May Cost Sight | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/national-hockey-league-eastern-hockey-league.html | National Hockey League; EASTERN HOCKEY LEAGUE | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-nation-wage-bill-shelved.html | THE NATION; Wage Bill Shelved | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/son-is-born-to-francis-bedells.html | Son Is Born to Francis Bedells | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/liptonfeller.html | Lipton-Feller | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/red-cross-asks-care-to-avoid-xmas-fires-safety-statement-warns.html | RED CROSS ASKS CARE TO AVOID XMAS FIRES; Safety Statement Warns Householders to Be Cautious With Lights and Decorations | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/schmeling-rated-second-follows-louis-in-heavyweight-rankings-of-n-b.html | SCHMELING RATED SECOND; Follows Louis in Heavyweight Rankings of N. B. A. | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dorothy-behrens-engaged-to-marry-alumna-of-sarah-lawrence-will-be.html | DOROTHY BEHRENS ENGAGED TO MARRY; Alumna of Sarah Lawrence Will Be the Bride of Herbert Davison | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/war-in-east-topic-for-model-league-delegates-from-35-colleges-to.html | WAR IN EAST TOPIC FOR MODEL LEAGUE; ' Delegates' From 35 Colleges to Meet in 3-Day Session at Rutgers University | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/couple-married-at-sea.html | Couple Married at Sea | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/events-of-interest-in-shipping-world-captain-george-j-barendse.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain George J. Barendse Promoted to Command of the Statendam | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/holdup-is-clue-in-carpenter-case-woman-at-allentown-pa-accosted-by.html | HOLD-UP IS CLUE IN CARPENTER CASE; Woman at Allentown, Pa., Accosted by Youth Who Looks Like Accused Killer | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mrs-john-h-meyer.html | MRS. JOHN H. MEYER | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/36-are-convicted-in-mine-bombings-allies-of-illinois-union-faction.html | 36 ARE CONVICTED IN MINE BOMBINGS; Allies of Illinois Union Faction Opposed to Lewis Face Federal Penalties | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bank-debits-rise-16-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS RISE 16 PER CENT IN WEEK; Reserve Districts Report Total of $9,679,000,000 for Period to Dec. 15 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/scotch-whisky-price-still-at-low-level-retailers-report-reductions.html | SCOTCH WHISKY PRICE STILL AT LOW LEVEL; Retailers Report Reductions Below the Costs Fixed Under Feld-Crawford Act | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sheila-kayesmiths-autobiography-three-ways-home-by-sheila-kayesmith.html | Sheila Kaye-Smith's Autobiography; THREE WAYS HOME. By Sheila Kaye-Smith. 258 pp. New York: Harper & Brothers. $2.50. | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fcc-in-mae-west-inquiry-asks-n-b-c-head-for-complete-information-on.html | FCC IN MAE WEST INQUIRY; Asks N. B. C. Head for Complete Information on Broadcast | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/station-xmas-roosevelt-george-vi-to-radio-greetings-worldwide.html | STATION X-M-A-S; Roosevelt, George VI to Radio Greetings World-Wide Festivities on the Air | True | By Orrin E. Dounlap Jr. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/girls-club-league-to-honor-founder-financing-program-for-twelve.html | GIRLS' CLUB LEAGUE TO HONOR FOUNDER; Financing Program for Twelve Units Serves as Memorial to Virginia Potter | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/winter-camps-call-the-scout.html | WINTER CAMPS CALL THE SCOUT | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/crisis-is-held-near-in-spanish-conflict-franco-will-face-a-better.html | CRISIS IS HELD NEAR IN SPANISH CONFLICT; Franco Will Face a Better Trained and Equipped Foe in Winter Campaign | True | Special Correspondence, THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/killed-moving-a-press-worker-falls-with-it-9-storiesanother.html | KILLED MOVING A PRESS; Worker Falls With It 9 Stories--Another Slightly Hurt | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/connecticut-state-wins-quintet-scores-fourth-in-row-halting-brown.html | CONNECTICUT STATE WINS; Quintet Scores Fourth in Row, Halting Brown by 56-49 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/music-school-gives-recital.html | Music School Gives Recital | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/blouse-sales-expanded-diversity-and-careful-checking-credited-by.html | BLOUSE SALES EXPANDED; Diversity and Careful Checking Credited by Liberman | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/an-historical-study-of-the-presidents-powers-the-powers-of-the.html | An Historical Study of the President's Powers; THE POWERS OF THE PRESIDENT: Problems in American Democracy. By W. E. Binkley. 332 pp. NeVw York: Doubleday, Doran & Co. $2.50. | True | By John Corbin | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bears-turn-back-allstars-by-2813-chicago-eleven-rallies-to-take.html | BEARS TURN BACK ALL-STARS BY 28-13; Chicago Eleven Rallies to Take Memphis Benefit Game After Hutson Scores | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/one-neediestcase-repays-charities-crippled-winner-of-500-prize.html | ONE NEEDIESTCASE REPAYS CHARITIES; Crippled Winner of $500 Prize Lifts Family Off List by Wiping Out All 'Debts' | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/greenleaf-widens-margin-to-876201-routs-crane-12751-and-1201-in-two.html | GREENLEAF WIDENS MARGIN TO 876-201; Routs Crane, 127-51 and 120-1, in Two Blocks of Test for Pocket Billiard Title | True | By Louis Effrat | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/motor-boating-and-cruising-to-build-french-challenger.html | Motor Boating and Cruising To Build French Challenger | True | By Clarence E. Lovejoy | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rev-juan-gorozita-vicar-of-the-augustinian-order-in-puerto-rico.html | REV. JUAN GOROZITA; Vicar of the Augustinian Order in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/exeter-grants-won-by-55-new-yorker-among-5-students-with-a-record-a.html | EXETER GRANTS WON BY 55; New Yorker Among 5 Students With a Record as Term Ends | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/tea-for-mrs-gonzalez-catholic-club-will-honor-her-on-tuesday.html | TEA FOR MRS. GONZALEZ; Catholic Club Will Honor Her on Tuesday Afternoon | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/arsenal-checked-by-liverpool-20-gunners-bid-for-top-berth-in.html | ARSENAL CHECKED BY LIVERPOOL, 2-0; Gunners' Bid for Top Berth in English Soccer Fails as Rivals Show Way | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/to-address-purchasing-agents.html | To Address Purchasing Agents | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/pilgrim-trust-lectures.html | Pilgrim Trust Lectures | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/republicans-turn-to-youth-leaders-expect-new-program-committee-to.html | REPUBLICANS TURN TO YOUTH; Leaders Expect New Program Committee to Unite Liberals and Conservatives | True | By Charles R. Michael | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/commission-rise-agitates-wall-st-problem-of-change-pictured-as.html | COMMISSION RISE AGITATES WALL ST.; Problem of Change Pictured as Involving Possible Trek by Business | True | By Burton Crane | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-heavywater-tests-zoologist-discovers-why-it-makes-rats-thirsty.html | NEW HEAVY-WATER TESTS; Zoologist Discovers Why It Makes Rats Thirsty | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/elizabeth-dalys-troth-new-york-girl-becomes-fiances-of-irving-p.html | ELIZABETH DALY'S TROTH; New York Girl Becomes Fiances of Irving P. Gould | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/western-pacific-orders-rail.html | Western Pacific Orders Rail | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/trinity-to-honor-garvan-scientific-lectures-will-be-given-free-to.html | TRINITY TO HONOR GARVAN; Scientific Lectures Will Be Given Free to People of Hartford | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/garner-buildup-for-1940-talked-missouri-and-texas-democrats-hear-he.html | GARNER 'BUILD-UP' FOR 1940 TALKED; Missouri and Texas Democrats Hear He Will Be Conservative Choice for President | True | By Charles R. Michael | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/christmas-party-for-children.html | Christmas Party for Children | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/old-monastery-inspires-pitts-rumanian-room.html | Old Monastery Inspires Pitt's Rumanian Room | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/oregon-coach-resigns-athletic-board-defers-choice-of-callisons.html | OREGON COACH RESIGNS; Athletic Board Defers Choice of Callison's Successorr | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/foreigners-role-in-nanking-praised-group-stayed-throughout-the.html | FOREIGNERS' ROLE IN NANKING PRAISED; Group Stayed Throughout the Siege, Caring for Wounded and Scores of Refuges | True | By F. Tillman Durdin | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/republicans-add-bankers-leader-president-orval-w-adams-of-a-b-a.html | REPUBLICANS ADD BANKERS' LEADER'; President Orval W. Adams of A. B. A. Among 25 More on Program Committee | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rangers-to-play-tonight-engage-canadiens-in-drive-for-sixth-victory.html | RANGERS TO PLAY TONIGHT; Engage Canadiens in Drive for Sixth Victory in Row | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sneads-66-leads-on-nassau-links-long-hitter-gets-short-game-under.html | SNEAD'S 66 LEADS ON NASSAU LINKS; Long Hitter Gets Short Game Under Control to Set Mark for Revamped Course | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bethlehem-bells-to-ring-maxim-memorial-station-is-under.html | BETHLEHEM BELLS TO RING; MAXIM MEMORIAL STATION IS UNDER CONSTRUCTION | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/thrift-of-vermonters-shines-in-statistics.html | Thrift of Vermonters Shines in Statistics | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/colby-gets-hardy-works-library-includes-2000-items-associated-with.html | COLBY GETS HARDY WORKS; Library Includes 2,000 Items Associated With Novelist | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dorothy-connell-is-wed-bride-on-dec-i-in-california-of-john-f.html | DOROTHY CONNELL IS WED; Bride on Dec. I in California of John F. McKiernan Jr. | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/daughter-to-h-e-manvilles-jr.html | Daughter to H. E. Manvilles Jr. | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/britons-ask-settlement-of-china-damage-claims.html | Britons Ask Settlement Of China Damage Claims | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ramspeck-holds-wage-bill-invalid-tells-lawyers-guild-that-a.html | RAMSPECK HOLDS WAGE BILL INVALID; Tells Lawyers' Guild That a Semi-Judicial Independent Board Must Be Provided | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/u-s-requires-precise-assurances-by-japan-on-rights-of-americans.html | U. S. Requires Precise Assurances By Japan on Rights of Americans; Situation Over Panay Bombing Still Tense--Another U. S. Sailor Dies--Trouble at Tsingtao Keeps Augusta in China | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/from-the-dramas-mailbag-the-guild-succeeds.html | FROM THE DRAMA'S MAILBAG; The Guild Succeeds | True | CHANNING POLLOCK. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/coleman-scores-on-mat.html | Coleman Scores on Mat | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-york-new-city-code.html | NEW YORK; New City Code | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/herbert-bickford-attorney-70-dead-served-apprenticeship-under.html | HERBERT BICKFORD, ATTORNEY, 70, DEAD; Served Apprenticeship Under Joseph Choate and Became Member of Firm | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/says-tva-dams-cut-flood-in-mississippi-staff-engineer-testifies.html | SAYS TVA DAMS CUT FLOOD IN MISSISSIPPI; Staff Engineer Testifies They Held Back 21,000 Cubic Feet Per Second Flow | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-rain-of-law.html | THE RAIN OF LAW | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/schaefer-records-sweep.html | Schaefer Records Sweep | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/parties-arranged-in-berkshire-hills-prospect-of-white-holiday-lends.html | PARTIES ARRANGED IN BERKSHIRE HILLS; Prospect of White Holiday Lends Zest to Plans for Christmas Events | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sports-rule-in-midsouth-golf-hunts-tennis-and-other-diversions-at.html | SPORTS RULE IN MIDSOUTH; Golf, Hunts, Tennis and Other Diversions At the Carolina and Virginia Centers | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/evelyn-rich-engaged-betrothal-to-dr-e-a-seifert-is-announced-at-a.html | EVELYN RICH ENGAGED; Betrothal to Dr. E. A. Seifert Is Announced at a Tea | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/tiber-flood-checked-by-weather-change-waters-begin-to-subside-after.html | TIBER FLOOD CHECKED BY WEATHER CHANGE; Waters Begin to Subside After Having Reached Highest Level in 67 Years | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/a-direct-hit-on-u-sjapan-relations.html | A Direct Hit; On U. S.-Japan Relations | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/building-planned-by-amherst-club-14story-home-to-be-erected-on.html | BUILDING PLANNED BY AMHERST CLUB; 14--Story Home to Be Erected on Present Site--Cost Put at $275,000 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/chile-begins-southern-canal.html | Chile Begins Southern Canal | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rhodes-nominees-narrowed-to-90-state-committees-complete-choices.html | RHODES NOMINEES NARROWED TO 90; State Committees Complete Choices From Original Field of 590 Candidates | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/church-bids-labor-to-seat-in-council-workers-in-rochester-accept-in.html | CHURCH BIDS LABOR TO SEAT IN COUNCIL; Workers in Rochester Accept Invitation of Social Service Group in Episcopal Diocese | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/10000000-survey-of-housing-urged-social-progress-group-lists-it-as.html | $10,000,000 SURVEY OF HOUSING URGED; Social Progress Group Lists It as the First Step in a Comprehensive Plan | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/powerful-optimists-trio-downs-n-y-a-c-at-squadron-a-armory-guest.html | Powerful Optimists' Trio Downs N. Y. A. C. at Squadron A Armory; Guest Leads Team to Brilliant Victory, 19-10--Evergreen Farms Captures an Exciting Overtime Game, 16-15 | True | By Robert F. Kelley | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/poles-again-urged-to-ease-jews-lot-american-group-on-religious.html | POLES AGAIN URGED TO EASE JEWS' LOT; American Group on Religious Rights and Minorities Makes Plea for Protection | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/gwynneth-e-jones-will-become-bride-descendant-of-buel-family-of.html | GWYNNETH E. JONES WILL BECOME BRIDE; Descendant of Buel Family of Connecticut Betrothed to Dr. Robert Bascom Aiken | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/swift-rally-carries-rutgers-to-victory-over-princeton-basketball.html | Swift Rally Carries Rutgers to Victory Over Princeton Basketball Team; RUTGERS SUBDUES PRINCETON, 34-33 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/iceskating-show-will-be-held-at-garden-on-jan-24-to-assist.html | Ice-Skating Show Will Be Held at Garden on Jan. 24 to Assist Children's Village | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rayon-rules-aid-trade-ad-provision-expected-to-focus-attention-on.html | RAYON RULES AID TRADE; Ad Provision Expected to Focus Attention on Product | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/kelberine-pianist-delights-audience-his-program-at-carnegie-hall.html | KELBERINE, PIANIST, DELIGHTS AUDIENCE; His Program at Carnegie Hall Opens With Balakireff's Difficult 'Islamey' | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sees-britain-solving-industrial-problem-american-feminist-former.html | SEES BRITAIN SOLVING INDUSTRIAL PROBLEM; American Feminist, Former Miss Sarah Butler, Writes for Republican Magazine | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/asks-republicans-to-aid-la-guardia-murray-backs-code-bill-since.html | ASKS REPUBLICANS TO AID LA GUARDIA; Murray Backs Code Bill Since Mayor Helped Party Win the Constitutional Convention | True | By W. A. Warn | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-light-on-the-panay.html | NEW LIGHT ON THE PANAY | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mystic-psychoanalysis-the-real-use-of-the-unconscious-by-chandler.html | Mystic Psychoanalysis; THE REAL USE OF THE UNCONSCIOUS. By Chandler Bennitt. 368 pp. New York: The Dial Press. $3. | True | LIVINGSTON WELCH. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miss-anne-whitall-makes-new-york-debut-at-tea-dance-given-by-mother.html | Miss Anne Whitall Makes New York Debut At Tea Dance Given by Mother in River Club | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/frances-key-jones-makes-debut-here-she-receives-with-her-parents.html | FRANCES KEY JONES MAKES DEBUT HERE; She Receives With Her Parents and Sister at Reception in Family Home | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-type-project-in-film-education-university-of-minnesota-sets-up.html | NEW TYPE PROJECT IN FILM EDUCATION; University of Minnesota Sets Up Program to Achieve Box Office Standards | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/prince-and-fiancee-vanish-in-poland-radziwill-67-is-sought-for.html | PRINCE AND FIANCEE VANISH IN POLAND; Radziwill, 67, Is Sought for Mental Test in Court in Move to Block Wedding | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/squadron-c-trios-divide-two-games-boulder-brook-poloists-score-in.html | SQUADRON C TRIOS DIVIDE TWO GAMES; Boulder Brook Poloists Score in Feature Contest, 12-9, at Brooklyn Armory | True | By Kingsley Childs | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/princeton-teaches-health-principles-medical-program-reaches-beyond.html | PRINCETON TEACHES HEALTH PRINCIPLES; Medical Program Reaches Beyond Mere Treatment of Undergraduate Ills | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/current-gallery-shows.html | CURRENT GALLERY SHOWS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/asks-newsprint-inquiry-senator-pope-urges-cummings-heed-reports-of.html | ASKS NEWSPRINT INQUIRY; Senator Pope Urges Cummings Heed Reports of a Monopoly | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-trade-center-likely-to-develop-tunnel-also-due-to-promote-the.html | NEW TRADE CENTER LIKELY TO DEVELOP; Tunnel Also Due to Promote the Residential Growth of Jersey Areas | True | By Lee E. Cooper | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/keen-competition-marks-inaugural-scholastic-basketball-card-at-the.html | Keen Competition Marks Inaugural Scholastic Basketball Card at the Garden; MONROE FIVE WINS IN OVERTIME GAME | True | By Thomas J. Deegan | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/santa-anita-and-tropical-park-open-courses-for-winter-racing-this.html | Santa Anita and Tropical Park Open Courses for Winter Racing This Week; TROPICAL RACING BEGINS TOMORROW | True | By Bryan Field | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/3000000-heir-ends-life-californian-worried-over-lack-of-free-rein.html | $3,000,000 HEIR ENDS LIFE; Californian Worried Over Lack of Free Rein With Legacy | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/genesee-society-dinner-jan-17.html | Genesee Society Dinner Jan. 17 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/germany-is-eager-to-end-china-war-she-is-seen-as-desiring-to.html | GERMANY IS EAGER TO END CHINA WAR; She Is Seen as Desiring to Protect Stake in Invaded Land and to Aid Japan | True | By Eliot Janeway | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/air-inquiry-is-planned-investigation-to-reveal-new-details-of.html | AIR INQUIRY IS PLANNED; Investigation to Reveal New Details of Imperial Airways Organization | True | By Charles W. B. Hurd | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/son-born-to-charles-woodmans.html | Son Born to Charles Woodmans | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/stern-withdraws-offer-ohara-paper-in-providence-is-then-put-up-for.html | STERN WITHDRAWS OFFER; O'Hara Paper in Providence Is Then Put Up for Court Sale | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rev-richard-f-kelly-rector-of-catholic-church-of-the-epiphany-in.html | REV. RICHARD F. KELLY; Rector of Catholic Church of the Epiphany in Philadelphia | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/orange-junior-assembly-christmas-dance-at-womens-club-there-on.html | ORANGE JUNIOR ASSEMBLY; Christmas Dance at Women's Club There on Wednesday | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/c-w-johnson-104-hotel-man-dies-stricken-in-new-jersey-after-a-short.html | C. W. JOHNSON, 104, HOTEL MAN, DIES; Stricken in New Jersey After a Short Illness-- Formerly Teacher on Long Island | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/regelmannalrich.html | Regelmann-Alrich | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/in-the-classroom-and-on-the-campus-thousands-of-students-will.html | IN THE CLASSROOM AND ON THE CAMPUS; Thousands of Students Will Attend Holiday Conferences. on Issues Vital to Youth | True | By Eunice Barnard | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/in-splendid-isolation-we-face-japan-alone-washington-abjuring.html | IN SPLENDID ISOLATION WE FACE JAPAN ALONE; Washington, Abjuring Cooperation and Joint Action, Now Enjoys Benefits Of Paddling One's Own Canoe | True | By Edwin L. James | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/round-of-prechristmas-parties-to-usher-in-holidays-this-week.html | Round of Pre-Christmas Parties To Usher in Holidays This Week; Children, Adults and the Aged Are Included in Festive Plans--Supplies of Evergreens and Turkeys Expected to Be Plentiful | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/business-survey-shows-this-is-only-major-country-to-have-had-severe.html | Business Survey Shows This Is Only Major Country to Have Had Severe Setback; Conditions in Europe Cited; New Confidence Is Crux | True | By J. H. Carmical | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/frances-turner-wed-in-home-at-laconia-skidmore-graduate-married-to.html | FRANCES TURNER WED IN HOME AT LACONIA; Skidmore Graduate Married to John Bauer Diefenbach of British West Africa | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/reliance-on-paris-is-found-by-delbos-in-eastern-europe-foreign.html | RELIANCE ON PARIS IS FOUND BY DELBOS IN EASTERN EUROPE; Foreign Minister of France Ends His Tour of Four Friendly Capitals | True | By Frederick T. Birchall | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/merchants-group-to-mark-40th-year-association-will-be-guest-of.html | MERCHANTS' GROUP TO MARK 40TH YEAR; Association Will Be 'Guest of Honor' at Dinner Here on Tuesday Evening | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/william-k-dupres-hosts-they-entertain-with-receptioni-at-home-in.html | WILLIAM K. DUPRES HOSTS; They Entertain With Receptioni at Home in 79th Street | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rumanian-jews-warned-fascist-paper-says-party-must-keep-them-from.html | RUMANIAN JEWS WARNED; Fascist Paper Says Party Must Keep Them From Polls | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/antijapanese-body-seeks-to-rally-china-chiang-has-apparently-given.html | ANTI-JAPANESE BODY SEEKS TO RALLY CHINA; Chiang Has Apparently Given Up Idea of Quitting as Result of Peace Efforts' Collapse | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/setting-a-fivealarm-fire.html | SETTING A FIVE-ALARM FIRE | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mr-frankaus-novel-in-verse-more-of-us-by-gilbert-frankau-a-novel-in.html | Mr. Frankau's Novel in Verse; MORE OF US. By Gilbert Frankau. A Novel in Verse. 187 pp. New York: E. P. Dutton & Co. $2.50. | True | PERCY HUTCHISON | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dandreaspica.html | D'Andrea-Spica | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/three-new-novels-from-france-three-new-novels-from-france.html | Three New Novels From France; Three New Novels From France | True | By Charles Cestre | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/120000-acres-sought-group-headed-by-woodside-plans-tung-oil-project.html | 120,000 ACRES SOUGHT; Group Headed by Woodside Plans Tung Oil Project in South | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/poles-honor-information-chief.html | Poles Honor Information Chief | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/credit-inquiries-rise-after-earlier-decline.html | Credit Inquiries Rise After Earlier Decline | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/news-of-markets-in-london-berlin-gold-price-up-in-light-trading-in.html | NEWS OF MARKETS IN LONDON, BERLIN; ' Gold Price Up in Light Trading in England-Silver Loses Part of Previous Day's Gain | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-trend-in-games-great-variety-designed-to-appeal-to-many-kinds.html | NEW TREND IN GAMES; Great Variety Designed To Appeal to Many Kinds of Player | True | By Charlotte Hughes | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/lemuel-craw-ford.html | LEMUEL CRAW FORD | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/budgets-at-barnard-show-college-cost-for-day-student-1387-resident.html | Budgets at Barnard Show College Cost For Day Student $1,387, Resident $1,307 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/white-canary-whistles-yankee-doodle-but-loses-radio-job-by-spurning.html | White Canary Whistles 'Yankee Doodle,' But Loses Radio Job by Spurning Sponsor | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/births.html | Births | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/japan-wooing-us-strikes-at-britain-tokyo-does-her-utmost-to-win-our.html | JAPAN, WOOING US, STRIKES AT BRITAIN; Tokyo Does Her Utmost to Win Our Good-Will and to Prevent Combination Against Her | True | By Hugh Byas | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/honig-buys-newburgh-estatee.html | Honig Buys Newburgh Estatee | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/westchester-fete-will-help-charity-thursday-club-will-sponsor-its.html | WESTCHESTER FETE WILL HELP CHARITY; Thursday Club Will Sponsor Its Annual Dance in Behalf of St. Faith's House | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/weeks-events-of-interest-to-clubwomen-today.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Today | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/newspapers-hold-on-public-growing-royal-bank-of-canada-finds.html | NEWSPAPERS' HOLD ON PUBLIC GROWING; Royal Bank of Canada Finds Circulation There and in U. S. Surpassing All Records | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-city-child-paints-life-in-afterschool-classes-the-many-problems.html | THE CITY CHILD PAINTS LIFE; In After-School Classes The Many Problems Tha | True | By Anita Brenner | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/wage-bill-feared-by-cotton-mills-new-england-is-concerned-over-the.html | WAGE BILL FEARED BY COTTON MILLS; New England Is Concerned Over the Possibility of Officious Supervision | True | By F. Lauriston Bullard | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miss-bloomfield-to-wed-she-will-become-the-bride-of-jason-i-tarsey.html | MISS BLOOMFIELD TO WED; She Will Become the Bride of Jason I. Tarsey of Albany | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/lynnbrinkley.html | Lynn-Brinkley | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/exile-of-all-jews-from-reich-seen-only-the-old-will-be-left-by-1940.html | EXILE OF ALL JEWS FROM REICH SEEN; Only the Old Will Be Left by 1940 Under Hitler Policy, Bureau Declares | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sydney-sundheim-philadelphian-was-president-of-theatre-advertising.html | SYDNEY SUNDHEIM; Philadelphian Was President of Theatre Advertising, Inc. | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-york-hailed-as-music-capital-damrosch-cravath-and-johnson.html | NEW YORK HAILED AS MUSIC CAPITAL; Damrosch, Cravath and Johnson Praise Aid of Business in Cultural Advancement | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/british-deny-plan-to-send-ships-east-but-writers-indicate-that-if-a.html | BRITISH DENY PLAN TO SEND SHIPS EAST; But Writers Indicate That if a Shift Is Made to China, It Will Be an Impressive One | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/northsouth-split-wide-on-wage-bill-charge-of-exploitation-of-labor.html | NORTH-SOUTH SPLIT WIDE ON WAGE BILL; Charge of Exploitation of Labor to Lure Industries Assailed by Southerners | True | By Henry N. Dorris | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/cancer-exhibit-planned-comprehensive-display-at-fair-to-trace.html | CANCER EXHIBIT PLANNED; Comprehensive Display at Fair to Trace History of Treatment | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/henry-forbes-mcreery-formerly-with-new-york-firm-of-coffee.html | HENRY FORBES M'CREERY; Formerly With New York Firm of Coffee Importers | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/little-drops-of-water-little-grains-of-sand-hollywood-plays-host-to.html | LITTLE DROPS OF WATER, LITTLE GRAINS OF SAND; Hollywood Plays Host to Rain--Tempest Over the Radio--A 'Damn' Breaks | True | By Douglas W. Churchill | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/politics-admitted-in-bernstein-trial-state-reasons-cause-judge-to.html | POLITICS ADMITTED IN BERNSTEIN TRIAL; ' State Reasons' Cause Judge to Order Secret Session With High Exchange Official | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/koo-advises-unity-against-aggressors-envoy-in-paris-warns-u-s.html | KOO ADVISES UNITY AGAINST AGGRESSORS; Envoy in Paris Warns U. S., Britain and France Inaction Is Taken as Weakness | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/snow-trains-boon-to-skiers-of-u-s-lowfare-excursions-started-by.html | SNOW TRAINS BOON TO SKIERS OF U. S.; Low-Fare Excursions Started by Eastern Railroads Gave Impetus to the Sport | True | By Frank Elkins | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/film-gossip-of-the-week-miss-madeleine-carroll-in-transitthe-music.html | FILM GOSSIP OF THE WEEK; Miss Madeleine Carroll in Transit--The Music and Millinery of the Greens | True | By B. R. Crisler | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/a-christmas-carole-being-a-tardy-salute-to-miss-lombard-one-of-our.html | A CHRISTMAS CAROLE; Being a Tardy Salute to Miss Lombard, One of Our Brightest Comediennes | True | By Frank S. Nugent | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/underwear-sales-gain.html | Underwear Sales Gain | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/geneva-still-sees-a-role-for-league-potential-victims-of-three.html | GENEVA STILL SEES A ROLE FOR LEAGUE; Potential Victims of Three Hostile Powers Held More in Need of Its Aid | True | By Clarence K. Streit | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/zevson-triumphs-over-buster-boy-gets-up-in-closing-stride-to-gain.html | ZEVSON TRIUMPHS OVER BUSTER BOY; Gets Up in Closing Stride to Gain Victory by Nose at Fair Grounds | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/police-asked-to-hunt-for-woman-radical-attorney-of-missing-juliet.html | POLICE ASKED TO HUNT FOR WOMAN RADICAL; Attorney of Missing Juliet Stuart Poyntz Sends Description to Commissioner Valentine | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/debut-party-held-for-jane-rubicam-she-is-introduced-at-dance-given.html | DEBUT PARTY HELD FOR JANE RUBICAM; She Is Introduced at Dance Given by Parents-Sister Helps Her to Receive | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/lawsonschmitt.html | Lawson--Schmitt | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/alice-c-sinclair-wed-in-princeton-chapel-of-university-is-the.html | ALICE C. SINCLAIR WED IN PRINCETON; Chapel of ,University Is the Setting for Her Marriage to Peter A. Schwartz | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/spirit-of-holidays-inspires-invention-for-50-years-creative-genius.html | SPIRIT OF HOLIDAYS INSPIRES INVENTION; For 50 Years Creative Genius Has Devised Gadgets for Merrier Christmases | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mother-of-u-s-minister-iii.html | Mother of U. S. Minister III | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/phyllis-floud-a-bride-british-officials-daughter-wed-to-peter-du.html | PHYLLIS FLOUD A BRIDE; British Official's Daughter Wed to Peter Du Sautoy | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bishop-manning-to-preach.html | Bishop Manning to Preach | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fire-slows-up-traffic-loft-blaze-delays-autos-using-manhattan.html | FIRE SLOWS UP TRAFFIC; Loft Blaze Delays Autos Using Manhattan Bridge | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/medical-congress-ends-antituberculosis-parley-in-chili-closes.html | MEDICAL CONGRESS ENDS; Anti-Tuberculosis Parley in Chili Closes Sessions | True | Special Cable to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rochester-builds-vigorous-students-dr-fauver-lauds-modernism-in.html | ROCHESTER BUILDS VIGOROUS STUDENTS; Dr. Fauver Lauds Modernism in University's Program of Physical Education | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/eleanor-keller-to-wed-she-will-be-bride-tomorrow-of-eugene-hinkle.html | ELEANOR KELLER TO WED; She Will Be Bride Tomorrow of Eugene Hinkle, Diplomat | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/arranges-holiday-party-national-arts-club-to-present-tableaux-on.html | ARRANGES HOLIDAY PARTY; National Arts Club to Present Tableaux on New Year's Eve | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/many-women-editors-from-this-area-their-college-interests-are-wide.html | Many Women Editors From This Area; Their College Interests Are Wide; EDITORS OF STUDENT NEWSPAPERS IN TWENTY-SIX WOMEN'S COLLEGES OF THE EAST AND SOUTH | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/manhattan-sales-declined-in-november-drop-linked-to-general-trade.html | Manhattan Sales Declined in November; Drop Linked to General Trade Reaction | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/lincoln-tummel-ready-for-cars-tube-that-opens-wednesday-has-been.html | LINCOLN TUMMEL READY FOR CARS; Tube That Opens Wednesday Has Been Fitted Into the Pattern Of Express Highways and Is Expected to Relieve Congestion | True | By Victor H. Bernstein | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/to-meet-on-new-trends-11-organizations-to-join-in-social-science.html | TO MEET ON NEW TRENDS; 11 Organizations to Join in Social Science Parley Dec. 27 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/giest-to-aid-jewish-appeal.html | Giest to Aid Jewish Appeal | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/railway-statements-kansas-city-southern.html | RAILWAY STATEMENTS; Kansas City Southern | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ohio-mound-builders-traced.html | Ohio Mound Builders Traced | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/keegan-takes-oath-councilmanelect-from-bronx-sworn-in-by-judge.html | KEEGAN TAKES OATH; Councilman-Elect From Bronx Sworn In by Judge Barrett | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/donor-adds-20000-to-hospital-gift-fund-got-25000-from-the-same.html | DONOR ADDS $20,000 TO HOSPITAL GIFT; Fund Got $25,000 From the Same Source Week AgoBoth Made Through Bank | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/marriages.html | Marriages | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/business-index-turns-upward-shows-first-rise-since-aug-14-though.html | BUSINESS INDEX TURNS UPWARD; Shows First Rise Since Aug. 14, Though Five of Seven Components Have LossesGains in Electric Power and 'All Other' Carloadings Offset Decreases | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/carl-harris-dies-tobacco-official-vice-president-and-member-of.html | CARL HARRIS DIES; TOBACCO OFFICIAL; Vice President and Member of Board of the R. J. Reynolds Company Succumbs Here | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/gulls-halt-rovers-21-foster-tallies-both-goals-for-victors-in.html | GULLS HALT ROVERS, 2-1; Foster Tallies Both Goals for Victors in League Hockey | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/yale-alumni-six-scores-defeats-combined-freshman-and-varsity-team.html | YALE ALUMNI SIX SCORES; Defeats Combined Freshman and Varsity Team, 6-5 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fair-grounds-chart-charles-town-results.html | FAIR GROUNDS CHART; Charles Town Results | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/wood-field-and-stream-many-are-disappointed.html | Wood, Field and Stream; Many Are Disappointed | True | By Raymond R. Camp | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/camera-work-in-winter-portraits-and-stilllifes-popular-subjects.html | CAMERA WORK IN WINTER; Portraits and Still-Lifes Popular Subjects stamps For Photographer During Cold Weather | True | By John Markland | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ocean-travelers.html | Ocean Travelers | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fiftyfive-knitters-go-into-lisle-field-cotton-hosiery-producers.html | FIFTY-FIVE KNITTERS GO INTO LISLE FIELD; Cotton Hosiery Producers Jump From 5 as Japan Boycott Boosts Demand | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/engagements.html | Engagements | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/federation-national-choruses.html | FEDERATION NATIONAL CHORUSES | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/on-increasing-the-span-of-life-a-scientific-inquiry-into-life-and.html | On Increasing the Span of Life; A Scientific Inquiry Into Life and Death and a Genial, Optimistic, Joyous Declaration of Faith in Science and May | True | By Waldemar Kaempffert | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/lifted-from-the-news.html | LIFTED FROM THE NEWS | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/insurance-man-slain-staggers-from-lawrence-mass-buildingwoman.html | INSURANCE MAN SLAIN; Staggers From Lawrence, Mass., Building-Woman Sought | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mary-l-cleveland-has-chapel-wedding-she-is-bride-of-george-tremaine.html | MARY L. CLEVELAND HAS CHAPEL WEDDING; She Is Bride of George Tremaine Mortimer Jr. in Ceremony at St. Bartholomew's | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/peoples-chorus-will-hold-christmas-fete-wednesday-harriet-and-mary.html | People's Chorus Will Hold Christmas Fete Wednesday; Harriet and Mary Olive Winslow Among Junior Committee Members--Premiere of Song to Feature Festival | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/items-here-and-there.html | ITEMS HERE AND THERE | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/at-christomas-remember-the-neediest-a-gift-is-a-flame-that-warms.html | AT CHRISTMAS, REMEMBER THE NEEDIEST; A Gift Is a Flame That Warms Both Giver and Recipient | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/corporate-report.html | CORPORATE REPORT | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/plans-church-congress-budapest-expects-400000-to-attend-eucharistic.html | PLANS CHURCH CONGRESS; Budapest Expects 400,000 to Attend Eucharistic Sessions | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/recent-art-magazines.html | RECENT ART MAGAZINES | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/music-for-young-people.html | MUSIC FOR YOUNG PEOPLE | True | By Catherine MacKenzie | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/christmas-dinner-of-weats-advised-consumers-guide-plans-menus-that.html | CHRISTMAS DINNER OF WEATS ADVISED; Consumers Guide Plans Menus That Leave Out the More Costly Poultry | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ship-line-drops-chinese-ports.html | Ship Line Drops Chinese Ports | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/manoeuvres-set-for-puerto-rico-for-the-first-time-new-york-troops.html | MANOEUVRES SET FOR PUERTO RICO; For the First Time New York Troops Will Join With Navy in Exercises There | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mme-sun-denies-report-asserts-she-will-not-go-to-moscow-from.html | MME. SUN DENIES REPORT; Asserts She Will Not Go to Moscow From Shanghai | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/two-hosts-entertain-at-dinner.html | Two Hosts Entertain at Dinner | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/abroad-m-delbos-on-tour.html | ABROAD; M. Delbos on Tour | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/roosevelt-will-see-more-utility-chiefs-phillips-of-pittsburgh.html | ROOSEVELT WILL SEE MORE UTILITY CHIEFS; Phillips of Pittsburgh, Taylor of Philadelphia, Are Listed for Talks Tuesday | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/carols-from-the-citys-heart-behind-the-tinsel-good-deeds-shine-like.html | CAROLS FROM THE CITY'S HEART; Behind the Tinsel Good Deeds Shine Like Clear White Christmas Stars | True | By W. H. Matthews | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/experiments-speed-maturing-of-fruits-early-ripening-types-found-to.html | EXPERIMENTS SPEED MATURING OF FRUITS; Early Ripening Types Found to Have Strange Effect on Near-by Plant Life | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/yuletide-greens-for-decorations-many-of-them-can-be-grown.html | YULETIDE GREENS FOR DECORATIONS; Many of Them Can Be Grown Successfully in the Garden If Given the Right Care | True | By S. Judson Ewer | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/benefits-to-the-neediest-not-limited-to-100-cases.html | Benefits to the Neediest Not Limited to 100 Cases | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/hear-mrs-roosevelt-negro-women-are-advised-to-take-interest-in.html | HEAR MRS. ROOSEVELT; Negro Women Are Advised to Take Interest in Education | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/korellshisler.html | Korell-Shisler | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/teruels-defenses-fall-to-loyalists-final-assault-to-be-made-on-city.html | TERUEL'S DEFENSES FALL TO LOYALISTS; Final Assault to Be Made on City Today After Civilians Have Chance to Escape | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/oil-wage-increase-decreed-in-mexico-foreign-companies-must-raise.html | OIL WAGE INCREASE DECREED IN MEXICO; Foreign Companies Must Raise Scales by One-third-Labor Highest Paid in Country | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/advances-by-rfc-drop-to-6601471-agencys-retrenchment-policy-cuts.html | ADVANCES BY RFC DROP TO $6,601,471; Agency's Retrenchment Policy Cuts New Authorizations Reported for October | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/six-soldiers-die-in-car-california-guardsmen-are-killed-when-auto.html | SIX SOLDIERS DIE IN CAR; California Guardsmen Are Killed When Auto Hits a Tree | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/pepper-condemns-regime-of-whim-change-in-constitution-is-the-duty.html | PEPPER CONDEMNS REGIME OF 'WHIM'; Change in Constitution Is the Duty of People, Not an Executive, He Says | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mmitchell-takes-mile-run-in-4352-washington-ace-beats-dow-of-monroe.html | M'MITCHELL TAKES MILE RUN IN 4:35.2; Washington Ace Beats Dow of Monroe by 20 Yards in De La Salle School Meet | True | By William J. Briordy | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/days-gifts-to-the-neediest-cases-fund.html | Day's Gifts to the Neediest Cases. Fund | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/offers-time-on-new-tax-treasury-cites-rules-on-ending-of-foreign.html | OFFERS TIME ON NEW TAX; Treasury Cites Rules on Ending of Foreign Holding Units | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/jeremiah-j-murphy-detective-joined-the-force-21-years-agoserved-in.html | JEREMIAH J. MURPHY; Detective Joined the Force 21 Years Ago-Served in War | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/japanese-in-a-halt-before-next-drives-air-force-continues-its.html | JAPANESE IN A HALT BEFORE NEXT DRIVES; Air Force Continues Its FarFlung Attacks in the Yangtze Valley Beyond Nanking | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/railroads-claiming-aid-as-very-sick-industry-for-their-present.html | RAILROADS CLAIMING AID AS VERY SICK INDUSTRY; For Their Present Plight a Record of Congressional Inaction and Their Own Policies Are Blamed | True | By T. W. van Metre | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miss-mcginnis-cue-victor.html | Miss McGinnis Cue Victor | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/n-y-u-sends-staff-to-students-afield-university-instructors-go-to.html | N. Y. U. SENDS STAFF TO STUDENTS AFIELD; University Instructors Go to 3,498 in 86 Cities and Towns of East | True | By Ned H. Dearborn | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/field-trial-dates-set.html | Field Trial Dates Set | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-school-offers-four-short-courses-lecture-series-will-fill-in.html | NEW SCHOOL OFFERS FOUR SHORT COURSES; Lecture Series Will Fill In the Gap Between the Fall and Spring Terms | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/philip-guedalla-sails-english-historian-goes-to-california-for.html | PHILIP GUEDALLA SAILS; English Historian Goes to California for Lecture Series | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/slump-hits-london-studios.html | SLUMP HITS LONDON STUDIOS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/urges-low-payments-for-10000-homes-builder-advocates-adoption-of-10.html | URGES LOW PAYMENTS FOR $10,000 HOMES; Builder Advocates Adoption of 10 Per Cent Initial Cost for Full Amount | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/countesss-move-to-benefit-heirs-tax-status-of-the-former-barbara.html | COUNTESS'S MOVE TO BENEFIT HEIRS; Tax Status of the Former Barbara Hutton Will Not Change Immediately | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/armored-truck-for-toys-four-guards-and-driver-deliver-load-to.html | ARMORED TRUCK FOR TOYS; Four Guards and Driver Deliver Load to Police Station | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/police-department.html | Police Department | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/cardinals-place-medwick-first-and-mize-second-in-national-league.html | Cardinals Place Medwick First and Mize Second in National League Batting; FEATS OF MEDWICK AT BAT STAND OUT | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/pinehurst-golf-pairs-tie.html | Pinehurst Golf Pairs Tie | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-ideas-that-have-made-modern-litertature-mrs-colum-in-from-these.html | The Ideas That have Made Modern Litertature; Mrs. Colum. in "From These Roots," Stresses the High Function of Creative Criticism | True | By J. Donald Adams | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/collegiana-to-be-held-tonight.html | Collegiana' to Be Held Tonight | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/plot-suspects-mother-arrested.html | Plot Suspect's Mother Arrested | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/knox-alumnae-tea-tuesday.html | Knox Alumnae Tea Tuesday | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/philadelphia-team-defeats-new-york-in-court-tennis-21-gains-payne.html | PHILADELPHIA TEAM DEFEATS NEW YORK IN COURT TENNIS, 2-1; Gains Payne Whitney Memorial Final by Turning Back Defender of the Trophy | True | By Allison Danzig | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/suzanne-p-becton-married-in-church-daughter-of-maxwell-bectons-of.html | SUZANNE P. BECTON MARRIED IN CHURCH; Daughter of Maxwell Bectons of Rutherford, N. J., Is Wed to William Chapman Jr. | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/saddle-horse-title-taken-by-twilight-dream-in-brooklyn-good-hands.html | Saddle Horse Title Taken by Twilight Dream in Brooklyn; GOOD HANDS EVENT TO MISS FENNESSEY | True | By Fred van Ness | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/macbeth-by-bloch.html | MACBETH' BY BLOCH | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/proholiday-closings-listed.html | Pro-Holiday Closings Listed | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/carl-nassokin.html | CARL NASSOKIN | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mayors-children-guests-of-smith-at-citys-peak.html | Mayor's Children Guests Of Smith at City's 'Peak' | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/upturn-is-started-in-some-key-lines-trade-observers-see-portent-of.html | UPTURN IS STARTED IN SOME 'KEY' LINES; Trade Observers See Portent of a General Upswing in Week's Business | True | By Prince M. Carlisle | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/northern-primitives-paintings-by-frenchcanadians-reflect-life-of.html | NORTHERN 'PRIMITIVES'; Paintings by French-Canadians Reflect Life of Region Remote From Modernism | True | By Margaret Breuning | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/textile-triumphs-over-stuyvesant-captures-swimming-title-in-easy.html | TEXTILE TRIUMPHS OVER STUYVESANT; Captures Swimming Title in Easy Fashion-Erasmus, Richmond Hill Score | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/italoreich-pacts-signed-commercial-accords-designed-to-aid-economic.html | ITALO-REICH PACTS SIGNED; Commercial Accords Designed to Aid Economic Cooperation | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/unusual-blooms-for-indoor-gardens-evergreen-foliage.html | UNUSUAL BLOOMS FOR INDOOR GARDENS; Evergreen Foliage | True | By Helen van Pelt Wilson | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/union-temple-triumphs-33261.html | Union Temple Triumphs, 33-261 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dorothy-lindenmeyr-married-in-tuckahoe-bride-of-james-butler-brown.html | DOROTHY LINDENMEYR MARRIED IN TUCKAHOE; Bride of James Butler Brown in Church Service--Her Sister Is Matron of Honor | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/educators-stress-social-instruction-many-colleges-put-special.html | EDUCATORS STRESS SOCIAL INSTRUCTION; Many Colleges Put Special Emphasis on This Phase of Individual Growth | True | By Margaret B. Brockway | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/antioch-apprentice-plan-held-aid-in-getting-jobs.html | Antioch Apprentice Plan Held Aid in Getting Jobs | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/notes-and-topics-among-gardeners.html | NOTES- AND TOPICS AMONG GARDENERS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/twoheaded-girl-born-twins-with-single-body-studied-by-scientists-in.html | TWO-HEADED GIRL BORN; Twins With Single Body Studied by Scientists in Russia | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/manning-to-dedicate-grosvenor-memorial-ceremonies-at-the-altar-and.html | MANNING TO DEDICATE GROSVENOR MEMORIAL; Ceremonies at the Altar and Reredos in Cathedral Will Be Held Today | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rosenthal-at-75-still-busy-artist-pianist-on-eve-of-birthday-says-a.html | ROSENTHAL, AT 75, STILL BUSY ARTIST; Pianist, on Eve of Birthday, Says Age Is No Feat, but Keeping a Career Is | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miss-betty-zeller-becomes-engaged-parents-at-upper-montclair.html | MISS BETTY ZELLER BECOMES ENGAGED; Parents at Upper Montclair Announce Her Betrothal to John H. Gage | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/our-trade-in-east-exceeds-1936-total-but-commerce-department.html | OUR TRADE IN EAST EXCEEDS 1936 TOTAL; But Commerce Department Reports Recession in Gains for Last Few Months | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/yote-for-marriage-at-new-rochelle-college-seniors-name-that-as.html | YOTE FOR MARRIAGE AT NEW ROCHELLE; College Seniors Name That as Their First Ambition in Pre-Holiday Poll | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bermuda-ship-off-despite-walkout-queen-of-bermuda-takes-680.html | BERMUDA SHIP OFF DESPITE WALKOUT; Queen of Bermuda Takes 680 Passengers, Including 100 From Struck Monarch | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/meyerhold-faces-disaster-in-soviet-famous-producer-is-scored-by.html | MEYERHOLD FACES DISASTER IN SOVIET; Famous Producer Is Scored by Official as Politically and Artistically Bankrupt | True | By Harold Denny | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-abbe-ernest-dimnets-american-experiences-my-new-world-is-the.html | The Abbe Ernest Dimnet's American Experiences; " My New World" Is the Second Part of the Autobiography Of the Author of "The Art of Thinking" | True | By Katherine Woods | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/old-new-york-is-reflected-in-its-silverware-fine-pieces-from-the.html | OLD NEW YORK IS REFLECTED IN ITS SILVERWARE; Fine Pieces From the Workshops of the Early Craftsmen Included in an Unusual Exhibition | True | Bv WALTER RENDELL STOREY | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/cathedral-five-prevails-stevens-tech-defeated-3328-despite-late.html | CATHEDRAL FIVE PREVAILS; Stevens Tech Defeated, 33-28, Despite Late Rally | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/news-and-gossip-of-the-times-square-area-a-new.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; A New Kern-Harbach-Hammerstein Show Scheduled for the Autumn | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dartmouth-easy-victor-beats-canisius-quintet-4728carnegie-halts.html | DARTMOUTH EASY VICTOR; Beats Canisius Quintet, 47-28Carnegie Halts Niagara | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/brilliant-triumph-by-princeton-medley-relay-trio-marks-n-ya-c-swim.html | Brilliant Triumph by Princeton Medley Relay Trio Marks N. Y.A. C. Swim Meet; PRINCETON'S TEAM WINS AT 300 YARDS | True | By John Rendel | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/florence-roth-to-be-wed.html | Florence Roth to Be Wed | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miss-sara-key-wedto-james-watts-jr-debutante-during-season-of.html | MISS SARA KEY WED-TO JAMES WATTS JR.; Debutante During Season of 1932-33 Married in Chapel of.St. Bartholomew's | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/shot-fired-into-train.html | Shot Fired Into Train | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/troth-of-margaret-voslu.html | Troth of Margaret Voslu | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/still-over-bethlehem-the-silent-stars-go-by-changes-proposed-by.html | STILL OVER" BETHLEHEM THE SILENT STARS GO BY; Changes Proposed by Bill | True | By Madeleine S. Miller | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/drain-on-nations-water-supply-for-air-conditioning-is-studied-alarm.html | Drain on Nation's Water Supply For Air Conditioning Is Studied; Alarm in Some Cities Over Shortages Remedy Seen in Cooling Towers That Use Same Flow Over and Over Again | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miss-emma-larned-becomes-engaged-daughter-of-bishop-and-mrs-larned.html | MISS EMMA LARNED BECOMES ENGAGED; Daughter of Bishop and Mrs. Larned to Be Married to John S. Davidson | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/salvador-pays-on-1922-loan.html | Salvador Pays on 1922 Loan | True | Special Cable to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/carl-carmers-book-of-folk-tales-the-hurricanes-children-tales-from.html | Carl Carmer's Book of Folk Tales; THE HURRICANE'S CHILDREN. Tales From Your Neck o' the Woods. By Carl Carmer. Illustrated by Elizabeth Black Carmer. 175 pp. New York Farrar & Rinehart. $2. | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-algic-plea-argued-court-will-decide-tomorrow-on-petition-for-a.html | NEW ALGIC PLEA ARGUED; Court Will Decide Tomorrow on Petition for a Retrial | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/talk-on-new-city-council.html | Talk on New City Council | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/praise-new-parking-ban-3-civic-groups-endorse-plan-in-letters-to.html | PRAISE NEW PARKING BAN; 3 Civic Groups Endorse Plan in Letters to Valentine | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/248-visit-venereal-clinic-patients-go-to-city-center-as-result-of.html | 248 VISIT VENEREAL CLINIC; Patients Go to City Center as Result of News Reports | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/homes-bill-voted-32423-by-house-session-nears-end-fha-changes-win.html | HOMES BILL VOTED, 324-23, BY HOUSE; SESSION NEARS END; FHA CHANGES WIN | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dinner-for-jean-crump-she-is-entertained-by-parents-in-a-party-at-their-home.html | DINNER FOR JEAN CRUMP; She Is Entertained by Parents in a Party at Their Home | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/hospital-plays-planned-upton-players-in-philadelphia-map-out-their.html | HOSPITAL PLAYS PLANNED; Upton Players in Philadelphia Map Out Their Schedule | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/boston-conquers-maroon-six-by-31-bruins-triumph-on-drive-in-third.html | BOSTON CONQUERS MAROON SIX BY 3-1; Bruins Triumph on Drive in Third Period and Regain American Group Lead | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/texas-defers-oil-action-to-study-further-the-plan-to-shut-wells.html | TEXAS DEFERS OIL ACTION; To Study Further the Plan to Shut Wells Four Sundays | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/art-exhibition-gives-story-of-christmas-metropolitan-museum-opens.html | ART EXHIBITION GIVES STORY OF CHRISTMAS; Metropolitan Museum Opens Special Showing of Paintings,--Sculpture and Other Media | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/hartford-victor-in-4game-match-conquers-barker-in-squash-racquets.html | HARTFORD VICTOR IN 4-GAME MATCH; Conquers Barker in Squash Racquets Tourney After Vanquishing Coffin | True | By Lincoln A. Werden | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ruin-saved-in-bermuda-islands-monument-trust-acts-to-preserve-its.html | RUIN SAVED IN BERMUDA; Island's Monument Trust Acts to Preserve Its Historic Relics | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sees-age-ban-by-state-rybicki-asks-inquiry-on-civil-service.html | SEES AGE BAN BY STATE; Rybicki Asks Inquiry on Civil Service 'Discrimination' at 40 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/in-florida-palm-beach-miami-and-other-areas.html | IN FLORIDA; Palm Beach, Miami And Other Areas | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/marie-brady-murray-honored-at-dinner-party-is-given-at-plaza-by-her.html | MARIE BRADY MURRAY HONORED AT DINNER; Party Is Given at Plaza by Her Parents, the Thomas Marrays of Brooklyn | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rev-john-r-crosser-dies-in-glens-falls-held-presbyterian-pastorates.html | REV. JOHN R. CROSSER DIES IN GLENS FALLS; Held Presbyterian Pastorates in Portland, Me., Chicago--Also Had Served Abroad | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/trinity-beats-haverford-mountford-sets-pace-as-quintet-scores-by-43.html | TRINITY BEATS HAVERFORD; Mountford Sets Pace as Quintet Scores by 43 to 24 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miss-g-r-brodhead-bride-in-ardmore-married-in-church-ceremony-to.html | MISS G. R. BRODHEAD BRIDE IN ARDMORE; Married in Church Ceremony to Kirby Hewitt Tappan of New York | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/james-e-woods.html | JAMES E. WOODS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/large-list-of-patronesses-is-announced-for-yuletide-ball-in.html | Large List of Patronesses Is Announced For Yuletide Ball in Brooklyn on Tuesday | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/pierrettes-plan-dance-holiday-event-will-be-held-on-wednesday-at.html | PIERRETTES PLAN DANCE; Holiday Event Will Be Held on Wednesday at Newark | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/programs-of-the-week-in-observance-of-stradivari.html | PROGRAMS OF THE WEEK; In Observance of Stradivari BicentennialEnsembles and Recitalists | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/hepburn-demands-power-publicity-ontario-premier-calls-on-prime.html | HEPBURN DEMANDS POWER PUBLICITY; Ontario Premier Calls on Prime Minister to Publish Documents on Long Lac Veto | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/15000-see-illinois-conquer-stjohns-in-garden-by-6045-cochampions-of.html | 15,000 SEE ILLINOIS CONQUER ST.JOHN'S IN GARDEN BY 60-45; Co-Champions of Big Ten Set New Collegiate Scoring Record for the Arena | True | By Arthur J. Daley | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/newtonhallenbeck.html | Newton-Hallenbeck | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/repaired-ship-returns-president-roosevelt-was-laid-up-in-hamburg.html | REPAIRED SHIP RETURNS; President Roosevelt Was Laid Up in Hamburg Yards | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/canadian-mines-pay-101295536-dividends-on1937-production-led-by.html | CANADIAN MINES PAY $101,295,536; Dividends on1937 Production Led by International Nickel With $35,000,000 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/activities-of-women-in-sports-began-playing-in-1923.html | Activities of Women in Sports; Began Playing in 1923 | True | By Maureen Orcutt | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/under-postage-chicago.html | UNDER POSTAGE; Chicago | True | RALPH M. PEARSON. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/a-friend-of-children-william-church-osborn-at-75-holds-that-social.html | A FRIEND OF CHILDREN; William Church Osborn, at 75, Holds That Social Work Has Taken On New Importance | True | By S. J. Woolf | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-new-books-for-younger-readers-lumbercamp-by-glen-rounds-with.html | The New Books for Younger Readers; LUMBERCAMP. By Glen Rounds. With Many Drawings Made on the Scene by the Author. 116 pp. New York: Holiday House $2. | True | By Anne T. Eaton | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Passing the Limit | True | LEGRAND B. CANNON. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/farley-lights-yule-tree-in-postoffice-forecasts-greatest-year-for.html | Farley Lights Yule Tree in Postoffice; Forecasts Greatest Year for Department | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fiesta-to-aid-bureau-in-war-relief-work-new-years-eve-party-to.html | FIESTA TO AID BUREAU IN WAR RELIEF WORK; New Year's Eve Party to Bring Funds for the Medical Units Maintained in Spain | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/shrine-to-napoleon-new-orleans-to-restore-a-house-which-legend-says.html | SHRINE TO NAPOLEON; New Orleans to Restore a House Which Legend Says Was Planned as Refuge | True | By Elizabeth Kell | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/stuyvesant-high-beaten-loses-to-rogers-high-quintet-by-3123-at.html | STUYVESANT HIGH BEATEN; Loses to Rogers High Quintet by 31-23 at Newport | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/outsiders-blamed-in-automat-strife-jail-terms-fought-only-35-of.html | OUTSIDERS BLAMED IN AUTOMAT STRIFE; JAIL TERMS FOUGHT; Only 35% of 1,150 Arrested Were Striking Employees, Chain Declares | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/press-curb-denied-in-nlrb-subpoenas-civil-liberties-union-backs.html | PRESS CURB DENIED IN NLRB SUBPOENAS; Civil Liberties Union Backs Summoning of Editors in Steel Case Hearings | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ortambert-quartet-heard-at-town-hall-french-group-in-debut-plays.html | ORTAMBERT QUARTET HEARD AT TOWN HALL; French Group, in Debut, Plays Schubert, Beethoven and Debussy Compositions | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/amherst-students-spur-drama-study-join-with-those-of-smith-mount.html | AMHERST STUDENTS SPUR DRAMA STUDY; Join With Those of Smith, Mount Holyoke and Harvard to Produce Plays | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-dance-busy-times-pavlova-film-to-be-shownrecitals-by-graham-and.html | THE DANCE: BUSY TIMES.; Pavlova Film to Be Shown-Recitals by Graham and Enters-WPA Season | True | By John Martin | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/japan-seen-waiting-to-grab-philippines-dr-gancy-political-opponent.html | JAPAN SEEN WAITING TO GRAB PHILIPPINES; Dr. Gancy, Political Opponent of Quezon, Urges Continued Protection by the U. S. | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/c-c-n-y-evening-five-wins.html | C. C. N. Y. Evening. Five Wins | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/douglass-annexes-junior-high-title-victor-in-p-s-a-l-campaign-for-s.html | DOUGLASS ANNEXES JUNIOR HIGH TITLE; Victor in P. S. A. L. Campaign for Second Time, Beating J. H. S. 40 by 40-28 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/isabel-k-day-engaged-new-haven-girl-to-be-bride-of-thomas-hooker.html | ISABEL K. DAY ENGAGED; New Haven Girl to Be Bride of Thomas Hooker, Yale Student | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miss-jean-russell-to-become-a-bride-daughter-of-great-neck-l-i.html | MISS JEAN RUSSELL TO BECOME A BRIDE; Daughter of Great Neck, L. I., Couple Engaged to Marry Roy Carl Starr Jr. | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/postal-at-hearing-grants-c-i-o-plea-agrees-in-federal-court-that-it.html | POSTAL, AT HEARING, GRANTS C. I. O. PLEA; Agrees in Federal Court That It Will Increase Wages by $580,000 on April 1 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/to-end-shuttle-service-i-r-t-to-change-schedules-in-bronx-tomorrow.html | TO END SHUTTLE SERVICE; I. R. T. to Change Schedules in Bronx Tomorrow | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/wallacewestfall.html | Wallace-Westfall | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/furniture-store-picketed.html | Furniture Store Picketed | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-college-five-bows-loses-by-3724-to-the-savage-school.html | NEW COLLEGE FIVE BOWS; Loses by 37-24 to the Savage School Combination | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/antiquities-net-11480.html | Antiquities Net $11,480 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/key-to-meat-flavors-found-in-laboratory-pennsylvania-chemists-lay.html | KEY TO MEAT FLAVORS FOUND IN LABORATORY; Pennsylvania Chemists Lay It to Salts, Natural Acids and Age of Animal | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/barren-session-waning-optimists-gain-ground-economy-and-tax.html | BARREN SESSION WANING, OPTIMISTS GAIN GROUND; Economy and Tax Revision Threshold Laid for Open Door to Business By a Cooperating Congress | True | By Arthur Krock | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dr-richard-jaffe-pathologist-dies-chicagoan-on-faculty-of-two.html | DR. RICHARD JAFFE, PATHOLOGIST, DIES; Chicagoan, on Faculty of Two Universities, Was Studying Mysterious Disease | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/walkuere-given-at-metropolitan-kirsten-flagstad-scores-as-sieglinde.html | WALKUERE GIVEN AT METROPOLITAN; Kirsten Flagstad Scores as Sieglinde at Afternoon Offering of Opera | True | By Olin Downes | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/school-aid-program-urged-on-governor-teachers-union-asks-lehman-to.html | SCHOOL AID PROGRAM URGED ON GOVERNOR; Teachers Union Asks Lehman to Back Expanded Grants and Spur Building | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ten-will-explore-into-pure-science-westinghouse-company-will-back.html | TEN WILL EXPLORE INTO PURE SCIENCE; Westinghouse Company Will Back Fellowships in Plan to Speed Progress | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/prizes-at-georgian-court-for-handicraft-on-gifts.html | Prizes at Georgian Court For Handicraft on Gifts | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/wellesley-charts-students-politics-original-investigation-finds.html | WELLESLEY CHARTS STUDENTS' POLITICS; Original Investigation Finds That 90 Per Cent Accept Faith of the Family | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/colonial-policies-colonial-policies-of-the-united-states-by.html | Colonial Policies; COLONIAL POLICIES OF THE UNITED STATES. By Theodore Roosevelt. With an introduction by Walter Lippmann. 202 pp. Garden City, N. Y.: Doubleday, Dotran & Co. $2. | True | By Henry B. Armstrong | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/grocers-to-study-labels-wholesale-group-to-sift-their-aid-to-public.html | GROCERS TO STUDY LABELS; Wholesale Group to Sift Their Aid to Public Relations | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-marital-bill-is-discussed-here-model-legislation-is-intended-is.html | NEW MARITAL BILL IS DISCUSSED HERE; Model Legislation Is Intended is to Check Disease Through Health Certification | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/childrens-ballet-will-aid-hospital-debussy-work-to-be-given-on-dec.html | CHILDREN'S BALLET WILL AID HOSPITAL; Debussy Work to Be Given on Dec. 30-Many Luncheons to Precede Show | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/euwe-played-open-game-fought-in-uphill-struggle-after-losing-the.html | EUWE PLAYED OPEN GAME; Fought in Uphill Struggle After Losing the Exchange | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/nassau-and-hot-springs-ark-arkansas-yule-plans.html | NASSAU, AND HOT SPRINGS, ARK.; ARKANSAS YULE PLANS | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/free-art-center-ready-in-harlem-program-sponsored-by-wpa-and.html | FREE ART CENTER READY IN HARLEM; Program Sponsored by WPA and Citizens Will Open Project Tommorow | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/15000-fire-at-asbury-church.html | $15,000 Fire at Asbury Church | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/takes-bright-view-of-realty-future-r-f-elliman-sees-no-danger-of.html | TAKES BRIGHT VIEW OF REALTY FUTURE; R. F. Elliman Sees No Danger of Any Serious Recession in Existing Values | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/alex-j-pagels-parents-of-son.html | Alex J. Pagels Parents of Son | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/erb-sitdown-strikes-end.html | ERB Sit-Down Strikes End | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/queens-brokers-report-busy-year-sales-and-building-activity-on-long.html | QUEENS BROKERS REPORT BUSY YEAR; Sales and Building Activity on Long Island Heaviest in Many Seasons | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/chic-holiday-finery-for-all-points-of-the-compass-at-home-six-to.html | CHIC HOLIDAY FINERY FOR ALL POINTS OF THE COMPASS; AT HOME: SIX TO EIGHT | True | By Virginia Pope | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/grace-lentz-engaged-new-rochelle-girl-to-be-wed-to-raymond-j-rohrs.html | GRACE LENTZ ENGAGED; New Rochelle Girl to Be Wed to Raymond J. Rohrs | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/croat-chief-fears-yugosla-via-s-fall-breakup-seen-if-the-premier.html | CROAT CHIEF FEARS YUGOSLA VIA' S FALL; Break-Up Seen if the Premier, Stoyadinovitch, Remains in Power Much Longer | True | By Hubert Harrison | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/7-hunter-societies-plan-science-fair-each-club-to-have-charge-of.html | 7 HUNTER SOCIETIES PLAN SCIENCE FAIR; Each Club to Have Charge of Exhibit to Be Open From Tomorrow to Wednesday | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/noble-wins-squash-final-crescent-player-conquers-de-raismes-in-four.html | NOBLE WINS SQUASH FINAL; Crescent Player Conquers De Raismes in Four Games | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/membership-of-a-k-c-reaches-a-record-high-total-of-211-clubs-on-the.html | Membership of A. K. C. Reaches a Record High; TOTAL OF 211 CLUBS ON THE A. K. C. LIST | True | By Henry R. Ilsley | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/realty-dinner-on-feb-5.html | Realty Dinner on Feb. 5 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/delbos-finds-his-allies-in-east-more-exacting-little-powers-will-no.html | DELBOS FINDS HIS ALLIES IN EAST MORE EXACTING; Little Powers Will No Longer Be Used As Checks on Germany, but for Time Being They Will Follow France | True | By Frederick T. Birchall | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/elvin-schmitts-recital-pianist-returns-from-a-tour-with-ionian.html | ELVIN SCHMITT'S RECITAL; Pianist Returns From a Tour With Ionian Singers | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mackay-improves-after-operation-condition-is-reported-as.html | MACKAY IMPROVES AFTER OPERATION; Condition Is Reported as Satisfactory After Emergency Appendectomy | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/auction-broadway-building.html | Auction Broadway Building | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/detective-guilty-in-auto-deaths-of-2-jersey-captain-faces-possible.html | DETECTIVE GUILTY IN AUTO DEATHS OF 2; Jersey Captain Faces Possible 3-Year Term for Accident Fatal to Children | | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/roosevelt-makes-plea-for-liberty-asks-defense-of-doctrine-of.html | ROOSEVELT MAKES PLEA FOR LIBERTY; Asks Defense of Doctrine of Freedom for Religious and Racial Minorities | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bonds-being-paid-before-maturity-most-of-calls-are-for-small-parts.html | BONDS BEING PAID BEFORE MATURITY; Most of Calls Are for Small Parts of Issues to Satisfy Sinking-Fund Needs | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/barbirolli-gives-youths-concert-he-opens-the-philharmonics.html | BARBIROLLI GIVES YOUTHS' CONCERT; He Opens the Philharmonic's Fifteenth Season for Them in Absence of Schelling | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mary-v-voorhees-honored-at-party-reception-given-at-brooklyn-home.html | MARY V. VOORHEES HONORED AT PARTY; Reception Given at Brooklyn Home for Girl Who Will Be Introduced Tomorrow | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sinister-menace-to-religion-is-seen-dr-pool-marking-30th-year-of.html | SINISTER MENACE TO RELIGION IS SEEN; Dr. Pool, Marking 30th Year of His Induction, Scores 'New Paganism' in World | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/john-c-kennedys-have-son.html | John C. Kennedys Have Son | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-mystery-stories-the-yellow-circle-by-pearl-foley-315-pp.html | New Mystery Stories; THE YELLOW CIRCLE. By Pearl Foley. 315 pp. Philadelphia: J. B. Lippincott Company. $2. | True | By Isaac Anderson | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/turin-radio-orchestra.html | TURIN RADIO ORCHESTRA | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/play-to-be-given-in-polish-as-a-tribute-by-columbia.html | Play to Be Given in Polish As a Tribute by Columbia | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-fluid-threat-to-drunken-driver-reagent-developed-that-tells.html | NEW FLUID THREAT TO DRUNKEN DRIVER; Reagent Developed That Tells Degree of Intoxication by Breath of Suspect | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/revivals-and-second-runs.html | REVIVALS AND SECOND RUNS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/firms-realigning-for-the-new-year-new-york-stock-exchange-announces.html | FIRMS REALIGNING FOR THE NEW YEAR; New York Stock Exchange Announces That Nine Will Dissolve | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/urges-narrower-coat-ranges.html | Urges Narrower Coat Ranges | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fashion-history-repeats-itself-the-first-swing-of-the-cycle-in.html | FASHION HISTORY REPEATS ITSELF:; The first swing of the cycle in modern times-in the early 1700's dresses were bell-shaped, but by the end of the century the trend had turned to bustles, and after the French Revolution the classical tubular dress of Greece and Rome was all the rage. | True | By Agnes Brooks Young | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/public-projects-rose-last-month-gained-20-over-october-but-private.html | PUBLIC PROJECTS ROSE LAST MONTH; Gained 20% Over October, but Private Work Declined 15% in 37 Eastern States | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/troth-made-known-of-miss-patterson-plainfield-girl-vassar-alumna.html | TROTH MADE KNOWN OF MISS PATTERSON; Plainfield Girl, Vassar Alumna, will be bride of Morrill Wiggin of Brookline | True | Special toTHE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/these-nights-around-christmas-in-all-of-the-houses-listing-with-not.html | THESE NIGHTS AROUND CHRISTMAS, IN ALL OF THE HOUSES; Listing, With Not Too Much Descriptive Matter, the Plays and Musical Shows Lingering On During the Holidays | True | By Lewis Nichols | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/insurance-collector-is-slain-in-hallway-police-see-robbery-motive.html | INSURANCE COLLECTOR IS SLAIN IN HALLWAY; Police See Robbery Motive in Shooting of Young Married Man in East 1O1st St. | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/d-h-concealed-rail-stock-deal-officials-tell-senate-committee-i-c-c.html | D. & H. CONCEALED RAIL STOCK DEAL; Officials Tell Senate Committee I. C. C. Was Not Informed of Lehigh Valley Purchase | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/cleveland-gunmen-kill-two-policemen-pair-watching-gasoline-station.html | CLEVELAND GUNMEN KILL TWO POLICEMEN; Pair Watching Gasoline Station for Hold-Ups Shot as They Approach 4 Men in Car | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/peekskill-cadets-scoree-military-academy-five-defeats-st-michales.html | PEEKSKILL CADETS SCOREE; Military Academy Five Defeats St. Michale's by 43-13 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/gardeners-select-christmas-gifts-a-round-of-the-shops-shows-many.html | GARDENERS SELECT CHRISTMAS GIFTS; A Round of the Shops Shows Many Practical Offerings and Attractive Gadgets | True | By Alice L. Dustan | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/humorous-works-of-satie-in-paris-otello-comes-back-to-the.html | HUMOROUS WORKS OF SATIE IN PARIS; " OTELLO" COMES BACK TO THE METROPOLITAN AFTER TWENTY-FOUR YEARS | True | E. C. FOSTER. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/library-increased-at-city-college-books-circulated-in-193637-rose.html | LIBRARY INCREASED AT CITY COLLEGE; Books Circulated in 1936-37 Rose 197% Over Number for 1930 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/consumer-council-prepares-progra-retailerpublic-body-to-push.html | CONSUMER COUNCIL PREPARES PROGRA; Retailer-Public Body to Push Technique for Labeling With 'Type Sheet' | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rogers-awards-go-to-four-m-i-t-seniors-new-rochelle-westwood-men-on.html | Rogers Awards Go to Four M. I. T. Seniors; New Rochelle, Westwood Men on First List | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/starts-library-fund-widow-gives-1000-toward-a-memorial-at-north.html | STARTS LIBRARY FUND; Widow Gives $1,000 Toward a Memorial at North Carolina | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/eastern-a-c-basketball.html | EASTERN A. C. BASKETBALL | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/trammel-victor-in-first-knocks-out-matthews-at-248-in-rockland.html | TRAMMEL VICTOR IN FIRST; Knocks Out Matthews at 2:48 in Rockland Palace Main Bout | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/edinburgh-chooses-tweedsmuir.html | Edinburgh Chooses Tweedsmuir | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mrs-john-buchan-mother-of-governor-general-of-canada-lord.html | MRS. JOHN BUCHAN; Mother of Governor General of Canada, Lord Tweedsmuir | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/future-of-whole-wpa-is-now-in-the-balance-unemployment-and-the.html | FUTURE OF WHOLE WPA IS NOW IN THE BALANCE; Unemployment and the Economy Urge Create Uncertainty Over Form Relief Program Will Take | True | BY Delbert Clark | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/lumber-union-war-is-acute-in-oregon-loss-is-put-at-9000000-as-a-f-l.html | LUMBER UNION WAR IS ACUTE IN OREGON; Loss Is Put at $9,000,000 as A. F. L. Continues Boycott on C. I. O. Production | True | By R. L. Neuberger | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/robert-w-bingham-ambassador-dies-u-s-envoy-to-great-britain-66.html | ROBERT W. BINGHAM, AMBASSADOR, DIES; U. S. Envoy to Great Britain, 66, Succumbs to a Tumor of Rare Occurrence | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/only-6-women-win-convention-posts-official-count-of-delegates-to.html | ONLY 6 WOMEN WIN CONVENTION POSTS; Official Count of Delegates to Frame New Constitution Brings Disappointment | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/effort-to-wreck-2-l-i-trains-fails-engine-drawing-commuters-strikes.html | EFFORT TO WRECK 2 L. I. TRAINS FAILS; Engine Drawing Commuters Strikes 2-30-Pound Rail on Track Near Hicksville | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/163-for-south-australia-makes-6wicket-tally-in-reply-to-new-south.html | 163 FOR SOUTH AUSTRALIA; Makes 6-Wicket Tally in Reply to New South Wales' 337 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/by-the-sea-homelike-christmas-in-atlantic-city.html | BY THE SEA; Homelike Christmas In Atlantic City | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/prof-center-notes-a-rise-in-foreign-news-interest.html | Prof. Center Notes a Rise In Foreign News Interest | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/american-league-fielding-honors-won-by-tigers-with-mark-of976.html | American League Fielding Honors Won by Tigers With Mark of.976; Detroit's Average Best in Circuit for Fourth Year in Row-Gehringer, Rogell and Owen the Individual Stars | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sale-of-crown-jewels-to-balance-iran-budget.html | Sale of Crown Jewels To Balance Iran Budget | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/arrest-7-in-cotton-fraud-federal-men-accuse-arkansas-mayor-of-false.html | ARREST 7 IN COTTON FRAUD; Federal Men Accuse Arkansas Mayor of False Claims | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/lafayette-downs-brooklyn-college-leopards-score-by-4441-and.html | LAFAYETTE DOWNS BROOKLYN COLLEGE; Leopards Score by 44-41 and Kingsmen's Quintet Loses 2d Game in Two Days | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/brother-justus-dies-in-philadelphia-at-57once-served-in-rochester.html | BROTHER JUSTUS; Dies in Philadelphia at 57Once Served in Rochester | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bond-trading-dull-but-federals-gain-prices-in-treasury-list-up-132.html | BOND TRADING DULL BUT FEDERALS GAIN; Prices in Treasury List, Up 1-32 to 9-32 Point, aT Best Levels in Months | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mgregor-hails-a-polar-midnight-wednesday-marks-turn-of-sun-back.html | M'GREGOR HAILS A POLAR MIDNIGHT; Wednesday Marks Turn of Sun Back Again for Party on the Greenland Ice | True | By Clifford J. MacGregor | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/nuptials-are-held-for-sybil-newhall-wed-in-washington-memorial.html | NUPTIALS ARE HELD FOR SYBIL NEWHALL; Wed in Washington Memorial Chapel at Valley Forge to Charles Townsend | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/hidden-behind-the-hollywood-titles.html | HIDDEN BEHIND THE HOLLYWOOD TITLES | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/status-in-congress-now-of-roosevelt-program.html | Status in Congress Now Of Roosevelt Program | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/u-s-lists-attacks-japans-response-will-say-launches-did-not.html | U. S. LISTS ATTACKS; Japan's Response Will Say Launches Did Not Machine-Gun Panay | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/camera-men-took-many-panay-pictures-films-and-stills-are-saved.html | CAMERA MEN TOOK MANY PANAY PICTURES; Films and Stills Are Saved After 'Field Day' During Attacks on Gunboat | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sales-drop-shops-grow-car-makers-continue-to-add-structures-tent.html | SALES DROP; SHOPS GROW; Car Makers Continue to Add Structures -- Tent Day Holiday Probable | True | By William C. Callahan | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/de-correvond-school-hero-gets-lots-of-advice-about-colleges.html | De Correvond, School Hero, Gets Lots of Advice About Colleges; Football Star of Austin High Deluged With Information on Where to Go--He Will Decide in January | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/prom-chairmen-chosen-juniors-at-columbia-plan-for-party-on-feb-25.html | PROM CHAIRMEN CHOSEN; Juniors at Columbia Plan for Party on Feb. 25 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/students-give-nativity-play.html | Students Give Nativity Play | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/coordination-at-union-student-control-slashes-costs-in.html | COORDINATION AT UNION; Student Control Slashes Costs in Extracurricular Field | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/man-and-the-astonishing-variety-of-things-he-eats-botticellis.html | Man and the Astonishing Variety of Things He Eats; BOTTICELLI'S "PRIMAVERA" | True | By Saul Jarcho. M. D. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/soldiers-and-indians-in-old-oklahoma-carbine-and-lance-by-captain-w.html | Soldiers and Indians in Old Oklahoma; CARBINE AND LANCE. By Captain W. S. Nye. Illustrated. 441 pp. Norman: University of Oklahoma Press. $3. | True | H. W. BLAKLEY. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/italy-takes-steps-to-curb-the-rising-cost-of-living.html | Italy Takes Steps to Curb The Rising Cost of Living | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/brayman-heads-press-club.html | Brayman Heads Press Club | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/repphamilton.html | Repp-Hamilton | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/japanese-accused-as-canal-zone-spies-representative-thomas-urges.html | JAPANESE ACCUSED AS CANAL ZONE SPIES; Representative Thomas Urges Military and Naval Officials to Take Precautions | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/crescents-beat-wagner-gain-3236-basketball-verdict-as-terjesen.html | CRESCENTS BEAT WAGNER; Gain 32-36 Basketball Verdict as Terjesen Paces Attack | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/carl-crow-speaks-out-against-japan-i-speak-for-the-chinese-by-carl.html | Carl Crow Speaks Out Against Japan; I SPEAK FOR THE CHINESE. By Carl Crow. 84 pp. New York: Harper & Brothers. $1. | True | ROBERT VAN GELDER. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/lifts-tax-on-games-of-state-colleges-federal-appeals-court-holds-in.html | LIFTS TAX ON GAMES OF STATE COLLEGES; Federal Appeals Court Holds in Georgia Regents' Case That Tickets Are Exempt | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/208-pupils-to-get-prizes-commerce-chamber-to-reward-essay-winners.html | 208 PUPILS TO GET PRIZES; Commerce Chamber to Reward Essay Winners Tomorrow | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/yule-fete-for-newark-children.html | Yule Fete for Newark Children | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/anniversaries.html | Anniversaries | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/insurance-man-a-suicide.html | Insurance Man a Suicide | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/expansion-sougit-of-display-survey-mapping-of-retail-trade-zones-is.html | EXPANSION SOUGIT OF DISPLAY SURVEY; Mapping of Retail Trade Zones Is Suggested to Assist Marketing Program | True | By William J. Enright | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/record-for-weddings-set.html | Record for Weddings Set | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/yale-actor-group-on-3500mile-tour-alumni-centers-in-middle-west.html | YALE ACTOR GROUP ON 3,500-MILE TOUR; Alumni Centers in Middle West Will Be Visited by Company of Twenty-three | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/tension-is-growing-in-taxicab-strike-nonstriking-driver-felled-by-a.html | TENSION IS GROWING IN TAXICAB STRIKE; Non-Striking Driver Felled by a Blow-His Skull Reported Fractured | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/22-mixtures-found-to-produce-cancer-prof-fleser-reports-results-of.html | 22 MIXTURES FOUND TO PRODUCE CANCER; Prof. Fleser Reports Results of His Long Research With Synthetic Compounds | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | JOHN DREBINGER | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/grants-20000000-in-rail-rate-rises-i-c-c-confirms-additional.html | GRANTS $20,000,000 IN RAIL RATE RISES; I. C. C. Confirms Additional Tariffs to Make Year's Increases $75,000,000 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/win-honors-at-holy-cross.html | Win Honors at Holy Cross | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/pen-and-sword-society-elects.html | Pen and Sword Society Elects | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/p-r-gatens-dies-credit-lawyer-86-attorney-for-dun-and-later-for-dun.html | P. R. GATENS DIES; CREDIT LAWYER, 86; Attorney for Dun and Later for Dun & Bradstreet for 65 Years | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fordham-lectures-set-49-arranged-by-council-of-debate-up-to-dec-31.html | FORDHAM LECTURES SET; 49 Arranged by Council of Debate Up to Dec. 31 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/pageantry-to-open-the-lincoln-tunnel-dedication-on-tuesday-will-be.html | PAGEANTRY TO OPEN THE LINCOLN TUNNEL; Dedication on Tuesday Will Be Marked by Military and Harbor Display | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/oddlot-deals-on-friday.html | Odd-Lot Deals on Friday | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/urges-officials-save-law-in-upheaval-oregon-governor-calls-on-them.html | URGES OFFICIALS SAVE LAW IN 'UPHEAVAL'; Oregon Governor Calls on Them to 'Beat Hell' Out of the Defiant Rioters | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sues-exhusbands-kin-former-dorothy-dunbar-asks-270000-of-his-estate.html | SUES EX-HUSBAND'S KIN; Former Dorothy Dunbar Asks $270,000 of His Estate | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/series-of-dances-to-mark-holidays-juniors-home-from-colleges-and.html | SERIES OF DANCES TO MARK HOLIDAYS; Juniors Home From Colleges and Schools Will Attend With Future Debutantes | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/road-perils-all-mapped-danger-spots-corrected-in-five-counties-by.html | ROAD PERILS ALL MAPPED; Danger Spots Corrected in Five Counties by Men Of State Police | True | By Frederick Graham | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/12-girls-named-in-test-for-vermonts-prettiest.html | 12 Girls Named in Test For Vermont's Prettiest | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/our-hardy-tradition-of-christmas-feasting-if-customs-have-changed.html | OUR HARDY TRADITION OF CHRISTMAS FEASTING; If Customs Have Changed Since the Great Days Of Mr. Pickwick, Good Cheer May Still Prevail | True | By Clair Price | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fingerprinting-urged-for-visitors-to-france.html | Fingerprinting Urged For Visitors to France | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-openings.html | THE OPENINGS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/troubles-beset-steel-union-s-w-o-c-in-first-convention-views-drop.html | TROUBLES BESET STEEL UNION; S. W. O. C. in First Convention Views Drop In Jobs, Mechanization and Strong Foes | True | By Louis Stark | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ranking-of-duchess-still-vexes-british-king-and-his-advisers.html | RANKING OF DUCHESS STILL VEXES BRITISH; King and His Advisers Reported Studying Windsor Case as Two Peerages Disagree | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/national-league-batting-averages-individual-batting.html | National League Batting Averages; INDIVIDUAL BATTING | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/shun-jobber-contracts-drug-producers-issue-price-pacts-only-to.html | SHUN JOBBER CONTRACTS; Drug Producers Issue Price Pacts Only to Retailers | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/pen-women-sell-their-paintings.html | Pen Women Sell Their Paintings | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/seton-hall-sets-pace-turns-back-st-peters-5039-in-basketball.html | SETON HALL SETS PACE; Turns Back St. Peter's, 50-39, in Basketball Contest | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/los-angeles-golf-assured.html | Los Angeles Golf Assured | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/presley-expects-revival-in-spring-finds-factory-operations-below.html | PRESLEY EXPECTS REVIVAL IN SPRING; Finds Factory Operations Below Sales to Consumers, With Stock Replacement Near | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miscellaneous-brief-reviews-the-canning-clan-by-earl-chapin-may.html | Miscellaneous Brief Reviews; THE CANNING CLAN. By Earl Chapin May. Illustrated. 487 pp. Netw York: The Macmillan Company. $3. | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/3-die-in-french-plane-crash.html | 3 Die in French Plane Crash | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/in-toyland-the-child-himself-is-the-censor-today-playthings-must.html | IN TOYLAND THE CHILD HIMSELF IS THE CENSOR; Today Playthings Must Meet His Tests If They Are to Be Generally Accepted | True | By Eunice Fuller Barnard | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mexican-rebel-leader-killed.html | Mexican Rebel Leader Killed | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/senate-bickering-annoys-smathers-jersey-member-worn-out-he.html | SENATE 'BICKERING' ANNOYS SMATHERS; Jersey Member 'Worn Out,' He Says-Calls Body a 'TimeWasting Device' | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bronx-six-in-3all-tie-holds-hershey-on-even-terms-in-eastern.html | BRONX SIX IN 3-ALL TIE; Holds Hershey on Even Terms in Eastern Amateur League Game | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/jane-f-tompkins-engaged-to-wed-mother-announces-betrothal-in-orange.html | JANE F. TOMPKINS ENGAGED TO WED; Mother Announces Betrothal in Orange, N. J., to William Brewster Atchison Jr. | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/john-p-lamerdin-attorney-here-exsecretary-of-new-york-law-school.html | JOHN P. LAMERDIN; Attorney Here Ex-Secretary of New York Law School | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/museum-acquires-old-greek-gems-metropolitan-group-includes-earrings.html | MUSEUM ACQUIRES OLD GREEK GEMS; Metropolitan Group Includes! Earrings and Bracelets of Fourth Century B. C. | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/movie-shorts-fill-educational-needs-state-federation-sponsoring-a.html | MOVIE 'SHORTS' FILL EDUCATIONAL NEEDS; State Federation Sponsoring a Wider Use of Selected Films in Classrooms | True | By Elizabeth la Hines | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/to-prolong-mens-wear-sales.html | To Prolong Men's Wear Sales | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/oppose-planning-bill-house-witnesses-call-program-costly-and.html | OPPOSE PLANNING BILL; House Witnesses Call Program Costly and Unnecessary | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dies-to-get-food-for-kin-starving-veteran-hikes-40-miles-to-bring.html | DIES TO GET FOOD FOR KIN; Starving Veteran Hikes 40 Miles to Bring Help to His Family | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ridgewood-downs-1st-division-96-hopper-stars-in-polo-battle-at.html | RIDGEWOOD DOWNS 1ST DIVISION, 9-6; Hopper Stars in Polo Battle at Newark--Essex Troop Beats Ramapo Valley | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/prince-napoleon-aloof-from-french-quarrels.html | Prince Napoleon Aloof From French Quarrels | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/stenographer-is-author-of-christmas-anthem.html | Stenographer Is Author Of Christmas Anthem | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/jeanne-darc-unit-plans-tea.html | Jeanne d'Arc Unit Plans Tea | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/man-in-the-making.html | MAN IN THE MAKING | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/grain-prices-move-little-in-dull-day-wheat-ends-unchanged-to-2c-a.html | GRAIN PRICES MOVE LITTLE IN DULL DAY; Wheat Ends Unchanged to /2c a Bushel Higher in Chicago After Scattered Buying | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/large-subscription-reported-for-preview-on-tuesday-to-aid-maternity.html | Large Subscription Reported for Preview On Tuesday to Aid Maternity Center's Work | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/analysis-reveals-high-assessments-many-city-properties-appraised-at.html | ANALYSIS REVEALS HIGH ASSESSMENTS; Many City Properties Appraised at 68 Per Cent of the 1938 Tax Valuation | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/frances-miller-engaged-new-orleans-girl-will-be-bride-of-william.html | FRANCES MILLER ENGAGED; New Orleans Girl Will Be Bride of William Merriman Jr. | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/a-new-use-for-small-pot-plants-selecting-containers.html | A NEW USE FOR SMALL POT PLANTS; Selecting Containers | True | By F. F. Rockwell | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/leave-penny-in-holdup-for-good-luck-robbers-say-as-they-make-off.html | LEAVE PENNY IN HOLD-UP; ' For Good Luck,' Robbers Say as They Make Off With $80 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/alleges-tribute-for-gift-to-ford-dealers-forced-to-contribute-for.html | ALLEGES TRIBUTE FOR GIFT TO FORD; Dealers Forced to Contribute for Cape Cod Windmill, Their Counsel Says | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/nominates-two-for-west-point.html | Nominates Two for West Point | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mozart-and-prague-exhibition-of-manuscripts-programs-letters-and.html | MOZART AND PRAGUE; Exhibition of Manuscripts, Programs, Letters and Pictures of Composer | True | By Herbert F. Peyser | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dinner-and-dance-for-jane-tanner-debutante-honored-at-party-given.html | DINNER AND DANCE FOR JANE TANNER; Debutante Honored at Party Given Here by Mr. and Mrs. William. T. Dewart | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/a-television-yuletide-within-past-4-months-londons-image-sets-have.html | A TELEVISION YULETIDE; Within Past 4 Months London's Image Sets Have Doubled to a Total of 9,000 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fire-record.html | Fire Record | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/reich-in-christmas-plight-upset-spiritually-by-neopagan-program-and.html | REICH IN CHRISTMAS PLIGHT; Upset Spiritually by Neo-Pagan Program And Materially by Lack of Good Gifts | True | By Otto D. Tolischus | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/art-auction-house-leases-galleries-parkebernet-concern-to-hold.html | ART AUCTION HOUSE LEASES GALLERIES; Parke-Bernet Concern to Hold First Sale Jan. 11 of Jay F. Carlisle Effects | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/penn-state-players-pick-idiots-delight-pulitzer-prize-work-will.html | PENN STATE PLAYERS PICK 'IDIOT'S DELIGHT'; Pulitzer Prize Work Will Have First Non-Professional Production at College Jan. 21 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/many-treaties-define-our-rights-in-china-hull-states-the-issue.html | MANY TREATIES DEFINE OUR RIGHTS IN CHINA; Hull States the Issue | True | By Bertram D. Hulen | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mnutt-will-quit-in-may-indianapolis-star-reports-he-will-leave.html | M'NUTT 'WILL QUIT IN MAY'; Indianapolis Star Reports He Will Leave Philippine Post Then | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/brady-gangster-doomed-dalhover-is-sentenced-to-die-april-8-in.html | BRADY GANGSTER DOOMED; Dalhover Is Sentenced to Die April 8 in Indiana Chair | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/cites-auto-gas-perils-harnett-offers-detailed-advice-to-motorists.html | CITES AUTO GAS PERILS; Harnett Offers Detailed Advice to Motorists on Subject | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/parties-planned-for-long-island-many-homes-to-be-opened-for-family.html | PARTIES PLANNED FOR LONG ISLAND; Many Homes to Be Opened for Family Gatherings Over Christmas Holidays | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/killer-an-enigma-to-paris-unlike-landru-weidmann-apparently-built.html | KILLER AN ENIGMA TO PARIS; Unlike Landru, Weidmann Apparently Built Crime Career Without Calculation | True | By P. J. Philip | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/buys-large-scarsdale-home.html | Buys Large Scarsdale Home | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/cities-refund-cent-each-of-127299-pwa-cash.html | Cities Refund Cent Each Of $127,299 PWA Cash | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/resumption-of-advance-expected-soon-mainly-owing-to-decline-in.html | Resumption of Advance Expected Soon, Mainly Owing to Decline in Inventories--Volume Above This Year's Predicted; RECOVERY IN TRADE IS PREDICTED HERE | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/about-250000000-in-gold-lost-by-u-s-data-covering-last-10-weeks.html | ABOUT $250,000,000 IN GOLD LOST BY U. S.; Data Covering Last 10 Weeks, However, Are Based Largely on Assumptions | True | By Elliott V. Belm | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/russian-students-to-give-ball-jan-14-tenth-annual-entertainment.html | RUSSIAN STUDENTS TO GIVE BALL JAN. 14; Tenth Annual Entertainment Here Will Aid Association's Needy Members | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-algic-convictions.html | THE ALGIC CONVICTIONS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/daumier-still-has-message-for-us-the-work-of-the-french-artist.html | DAUMIER STILL HAS MESSAGE FOR US; The Work of the French Artist, Instinct With Social Protest, Holds New Meaning in the Light of Some of Today's Problems | True | By Riuth Green Harris | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/hofstra-five-set-back-bows-to-montclair-teachers-by-3026-in-game-at.html | HOFSTRA FIVE SET BACK; Bows to Montclair Teachers by 30-26 in Game at Hempstead | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/r-a-hearst-to-wed-in-atlanta-jan-12-miss-catherine-campbell-and-son.html | R. A. HEARST TO WED IN ATLANTA JAN. 12; Miss Catherine Campbell and Son of New York Publisher to Have Church Ceremony | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/to-inspect-health-units-members-of-new-board-of-estimate-to-be.html | TO INSPECT HEALTH UNITS; Members of New Board of Estimate to Be Guests of Dr. Rice | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/japanese-guns-echo-in-philippines-plans-for-independence-held-in.html | JAPANESE GUNS ECHO IN PHILIPPINES; Plans for Independence Held in Abeyance as Thoughts of New Problems It May Bring Sober the Islands | True | By H. Ford Wilkins | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/wins-press-scholarship-miss-loohridge-to-study-at-columbia-under.html | WINS PRESS SCHOLARSHIP; Miss Loohridge to Study at Columbia Under Women's Grant | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/civic-groups-urge-boycott-of-japan-parley-of-50-organizations-here.html | CIVIC GROUPS URGE BOYCOTT OF JAPAN; Parley of 50 Organizations Here Also Suggests Holding a Mass Meeting | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/vacation-dinner-dance-held.html | Vacation Dinner Dance Held | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/town-gets-ready-for-flu-research-yorktown-heights-selected-as.html | TOWN GETS READY FOR 'FLU' RESEARCH; Yorktown Heights, Selected as 'Typical Community,' Awaits Rockefeller Survey | True | Special to THE NEW YORK. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/seeks-ford-records-on-st-louis-labor-nlrb-lawyers-will-subpoena.html | SEEKS FORD RECORDS ON ST. LOUIS LABOR; NLRB Lawyers Will Subpoena Them—Counsel for Company Asks Union's Member List | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/local-sports-events-scheduled-this-week-today.html | Local Sports Events Scheduled This Week; Today | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/leila-harriss-plans-she-will-be-married-to-henry-h-ogden-in-atlanta.html | LEILA HARRISS PLANS; She Will Be Married to Henry H. Ogden in Atlanta on Jan. 20 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/union-women-back-equal-rights-bills-wages-and-hours-measure-held-in.html | UNION WOMEN BACK 'EQUAL RIGHTS' BILLS; Wages and Hours Measure Held in Harmony With Aims of 'Women's Charter' | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/japan-in-nanking.html | JAPAN IN NANKING | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/farr-sails-for-united-states.html | Farr Sails for United States | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/usha-slum-drive-starts-long-pull-federal-agency-meets-many-problems.html | USHA SLUM DRIVE STARTS LONG PULL; Federal Agency Meets Many Problems in Dealing With New Housing Plans | True | By Duncan Aikman | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/deaths-cards-of-thanks.html | Deaths; Cards of Thanks | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/c-i-o-plans-test-on-ban-by-hague-permit-for-mass-meeting-is-asked.html | C. I. O. PLANS TEST ON BAN BY HAGUE; Permit for Mass Meeting Is Asked With Defiance of City Expected if It Is Refused | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/wills-for-probate.html | Wills for Probate | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/panay-crisis-poses-the-neutrality-issue-anew-effect-in-the-house.html | PANAY CRISIS POSES THE NEUTRALITY ISSUE ANEW; Effect in the House | True | By Harold B. Hinton | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/microphone-presents-special-radio-concerts-for-christmas-week2.html | MICROPHONE PRESENTS; Special Radio Concerts for Christmas Week--2 Opera Matinees--Toscanini Program | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bridge-a-new-alliance-eastern-tournament-hereafter-to-come-under.html | BRIDGE: A NEW ALLIANCE; Eastern Tournament Hereafter to Come Under League's Rules-Three Hands | True | By Albert H. Morehead | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/toscanini-to-set-pace-for-orchestra-in-rehearsals-behind-locked.html | TOSCANINI TO SET PACE FOR ORCHESTRA IN REHEARSALS BEHIND LOCKED DOORS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/california-club-to-be-host.html | California Club to Be Host | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/financial-markets-stocks-close-generally-highertreasury-bonds-gain.html | FINANCIAL MARKETS; Stocks Close Generally Higher;Treasury Bonds Gain Grains and Cotton Little Changed | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/howells-pointer-triumphs-in-field-jersey-pat-is-awarded-first-place.html | HOWELL'S POINTER TRIUMPHS IN FIELD; Jersey Pat Is Awarded First Place in Contest at the Jockey Hollow Club | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dr-nathaniel-gee-educator-is-dead-biology-department-head-at-lander.html | DR. NATHANIEL GEE, EDUCATOR, IS DEAD; Biology Department Head at Lander College a Graduate of Wooford in 1896 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/memorial-for-c-h-ditson-bronze-plate-in-town-hall-honors-music.html | MEMORIAL FOR C. H. DITSON; Bronze Plate in Town Hall Honors Music Publisher | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/buys-more-land-in-riverdale-area-hall-syndicate-adds-plots-on.html | BUYS MORE LAND IN RIVERDALE AREA; Hall Syndicate Adds Plots on Mosholu Avenue to Its Extensive Holdings | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/tea-to-be-held-tomorrow-for-grenfell-committees-mrs-clyde-brown.html | Tea to Be Held Tomorrow For Grenfell Committees; Mrs. Clyde Brown Will Preside-Cornelia Schwab Heads Juniors-Anne Quinby and L. Blair Wood Aides | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/coal-rates-effect-on-public-debated-railroads-dispute-dealer-on.html | COAL RATES' EFFECT ON PUBLIC DEBATED; Railroads Dispute Dealer on Promise of Lower Prices if Freight Cost Is Cut | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-opinions-of-albert-jay-nock-free-speech-and-plain-language-by.html | The Opinions of Albert Jay Nock; FREE SPEECH AND PLAIN LANGUAGE. By Albert Jay Nork. 343 pp. New York: William Morrow & Co. $3. | True | By R. L. Duffus | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/heat-wave-sends-mercury-to-record-62degree-but-return-of-wintry.html | 'Heat Wave' Sends Mercury to Record 62[degree], But Return of Wintry Cold Is Due Today | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/realty-room-renovated-picture-of-manhattan-island-purchase-adorns.html | REALTY ROOM RENOVATED; Picture of Manhattan Island Purchase Adorns Board Office | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/uranium-casts-off-heavier-elements-young-physicist-in-california.html | URANIUM CASTS OFF HEAVIER ELEMENTS; Young Physicist in California Reports Producing Two New Ones With Cyclotron | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/elizabeth-osbourn-bows-philadelphia-girl-introduced-by-parents-at.html | ELIZABETH OSBOURN BOWS; Philadelphia Girl Introduced by Parents at Tea Dance | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/national-womens-groups-are-sharply-divided-over-proposals-for-equal.html | National Women's groups Are Sharply Divided Over Proposals for Equal Rights Amendment; Controversial Issues Holding Spotlight as the Measure Nears Congressional Action After a 13-Year Struggle | True | By Kathleen McLaughlin | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-wagehour-bill.html | THE WAGE-HOUR BILL | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/notes-from-england.html | NOTES FROM ENGLAND | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/nazis-in-austria-gaining-steadily-leader-named-by-hitler-works.html | NAZIS IN AUSTRIA GAINING STEADILY; Leader Named by Hitler Works Openly in Known Offices Despite Ban on Party | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/movement-of-prices-little-change-in-labor-bureaus-index-for-three.html | MOVEMENT OF PRICES; Little Change in Labor Bureau's Index for Three Weeks | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/store-employment-hits-holiday-peak-number-of-extras-is-increased-to.html | STORE EMPLOYMENT HITS HOLIDAY PEAK; Number of Extras Is Increased to 10% Under Last Year, With No Big Layoffs | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/opera-for-children.html | OPERA FOR CHILDREN | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/outlook-for-buying-in-january-improves-retail-stocks-are-below-1936.html | OUTLOOK FOR BUYING IN JANUARY IMPROVES; Retail Stocks Are Below 1936 in Several Departments and More Cuts Are Due | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/virginia-bruce-married-screen-actress-bride-on-coast-of-j-walter.html | VIRGINIA BRUCE MARRIED; Screen Actress Bride on Coast of J. Walter Ruben, Director | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/will-edit-williams-record.html | Will Edit Williams Record | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | By Jack Gould | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/along-wall-street-brokers-dues.html | ALONG WALL STREET; Brokers' Dues | True | By Edward J. Condlon | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/light-steel-used-in-new-apartment-rising-on-old-beekman-farm-land.html | Light Steel Used in New Apartment Rising on Old Beekman Farm Land; Unusual Design Utilized for House at Sixty-fifth Street and Third Avenue--Architect Favors New Nine-Story Type | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/daniel-a-taylor.html | DANIEL A. TAYLOR | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/river-searched-for-body-police-begin-hunt-after-finding-note-on.html | RIVER SEARCHED FOR BODY; Police Begin Hunt After Finding Note on Automobile | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ice-bowl-floats-away-eskimos-forced-indoors.html | Ice Bowl Floats Away, Eskimos Forced Indoors | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/u-of-p-plans-curb-on-faulty-english-council-favors-program-to-make.html | U. OF P. PLANS CURB ON FAULTY ENGLISH; Council Favors Program to Make Every Student Speak and Write Properly | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-issues-from-abroad-colony-and-charity-stamps.html | NEW ISSUES FROM ABROAD: COLONY AND CHARITY STAMPS | True | By la Rue Applegate | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/boys-high-scores-4327-led-by-rosenthal-halts-bushwick-fivemilhaven.html | BOYS HIGH SCORES, 43-27; Led by Rosenthal, Halts Bushwick Five-Milhaven Excels | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dr-renwick-relics-given-to-columbia-collection-covers-career-of.html | DR. RENWICK RELICS GIVEN TO COLUMBIA; Collection Covers Career of Scholar and Professor From 1820 to 1853 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/from-forest-to-hearth-the-tale-of-a-tree-the-captive-we-deck-is-a.html | FROM FOREST TO HEARTH: THE TALE OF A TREE; The Captive We Deck Is a Symbol of Life. | True | By Donald Culross Peattie | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/withammccarthy.html | Witham--McCarthy | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/federal-aid-held-vital-to-spur-art-holger-cahill-wpa-director-sees.html | FEDERAL AID HELD VITAL TO SPUR ART; Holger Cahill, WPA Director, Sees 'Cultural Erosion' Diverting Talent | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/freshman-is-author-of-columbia-show-films-fascism-and-communism.html | Freshman Is Author of Columbia Show; Films, Fascism and Communism Lampooned | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/a-living-tree-at-capitol-girl-and-boy-scouts-plan-novel-program-in.html | A LIVING TREE AT CAPITOL; Girl and Boy Scouts Plan Novel Program in Albany | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/reynolds-fund-aids-warfare-on-syphilis-all-income-from-7000000-is.html | REYNOLDS FUND AIDS WARFARE ON SYPHILIS; All Income From $7,000,000 Is Given to the State for North Carolina Crusade | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/britain-in-far-east-is-facing-a-dilemma-although-japan-hurts-her.html | BRITAIN IN FAR EAST IS FACING A DILEMMA; Although Japan Hurts Her Prestige, European Situation Keeps Her From Taking Action Alone | True | By Harold Callender | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/helena-thompson-prospective-bride-concord-mass-girl-alumna-of.html | HELENA THOMPSON PROSPECTIVE BRIDE; Concord, Mass., Girl, Alumna of Radcliffe, Is Engaged to Louis Long Jr. | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miss-edith-clark-bows-to-society-ball-given-by-grandmother-is-one.html | MISS EDITH CLARK BOWS TO SOCIETY; Ball Given by Grandmother Is One of Season's Largest Debutante Parties | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/pilots-ask-more-pay-pan-american-pacific-fliers-complain-about-long.html | PILOTS ASK MORE PAY; Pan American Pacific Fliers Complain About Long Hours; Ask Relief Crews | True | By John Williams | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/n-y-a-c-wins-in-rally-turns-back-k-of-c-five-4137-in-final-three.html | N. Y. A. C. WINS IN RALLY; Turns Back K. of C. Five, 41-37, in Final Three Minutes | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/find-good-demand-for-jersey-homes-broker-sells-twelve-houses-in.html | FIND GOOD DEMAND FOR JERSEY HOMES; Broker Sells Twelve Houses in Hoboken for Estate of Albert C. Reed | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/big-craft-stir-talk-pan-american-airways-request-for-bids-is-topic.html | BIG CRAFT STIR TALK; Pan American Airways' Request for Bids Is Topic of Industry | True | By James V. Piersol | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/brazilian-stamps-honor-our-constitution-date.html | Brazilian Stamps Honor Our Constitution Date | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/trade-board-plan-to-end-slump-offered-representative-kennedy-puts.html | TRADE BOARD PLAN TO END SLUMP OFFERED; Representative Kennedy Puts New York City Group's Program in the Record | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/buckingham-scene-of-childrens-fete-christmas-party-is-presided-over.html | BUCKINGHAM SCENE OF CHILDREN'S FETE; Christmas Party Is Presided Over by Princess Elizabeth and Princess Margaret | True | By Nan Scarborough | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/demuth-at-the-whitney-memorial-exhibition-is-a-comprehensive.html | DEMUTH AT THE WHITNEY; Memorial Exhibition Is a Comprehensive Setting Forth of the Artist's Work | True | By Edward Alden Jewell | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/2358473-homes-built-in-britain-since-1919.html | 2,358,473 Homes Built In Britain Since 1919 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/boy-committedd-suicide.html | Boy Committedd Suicide | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/on-the-london-stage-judith-anderson-as-lady-macbethmr-priestleys.html | ON THE LONDON STAGE; Judith Anderson as Lady Macbeth--Mr. Priestley's Third Play of the Season | True | CHARLES MORGAN. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bonuses-announced-life-savers.html | BONUSES ANNOUNCED; Life Savers | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/exploring-the-insect-world-mr-teales-photographs-and-text-make-an-a.html | EXPLORING THE INSECT WORLD; Mr. Teales Photographs and Text Make an Absorbing Volume ?ʔooT JUNGLES: A Book of In- own back yard as well as at the ends of tongue, the mandibles of the paper-making and vineyards; months, with their silk; the | True | By Anita Moffett | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/soviet-celebrates-election-as-a-triumph-vote-held-evidence-of.html | SOVIET CELEBRATES ELECTION AS A TRIUMPH; Vote Held Evidence Of Stalin's Power | True | By Harold Denny | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/columbia-quintet-defeats-williams-lions-triumph-by-4623-as-anderson.html | COLUMBIA QUINTET DEFEATS WILLIAMS; Lions Triumph by 46-23 as Anderson Shows Way With Total of 15 Points | True | By Joseph C. Nichols | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-administration-and-the-future-roosevelt-and-then-by-stanley-high.html | The Administration and the Future; ROOSEVELT- -AND THEN: By Stanley High. 326 pp. New York: Harper & Brothers. $3. | True | By Fabian Franklin | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/john-horter.html | JOHN HORTER | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/miss-martha-clayton-honored.html | Miss Martha Clayton Honored | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/boat-seen-as-clue-in-alcatraz-inquiry-federal-men-seeking-trace-of.html | BOAT SEEN AS CLUE IN ALCATRAZ INQUIRY; Federal Men, Seeking Trace of Fugitives, Get Report of Launch Near Island | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mrs-paine-and-thatcher-advance-in-squash-racquets-title-defense.html | Mrs. Paine and Thatcher Advance In Squash Racquets Title Defense; Score Over Wilsons at Sleepy Hollow, Then Receive Default Miss Scharman and McQueeney Also, in Semi-Finals | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/headdress-ball-draws-1000-guests-society-garbed-in-javanese-asiatic.html | HEADDRESS BALL' DRAWS 1,000 GUESTS; Society Garbed in Javanese, Asiatic and Egyptian Finery Attend Philadelphia Fete | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/stone-bridge-replica-is-opened-to-traffic-state-completes.html | STONE BRIDGE REPLICA IS OPENED TO TRAFFIC; State Completes Restoration of Old Span Over Catskill Creek at Leeds, N. Y. | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/maple-leafs-down-americans-3-to-2-boll-counts-twice-victory-sends.html | MAPLE LEAFS DOWN AMERICANS, 3 TO 2; BOLL COUNTS TWICE; Victory Sends Toronto Six Into Group Lead Ahead of the Idle Canadiens | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/legislative-trend-lifts-cotton-prices-near-month-off-a-point-eac.html | LEGISLATIVE TREND LIFTS COTTON PRICES; Near Month, Off a Point, eac Only Exception to Gains of as Much as 5 Points | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dr-shotwells-inside-story-of-the-paris-conference-his-comments-on.html | Dr. Shotwell's Inside Story of the Paris Conference; His Comments on Men and Policies Are Frank and His Appraisals Generous | True | By William MacDonald | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/frederick-w-folster.html | FREDERICK W. FOLSTER | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/davis-knocks-out-allen-18yearold-star-wins-in-first-round-at.html | DAVIS KNOCKS OUT ALLEN; 18-Year-Old Star Wins in First Round at Ridgewood Grove | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/cites-high-costs-for-subway-debts-c-g-dailey-says-32000000-for.html | CITES HIGH COSTS FOR SUBWAY DEBTS; C. G. Dailey Says $32,000,000 for Transit Service Would Improve Slum Areas | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/n-y-u-students-honored-twelve-inducted-into-perstareet-praestare.html | N. Y. U. STUDENTS HONORED; Twelve Inducted Into Perstareet Praestare During Semesterr | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sommerwinters.html | Sommer-Winters | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/soviet-workers-urge-increases-in-output-government-tries-to-spur-in.html | SOVIET WORKERS URGE INCREASES IN OUTPUT; Government Tries to Spur Industrial System With Awards of Banners and Badges | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/german-prince-in-britain-laborite-will-raise-question-on-former.html | GERMAN PRINCE IN BRITAIN; Laborite Will Raise Question on Former Kaiser's Grandson | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/quezon-party-wins-at-polls.html | Quezon Party Wins at Polls | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ernest-w-dellar.html | ERNEST W. DELLAR | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/holida-y-trade-is-lagging-volume-under-1936-in-most-districts.html | HOLIDA Y TRADE IS LAGGING; VOLUME UNDER 1936 IN MOST DISTRICTS | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mr-powell-sums-up-20-years-of-travel-free-lance-by-e-alexander.html | Mr. Powell Sums Up 20 Years of Travel; FREE LANCE. By E. Alexander Powell. 514 pp. New York: Harcourt, Brace & Co. $3.50. | True | EDWARD FRANK ALLEN. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fleming-wichita-fallsstar.html | Fleming Wichita FallsStar | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/jeanette-markell-wed-baltimore-girl-becomes-the-bride-of-c-g-page.html | JEANETTE MARKELL WED; Baltimore Girl Becomes the Bride of C. G. Page | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/puppets-to-be-on-exhibition.html | Puppets to Be on Exhibition | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/survey-puts-working-womans-annual-food-cost-at-19738-sum-set-as.html | SURVEY PUTS WORKING WOMAN'S ANNUAL FOOD COST AT $197.38; SUM SET AS GAUGE FOR MINIMUM WAGE | True | By Anne Petersen | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/hamilton-wins-football-title.html | Hamilton Wins Football Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dr-and-mrs-c-l-nichols-hosts.html | Dr. and Mrs. C. L. Nichols Hosts | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/l-i-u-cubs-show-way-register-easy-4415-victory-over-curtis-high.html | L. I. U. CUBS SHOW WAY; Register Easy 44-15 Victory Over Curtis High Five | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/element-87-is-added-to-natures-table-rumanian-physicist-names-it.html | Element 87 Is Added to Nature's Table; Rumanian Physicist Names It Moldavium | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/preacher-starts-life-term.html | Preacher Starts Life Term | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/should-the-people-declare-war-some-arguments-in-favor-of.html | Should the People Declare War?; Some Arguments in Favor of Representative Ludlow's Resolution for a Popular Referendum | True | WILLIAM C. RIVERS | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/greenwich-club-dance-250-attend-the-dinner-event-attired-in.html | GREENWICH CLUB DANCE; 250 Attend the Dinner Event. Attired in Tyrolean Costumes | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/-secondary-postwar-slump-of-seventies-compared-with-developments.html | ' Secondary Post-War' Slump of Seventies Compared With Developments Since 1929 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/east-side-remodeling-two-old-homes-in-93d-street-attractively.html | EAST SIDE REMODELING; Two Old Homes in 93d Street Attractively Renovated | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/rodzinski-directs-third-nbc-concert-toscanini-who-gives-first-of.html | RODZINSKI DIRECTS THIRD NBC CONCERT; Toscanini, Who Gives First of His Ten Radio Programs on Saturday, Is in Audience | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bill-would-extend-cea-to-wool-futures-senate-committee-approves.html | BILL WOULD EXTEND CEA TO WOOL FUTURES; Senate Committee Approves O'Mahoney Measure-Action at Special Session Doubted | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/allowance-to-law-firm.html | Allowance to Law Firm | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/in-honor-of-the-season.html | IN HONOR OF THE SEASON | True | By Brooks Atkinson | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mr-viereck-acquits-the-kaiser-great-britain-assumes-the-role-of-war.html | Mr. Viereck Acquits the Kaiser; Great Britain assumes the Role of War Criminal No. 1 as Germany's Ex-Emperor Has an Imaginary Day in Court | True | By Emil Lengyel | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/dominicans-agree-to-peace-meeting-trujillo-approves-mediation-plan.html | DOMINICANS AGREE TO PEACE MEETING; Trujillo Approves Mediation Plan for Settlement of the Dispute With Haiti | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/prison-may-bar-gifts-sing-sing-inmates-face-loss-of-23yearold.html | PRISON MAY BAR GIFTS; Sing Sing Inmates Face Loss of 23-Year-Old Privilege | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/charter-to-ease-special-imposts-owners-will-pay-only-actual.html | CHARTER TO EASE SPECIAL IMPOSTS; Owners Will Pay Only Actual Physical Improvement Costs, Says L. A. Tanzer | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/a-reviewers-notebook-in-galleries.html | A REVIEWER'S NOTEBOOK: IN GALLERIES | True | By Howard Devree | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sec-scans-subway-sale-400000-commissions-in-buenos-aires-deal.html | SEC SCANS SUBWAY SALE; $400,000 Commissions in Buenos Aires Deal Sifted | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/changes-proposed-by-bill.html | Changes Proposed by Bill | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ban-on-political-signs-asked-in-upstate-area.html | Ban on Political Signs Asked in Up-State Area | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/japanese-curbing-nanking-excesses-stern-measures-used-by-high.html | JAPANESE CURBING NANKING EXCESSES; Stern Measures Used by High Command to End Atrocities, Which Are Still Going On | True | By Hallett Abend | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/pulling-a-star-wagon-being-about-miss-gish-and-seventeen-years-in.html | PULLING A STAR WAGON; Being About Miss Gish and Seventeen Years in Hollywood | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/ike-u-sears-former-business-manager-of-newspapers-in-middle-west.html | IKE U. SEARS; Former Business Manager of Newspapers in Middle West | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/letters-to-santa-shine-with-virtue-young-petitioners-write-with.html | LETTERS TO SANTA SHINE WITH VIRTUE; Young Petitioners Write With Halos On and Not One Fails to Eat All His Spinach | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/theodore-s-clark-executive-is-dead-vice-president-of-jay-thorpe.html | THEODORE S. CLARK, EXECUTIVE, IS DEAD; Vice President of Jay Thorpe Succumbs in Hospital Here After Brief Illness at 53 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/draperhayward.html | Draper-Hayward | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/elizabeth-kern-engaged.html | .Elizabeth Kern Engaged | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/to-urge-town-meetings-descendants-of-revolution-seek-revival-of-old.html | TO URGE TOWN MEETINGS; Descendants of Revolution Seek Revival of Old Plan | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/behind-the-studio-scenes-yearend-figures-reveal-how-radio-in-1937.html | BEHIND THE STUDIO SCENES; Year-End Figures Reveal How Radio in 1937 Spent the Hours | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/conservation-seen-as-a-moral-duty-dr-lowdermilk-assails-the.html | CONSERVATION SEEN AS A MORAL DUTY; Dr. Lowdermilk Assails the Indiscriminate Exploitation of Natural Resources | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/palestine-stand-hailed-jewish-federation-hears-praise-of-british.html | PALESTINE STAND HAILED; Jewish Federation Hears Praise of British Administration | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/inventors-offer-skidchains-for-shoes-paper-bag-that-closes-itself.html | Inventors Offer Skid-Chains for Shoes, Paper Bag That Closes Itself When Filled | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/advance-in-botany-is-led-by-3-women-each-in-a-distinct-field-brings.html | ADVANCE IN BOTANY IS LED BY 3 WOMEN; Each, in a Distinct Field, Brings Valued Contributions to Scientific Progress | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/5000-missing-in-holdup-georgia-victim-says-gunmen-did-not-get-the.html | $5,000 MISSING IN HOLD-UP; Georgia Victim Says Gunmen Did Not Get the Money | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/boy-7-is-killed-by-hitrun-auto-child-struck-in-bronx-as-he-rides.html | BOY, 7, IS KILLED BY HIT-RUN AUTO; Child Struck in Bronx as He Rides Scooter to Grocery on Errand for Mother | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/hugh-seymour-64-jersey-architect-specialist-in-designing-schools.html | HUGH SEYMOUR, 64, JERSEY ARCHITECT; Specialist in Designing Schools Succumbs in Long Branch--Son of Late Banker | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/higginson-breaks-100-clays-in-row-leads-new-york-a-c-rivals-in.html | HIGGINSON BREAKS 100 CLAYS IN ROW; Leads New York A. C. Rivals in Turkey Shoot at the Travers Island Traps | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/irwin-edman-divides-by-four-four-ways-of-philosophy-by-irwin-edman.html | Irwin Edman Divides by Four; FOUR WAYS OF PHILOSOPHY. By Irwin Edman. 340 pp. New York: Henry Holt & Co. $2. | True | By Clifford Barrett | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/drama-in-the-pub.html | DRAMA IN THE PUB | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mona-trench-web-to-robert-murray-ceremony-takes-place-in-the-chapel.html | MONA TRENCH WEB TO ROBERT MURRAY; Ceremony Takes Place in the Chapel of the Church of the Heavenly Rest | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-things-seen-in-the-city-shops-suggestions-for-persons-who-have.html | NEW THINGS SEEN IN THE CITY SHOPS; Suggestions for Persons Who Have Yet to Finish Their Christmas Shopping | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mt-holyoke-plans-fivestaff-course-department-lines-will-be-cut-for.html | MT. HOLYOKE PLANS FIVE-STAFF COURSE; Department Lines Will Be Cut for Study of the Philosophy of the Physical Sciences | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/children.html | CHILDREN | True | | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/reich-dutch-sign-accord-3month-trade-agreement-madenegotiations-to.html | REICH, DUTCH SIGN ACCORD; 3-Month Trade Agreement Made-- Negotiations to Be Resumed | True | Wireless to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/georgia-dance-dec-28-southern-group-here-planning-christmas-supper.html | GEORGIA DANCE DEC. 28; Southern Group Here Planning Christmas Supper Party | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/william-e-jones-retired-lumberman-and-rancher-cousin-of-rfc-head.html | WILLIAM E. JONES; Retired Lumberman and Rancher, Cousin of RFC Head | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/chinas-air-losses-are-laid-to-pilots-4-times-as-mony-crashed-as.html | CHINA'S AIR LOSSES ARE LAID TO PILOTS; 4 Times as Mony Crashed as Were Shot Down by Japanese, it is Asserted | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/events-today.html | EVENTS TODAY | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/toscanini-brings-back-to-us-a-magic-baton-legendary-music-maker.html | TOSCANINI BRINGS BACK TO US A MAGIC BATON; Legendary Music Maker Will Be Heard Again | True | By H. Howard Taubman | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/notes-for-the-traveler-windowshopping-for-a-foreign-voyagenotable.html | NOTES FOR THE TRAVELER; Window-Shopping for a Foreign VoyageNotable Foods Sampled on a Cruise | True | By Diana Rice | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/christmas-tea-fo-honor-twelve-women-lawyers.html | Christmas Tea fo Honor Twelve Women Lawyers | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/fordhampitt-tie-1937s-no-1-oddity-their-third-scoreless-football.html | FORDHAM-PITT TIE 1937'S NO. 1 ODDITY; Their Third Scoreless Football Game in Row Placed First in Associated Press Poll | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/christmas-week.html | CHRISTMAS WEEK | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bank-sells-homes-in-white-plains-five-repossessed-holdings-find-new.html | BANK SELLS HOMES IN WHITE PLAINS; Five Repossessed Holdings Find New Owners-Factory Demand in Mount Vernon | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/stroudrosengarten.html | Stroud-Rosengarten | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/66-in-high-school-fail-to-end-study-survey-finds-selection-of.html | 66% IN HIGH SCHOOL FAIL TO END STUDY; Survey Finds Selection of Courses by Pupil a Big Factor in Progress | True | By Benjamin Fine | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/1012-puerto-rican-laws-are-voided-by-u-s-court.html | 1,012 Puerto Rican Laws Are Voided by U. S. Court | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/card-party-and-tea-for-church-charity-catholic-big-sisters-who-aid.html | CARD PARTY AND TEA FOR CHURCH CHARITY; Catholic Big Sisters, Who Aid Needy Children, Beneficiary of Event Here Jan. 11 | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/otello-revival-metropolitan-restores-verdi-masterpiece-after.html | OTELLO' REVIVAL; Metropolitan Restores Verdi Masterpiece After Absence of Twenty-four Years | True | By Olin Downes | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/tophatted-youths-picket-princeton-show-declaring-it-unfair-to.html | Top-Hatted Youths Picket Princeton Show Declaring It Unfair to 'Organized Humor' | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-realm-of-stamps-butler-trophy-to-promote-collecting-in-the.html | THE REALM OF STAMPS; Butler Trophy to Promote Collecting in The Colleges--Other Philatelic Notes | True | By Kent B. Stiles | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mcgill-crushes-princeton-in-league-hockey-10-to-0-mcconnell-and.html | McGill Crushes Princeton In League Hockey, 10 to 0; McConnell and Pidcock Score Three Goals Each for International Intercollegiate Champions at Montreal Forum | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/eleanor-cauchois-has-church-bridal-daughter-of-yonkers-couple-wed.html | ELEANOR CAUCHOIS HAS CHURCH BRIDAL; Daughter of Yonkers Couple Wed in St. Paul's There to Charles G. Aubry | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/farouk-threatens-to-dismiss-nahas-but-friends-move-to-avert-open.html | FAROUK THREATENS TO DISMISS NAHAS; But Friends Move to Avert Open Break With Premier Over New Legislation | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/vargas-appeals-for-cooperation-president-declares-that-every.html | VARGAS APPEALS FOR COOPERATION; President Declares That Every Citizen Is Expected to Help in Building of Brazil | True | Special Cable to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-university-of-illinois-building-on-chicago-campus.html | NEW UNIVERSITY OF ILLINOIS BUILDING ON CHICAGO CAMPUS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/large-1937-crops-shown-in-report-early-predictions-of-bumper.html | LARGE 1937 CROPS SHOWN IN REPORT; Early Predictions of Bumper Returns Borne Out by Data of Federal Bureau | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/urges-forest-salvaging-k-e-barraclough-offers-plan-to-win-aid-of.html | URGES FOREST SALVAGING; K. E. Barraclough Offers Plan to Win Aid of Woodlot Owners | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mormon-heads-warn-of-world-explosion-christmas-message-deplores.html | MORMON HEADS WARN OF WORLD 'EXPLOSION'; Christmas Message Deplores 'Wars for Expansion' and Capital-Labor Distrust | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/parkway-inquiry-brings-in-jurist-100000-paid-to-s-p-mead-and.html | PARKWAY INQUIRY BRINGS IN JURIST; $100,000 Paid to S. P. Mead and Relatives for Land Assessed at $14,050 | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sophomores-win-n-j-c-hockey-cup-three-at-womens-college-get-fencing.html | SOPHOMORES WIN N. J. C. HOCKEY CUP; Three at Women's College Get Fencing Awards, Three Lead in Archery | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Laroeque Tinker | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/j-t-b-woodruff-suicide-planning-engineer-had-been-iii-at-longmeadow.html | J. T. B. WOODRUFF SUICIDE; Planning Engineer Had Been III at Longmeadow, Mass. | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sees-no-trading-down-in-dresses.html | Sees No Trading Down in Dresses | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/the-holiday-openings.html | THE HOLIDAY OPENINGS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/holiday-greetings-from-the-theatres-box-office-dramatic-offerings.html | HOLIDAY GREETINGS FROM THE THEATRE'S BOX OFFICE; DRAMATIC OFFERINGS | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/manual-defeats-evander-by-21-for-city-p-s-a-l-soccer-title-triumphs.html | Manual Defeats Evander by 2-1 For City P. S. A. L. Soccer Title; Triumphs in Replay of Final as Boulos Tallies Only Goal in Second Half--Victors Show Superb Team-Work | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/store-men-watch-state-wage-acts-development-on-minimum-pay-called.html | STORE MEN WATCH STATE WAGE ACTS; Development on Minimum Pay Called Important Factor in Retail Outlook | True | By Thomas F. Conroy | B 361457-361462,B 361463-361464,B 361465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/whichecee-annexes-rich-coas-event-taylor-gelding-wins-10000-added.html | WHICHECEE ANNEXES RICH COAS EVENT; Taylor Gelding Wins $10,000 Added Race at Tanforan--Count Atlas Second | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/w-g-baumhogger-elected.html | W. G. Baumhogger Elected | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/awa-plans-yule-cheer-for-300-needy-children.html | A.W.A. Plans Yule Cheer For 300 Needy Children | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/sullivan-takes-title-run.html | Sullivan Takes Title Run | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/hawaiian-eleven-tops-denver.html | Hawaiian Eleven Tops Denver | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/palm-beach-names-costello.html | Palm Beach Names Costello | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/bromwich-upsets-budge-at-sydney-youngster-wins-62-63-810-64-at.html | BROMWICH UPSETS BUDGE AT SYDNEY; Youngster Wins, 6-2, 6-3, 8-10, 6-4, at Tennis--Quist Turns Back Mako | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/australia-rugby-victor-vanquishes-england-by-133-as-threegame.html | AUSTRALIA RUGBY VICTOR; Vanquishes England by 13-3 as Three-Game Series Ends | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/coast-ship-plea-will-be-renewed-san-francisco-c-of-c-plans-new.html | COAST SHIP PLEA WILL BE RENEWED; San Francisco C. of C. Plans New Effort for Return of Grace Line Runs | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/50-skaters-ready-for-ice-follies-madison-square-garden-rink-to-have.html | 50 SKATERS READY FOR ICE 'FOLLIES'; Madison Square Garden Rink to Have Colored Ice for Display Opening Tomorrow | True | | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-19 | 1937-12-19 | https://www.nytimes.com/1937/12/19/archives/mrs-j-h-kennedy-florida-hostess-entertains-at-palm-beach-in-honor.html | MRS. J. H. KENNEDY FLORIDA HOSTESS; Entertains at Palm Beach in Honor of Mrs. W. F. Schuyler and Mrs. Finch-Hatton | True | Special to THE NEW YORK TIMES. | B 361457-361462,B 361463-361464,B 361465 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/revolt-in-lansing-union-fisher-body-branch-orders-its-president-out.html | REVOLT IN LANSING UNION; Fisher Body Branch Orders Its President Out of Chair | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/frederick-d-reed-retired-official-of-lawyers-title-and-trust.html | FREDERICK D. REED; Retired Official of Lawyers Title and Trust Company | True | Special to THE NEW YORK TIMES. | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/new-church-is-opened-bishop-manning-preaches-at-the-church-of-the.html | NEW CHURCH IS OPENED; Bishop Manning Preaches at the Church of the Crucifixion | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/hundreds-in-clergy-face-christmas-in-reich-jails.html | Hundreds in Clergy Face Christmas in Reich Jails | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-mcconnell-to-quit-hospital.html | Dr. McConnell to Quit Hospital | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/karakhan-noted-as-expert-on-east-master-spy-of-bolsheviki-in-orient.html | KARAKHAN NOTED AS EXPERT ON EAST; ' Master Spy' of Bolsheviki in Orient, He Was Soviet's First Ambassador to China | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/binghamton-bank-dividend.html | Binghamton Bank Dividend | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/miss-dannreuther-engaged-to-marry-student-of-art-daughter-of.html | MISS DANNREUTHER ENGAGED TO MARRY; Student of Art, Daughter of Musicians, Will Be Wed to Edward L. Coster | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/hague-is-defied-by-meeting-call-workers-defense-announces-session.html | HAGUE IS DEFIED BY MEETING CALL; Workers Defense Announces Session Tomorrow in Jersey City as C. I. O. Protest | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/steel-rate-steady-at-28-of-capacity-decline-halts-for-first-week.html | STEEL RATE STEADY AT 28% OF CAPACITY; Decline Halts for First Week Since Recession Began Early in September | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/soviet-completes-siberian-railroad-line-paralleling-transsiberian.html | SOVIET COMPLETES SIBERIAN RAILROAD; Line Paralleling Transsiberian From East of Lake Baikal to Khabarovsk Finished | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/archibald-m-mcrea-executive-61-dies-head-of-union-spring-company.html | ARCHIBALD M. M'CREA, EXECUTIVE, 61, DIES; Head of Union Spring Company, Son of Ex-President of the Pennsylvania Railroad | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/london-may-seek-navy-aid-in-paris-closer-accord-stressed-as-need.html | LONDON MAY SEEK NAVY AID IN PARIS; Closer Accord Stressed as Need for Protection in North Sea and Mediterranean | True | By Augur | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/780000-offering-today-north-western-refrigerator-line-issues.html | $780,000 OFFERING TODAY; North Western Refrigerator Line Issues Equipment Paper | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-vargas-confirms-authoritarian-rule-brazilian-president.html | DR. VARGAS CONFIRMS AUTHORITARIAN RULE; Brazilian President Repudiates Both Communism and German Racialism | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/mrs-paine-and-thacher-repeat-in-scarborough-squash-racquets.html | Mrs. Paine and Thacher Repeat In Scarborough Squash Racquets; Victorious Last Year, They Turn Back Miss Bostwick and Whitbeck in Five-Game Final at Sleepy Hollow | True | By Maureen Orcutt | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/woman-fatally-hurt-walking-in-highway-widow-is-westchester.html | WOMAN FATALLY HURT WALKING IN HIGHWAY; Widow Is Westchester VictimTrenton Man Killed by Hit-Run Driver | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/puerto-rican-farmland-restored-to-cultivation.html | Puerto Rican Farmland Restored to Cultivation | True | Special Cable to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/roosevelt-seeks-ban-on-spy-photographs-house-group-declares-the.html | Roosevelt Seeks Ban on 'Spy' Photographs; House Group Declares the Move Necessary | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/national-hockey-league.html | National Hockey League | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/retail-trade-brisk-in-berlins-stores-merchants-complain-however-of.html | RETAIL TRADE BRISK IN BERLIN'S STORES; Merchants Complain, However, of Lack of Usual Semiluxury Wares | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/resident-offices-report-on-trade-activity-in-apparel-markets-is.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Apparel Markets Is Centered on January and Spring Goods | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/youth-training-stressed-womens-defense-conference-to-discuss-it.html | YOUTH TRAINING STRESSED; Women's Defense Conference to Discuss It Next Month | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/cummings-accuses-judge-in-auto-case-geiger-unfair-and-unjust-in.html | CUMMINGS ACCUSES JUDGE IN AUTO CASE; Geiger 'Unfair and Unjust' in Dismissing Milwaukee Grand Jury, He States | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/e-s-wilson-dead-a-t-t-executive-vice-president-of-company-58-served.html | E. S. WILSON DEAD; A. T. & T. EXECUTIVE; Vice President of Company, 58, Served on Its Legal Staff and in Washington | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/van-horn-ely-71-a-retired-banker-exhead-of-american-railways.html | VAN HORN ELY, 71, A RETIRED BANKER; Ex-Head of American Railways Company and Former Partner in Investment House Dies | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/kellogg-is-very-ill-virtually-no-hope-for-the-diplomats-recovery.html | KELLOGG IS VERY ILL; Virtually No Hope for the Diplomat's Recovery | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/londons-markets-mildly-optimistic-expressions-of-confidence-are.html | LONDON'S MARKETS MILDLY OPTIMISTIC; Expressions of Confidence Are Regarded as Being on a Stable Basis | True | By Lewis L. Nettleton | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/edward-n-dancona.html | EDWARD N. D'ANCONA | True | Special to THE NEW YORK TIMES. | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/british-price-index-rises-in-fortnight-economists-commodity-figure.html | BRITISH PRICE INDEX RISES IN FORTNIGHT; Economist's Commodity Figure Up to 77.2 From 77-Gain Due Only to Cereals, Meats | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/crisis-at-tsingtao-naval-attack-is-feared-after-destruction-of.html | CRISIS AT TSINGTAO; Naval Attack Is Feared After Destruction of Japanese Property | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/realtors-declare-profits-tax-evil-new-york-board-tells-senators.html | REALTORS DECLARE PROFITS TAX EVIL; New York Board Tells Senators Levy as 'Holding Companies' Is Unfair | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/floodwaters-aid-in-fighting-fire.html | Floodwaters Aid in Fighting Fire | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/150000-grant-aids-fund-at-barnard-carnegie-gift-increases-to-650000.html | $150,000 GRANT AIDS FUND AT BARNARD; Carnegie Gift Increases to $650,000 Contributions for 50th Jubilee | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/rangers-battle-to-overtime-draw-with-canadiens-before-15500-at.html | Rangers Battle to Overtime Draw With Canadiens Before 15,500 at Garden; GOAL BY SHIBICKY TIES CANADIENS, 2-2 | True | By Joseph C. Nichols | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/haverford-elects-jackson.html | Haverford Elects Jackson | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/oconnor-to-head-city-birthday-ball-is-again-named-chairman-in.html | O'CONNOR TO HEAD CITY BIRTHDAY BALL; Is Again Named Chairman in Campaign for Funds to Fight Paralysis | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/books-of-the-times-the-author.html | BOOKS OF THE TIMES; The Author | True | By Ralph Thompson | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/troth-announced-of-mary-whalen-worlds-fair-heads-daughter-will-be.html | TROTH ANNOUNCED OF MARY WHALEN; World's Fair Head's Daughter Will Be Bride of Robert M. Saul of Wanamaker's | True | Special to THE NEW YORK TIMES.. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/louis-h-spealler.html | LOUIS H. SPEALLER | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/all-artists-urged-to-form-unions-congress-here-declares-for-full.html | ALL ARTISTS URGED TO FORM UNIONS; Congress Here Declares for Full Participation in the Labor Movement | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/man-70-found-dead-in-garage.html | Man, 70, Found Dead in Garage | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/untermeyer-urges-boycott-of-japan-calls-method-as-used-against.html | UNTERMEYER URGES BOYCOTT OF JAPAN; Calls Method, as Used Against Reich, 'More Effective, Less Destructive Than War' | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/elopes-with-butler-jane-keyser-wed-to-servant-in-familys-maryland.html | ELOPES WITH BUTLER; Jane Keyser Wed to Servant in Family's Maryland Home | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/new-housing-course-at-hunter.html | New Housing Course at Hunter | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/interest-in-peace-urged.html | Interest in Peace Urged | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/modern-art-museum-gets-6-new-canvases-anonymous-gift-adds-prized.html | MODERN ART MUSEUM GETS 6 NEW CANVASES; Anonymous Gift Adds Prized Works by Bonnard, Derain, Picasso and Utrillo | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/paterson-eleven-wins-200.html | Paterson Eleven Wins, 20-0 | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/japanese-policies-traced-to-religion-bishop-nichols-of-kyoto-says.html | JAPANESE POLICIES TRACED TO RELIGION; Bishop Nichols of Kyoto Says Present Conduct in Far East Stems From Hero Worship | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/destruction-faces-the-liner-hoover-stranded-vessel-buffeted-by.html | DESTRUCTION FACES THE LINER HOOVER; Stranded Vessel Buffeted by Heavy Gales and High Seas at Island Near Formosa | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/thugs-get-fur-coat-from-5th-ave-window-cut-glass-grab-garment-and.html | THUGS GET FUR COAT FROM 5TH AVE. WINDOW; Cut Glass, Grab Garment and Flee in Car as Watchman Shoots in Vain | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/births.html | Births | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/spanish-loyalists-drive-into-teruel-after-big-air-raid.html | SPANISH LOYALISTS DRIVE INTO TERUEL AFTER BIG AIR RAID; House-to-HouseFightingMarks Occupation as Rebels Refuse Surrender | True | By Herbert L. Matthews | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/ring-of-rufdale-captures-open-field-stake-at-millbrook-carpenters.html | Ring of Rufdale Captures Open Field Stake at Millbrook; CARPENTER'S DOG EXCELS IN TRIALS | True | By Henry R. Ilsley | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/harry-bennett-dying-man-lived-long-enough-for-son-to-wed-as-planned.html | HARRY BENNETT; Dying Man Lived Long Enough for Son to Wed as Planned | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/crane-wins-block-from-greenleaf-scores-over-champion-first-time.html | CRANE WINS BLOCK FROM GREENLEAF; Scores Over Champion First Time, 133-128, in World Title Pocket Billiards | True | By Louis Effrat | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/educators-assail-poles-jewish-curb-179-americans-sign-protest.html | EDUCATORS ASSAIL POLES' JEWISH CURB; 179 Americans Sign Protest Against 'Ghetto Benches' in-Universities There | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dutch-trade-off-but-still-strong-while-novembers-figures-were-under.html | DUTCH TRADE OFF BUT STILL STRONG; While November's Figures Were Under October They Eclipsed 1936 Level | True | By Paul Catz | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/wallace-evolves-a-food-panacea-why-not-compel-the-wealthy-to-live.html | WALLACE EVOLVES A FOOD PANACEA; Why Not Compel the Wealthy to Live Exclusively on Rare, Costly Viands, He Asks | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/civic-orchestras-concert.html | Civic Orchestra's Concert | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/payne-whitney-memorial-trophy-taken-by-philadelhia-court-tennis.html | Payne Whitney Memorial Trophy Taken by Philadelphia Court Tennis Squad; PHILADELPHIA TOPS BOSTON TEAM, 3-0 | True | By Allison Danzig | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/lending-rate-rises-in-france.html | Lending Rate Rises in France | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/picket-accuses-woman-antinazi-at-german-markets-show-says-she.html | PICKET ACCUSES WOMAN; Anti-Nazi at German Markets Show Says She Struck Him | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/sibelius-played-by-philharmonic-his-first-symphony-directed-by.html | SIBELIUS PLAYED BY PHILHARMONIC; His First Symphony Directed by Barbirolli in Concert at Carnegie Hall | True | By H. Howard Taubman | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/job-insurance-book-ready.html | Job Insurance Book Ready | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/peggy-rosenbaum-to-be-honored.html | Peggy Rosenbaum to Be Honored | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/no-rehearing-on-power-plan.html | No Rehearing on Power Plan | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/named-to-u-s-leather-board.html | Named to U. S. Leather Board | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/12000-new-donors-aid-hospital-fund-increase-in-givers-brings.html | 12,000 NEW DONORS AID HOSPITAL FUND; Increase in Givers Brings Collections 50 Per Cent Above Total for 1936 | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/17-italians-recalled-fliers-formerly-employed-by-chinese-as.html | 17 ITALIANS RECALLED; Fliers Formerly Employed by Chinese as Instructors | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/hallgren-vice-president-of-hotel-supply-concern.html | Hallgren Vice President Of Hotel Supply Concern | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-leopold-cohn-75-missionary-to-jews-once-rabbi-in-europe-convert.html | DR. LEOPOLD COHN, 75, MISSIONARY TO JEWS; Once Rabbi in Europe, Convert to Christianity After Coming Here, Dies in Brooklyn | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/wedding-planned-by-miss-truslow-marriage-of-brooklyn-girl-to-thomas.html | WEDDING PLANNED BY MISS TRUSLOW; Marriage of Brooklyn Girl to Thomas Melvill Pope Will Take Place Jan. 8 | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/americans-down-black-hawks-10-new-york-contingent-wins-on-smiths.html | AMERICANS DOWN BLACK HAWKS, 1-0; New York Contingent Wins on Smith's Tally in Second Period at Chicago | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/frank-b-black-board-chairman-of-ohio-brass-company-dies-in.html | FRANK B. BLACK; Board Chairman of Ohio Brass Company Dies in Mansfield | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/carnera-going-home-former-fighter-iii-yearns-to-see-mother-in.html | CARNERA GOING HOME; Former Fighter, III, Yearns to See Mother in Venice | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/thomas-gordon.html | THOMAS GORDON | True | Special to THE NEW YORK TIMES. | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/roads-order-fewer-cars-decline-in-freight-class-from-1936more.html | ROADS ORDER FEWER CARS; Decline in Freight Class From 1936-More Engines Listed | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/hunter-lott-wins-final-at-ardsley-beats-strachan-1511-115-1512-1510.html | HUNTER LOTT WINS FINAL AT ARDSLEY; Beats Strachan,, 15-11, 1-15, 15-12, 15-10, With Fine Squash Racquets Play | True | By Lincoln A. Werden | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/kilian-and-vopel-win-again.html | Kilian and Vopel Win Again | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/patrolman-battles-tide-to-pull-out-man-fully-clothed-he-leaps-into.html | PATROLMAN BATTLES TIDE TO PULL OUT MAN; Fully Clothed, He Leaps Into Hudson in Dark for Rescue, but Victim Dies | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/crude-and-fuel-oil-forecast.html | Crude and Fuel Oil Forecast | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/berlin-boerse-off-in-irregular-week-hesitancy-of-traders-ascribed.html | BERLIN BOERSE OFF IN IRREGULAR WEEK; Hesitancy of Traders Ascribed to Uncertainty Over Reich Financing | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By Robert F. Kelley | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/eagle-and-guild-confer-progress-reported-at-meeting-but-important.html | EAGLE AND GUILD CONFER; Progress Reported at Meeting, but 'Important Issues' Remain | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/scotsamericans-on-top-halt-philadelphia-germans-by-43-in-league.html | SCOTS-AMERICANS ON TOP; Halt Philadelphia Germans by 4-3 in League Soccer | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/mining-stock-registered.html | Mining Stock Registered | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/would-clarify-act-on-strikebreaker-assistant-attorney-general.html | WOULD CLARIFY ACT ON STRIKE-BREAKER; Assistant Attorney General McMahon Cautions Law Guild on Substitute Curb | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/u-s-gold-going-to-france-adds-to-exchange-fund.html | U. S. Gold Going to France Adds to Exchange Fund | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/mrs-w-b-mcleanachan.html | MRS. W. B. M'CLEANACHAN | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/doings-on-yiddish-stage-bublichka-next-bill-at-the-publicother.html | DOINGS ON YIDDISH STAGE; ' Bublichka' Next Bill at the Public--Other Showings | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/new-group-backs-economic-liberty-william-allen-white-heads.html | NEW GROUP BACKS ECONOMIC LIBERTY; William Allen White Heads Association of Churchmen, Educators, Public Leaders | True | Special to THE NEW YORK TIMES. | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/orioles-turn-back-rovers-31-in-overtime-hockey-encounter-mcdonald.html | Orioles Turn Back Rovers, 3-1, In Overtime Hockey Encounter; McDonald Breaks 1-1 Deadlock at 6:42 of Extra Period and Carl Ripley Clinches at 9:27-Gromoll Nets for Losers | True | By Thomas J. Deegan | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-kraus-of-brown-elected-by-chemists-chosen-by-20000-members-to-be.html | DR. KRAUS OF BROWN ELECTED BY CHEMISTS; Chosen by 20,000 Members to Be President of National Organization in 1939 | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/altar-dedicated-at-cathedral-of-st-john-the-divine.html | ALTAR DEDICATED AT CATHEDRAL OF ST. JOHN THE DIVINE | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/florsheim-shoe-reports.html | Florsheim Shoe Reports | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/texas-poloists-triumph-rout-mexican-army-team-112five-goals-for.html | TEXAS POLOISTS TRIUMPH; Rout Mexican Army Team, 11-2--Five Goals for Smith | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/delay-on-housing-charged-to-mayor-abrams-who-quit-authority-in-row.html | DELAY ON HOUSING CHARGED TO MAYOR; Abrams, Who Quit Authority in Row With La Guardia, Sees Failure by City | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/revival-planned-of-don-giovanni-dusolina-giannini-to-be-heard-first.html | REVIVAL PLANNED OF 'DON GIOVANNI'; Dusolina Giannini to Be Heard First Time of Season at New Year's in Metropolitan | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/gifts-for-neediest-fall-off-sharply-only-3886-is-received-on-first.html | GIFTS FOR NEEDIEST FALL OFF SHARPLY; Only $3,886 Is Received on First Day of Christmas Week--Fund Total Is $170,530 | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/to-get-66500-on-mortgage.html | To Get $66,500 on Mortgage | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/food-pricecut-decree-by-reich.html | Food Price-Cut Decree by Reich | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/cabinet-still-kept-in-egyptian-crisis-negotiations-to-break.html | CABINET STILL KEPT IN EGYPTIAN CRISIS; Negotiations to Break Deadlock Between King and Nahas Conducted by Maher | True | Special Cable to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/chamber-opposes-regional-planning-national-aspects-of-conservation.html | CHAMBER OPPOSES REGIONAL PLANNING; National Aspects of Conservation Should Predominate, Special Committee Holds | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/amer-hockey-association.html | AMER. HOCKEY ASSOCIATION | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/soccer-results.html | Soccer Results | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/kills-mother-brother-and-self.html | Kills Mother, Brother and Self | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/reception-is-given-for-miss-melville-introduced-to-society-by-her.html | RECEPTION IS GIVEN FOR MISS MELVILLE; Introduced to Society by Her Grandmother--Dance to Be Held on Dec. 27 | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/christmas-spirit-theme-in-pulpits-true-significance-is-drowned-out.html | CHRISTMAS SPIRIT THEME IN PULPITS; True Significance Is Drowned Out by the Thunder of War, Rev. L. M. Flanders Says | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/legion-gives-flag-to-borough.html | Legion Gives Flag to Borough | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/pittsfield-cuts-its-debts-without-wpa-relief-loans.html | Pittsfield Cuts Its Debts Without WPA Relief Loans | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/half-incomes-here-are-under-1814-figure-for-native-white-families.html | HALF INCOMES HERE ARE UNDER $1,814; Figure for Native White Families Is Contained in Report of Federal Survey | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/union-plans-essay-prizes-garment-workers-will-offer-1600-in-college.html | UNION PLANS ESSAY PRIZES; Garment Workers Will Offer $1,600 in College Contest | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/skater-dies-in-lake-as-rescue-try-fails-companion-saved-after.html | SKATER DIES IN LAKE AS RESCUE TRY FAILS; Companion Saved After Futile Attempt-Police Grapple for Missing L. I. Brothers | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/11year-fugitive-seized-veterans-aid-traps-nassau-theft-suspect-in.html | 11-YEAR FUGITIVE SEIZED; Veterans' Aid Traps Nassau Theft Suspect in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/soviet-executes-8-leaders-karakham-among-victims-former-vice.html | Soviet Executes 8 Leaders; Karakham Among Victims; Former Vice Foreign Commissar Shot for Treason--Yenukidze, Once Stalin's Friend, Also in Group Said to Have Confessed | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/mexico-rejects-plea-on-japanese-fishing-tells-los-angeles-unions.html | MEXICO REJECTS PLEA ON JAPANESE FISHING; Tells Los Angeles Unions That the Fleet Does Not Harm Any United States Interests | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/hispanos-prevail-by-42-set-back-brookhattans-at-soccerjorgis-and.html | HISPANOS PREVAIL BY 4-2; Set Back Brookhattans at Soccer--Jorgis and Boyle Hurt | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/rayon-mills-still-curtailing.html | Rayon Mills Still Curtailing | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/held-in-church-disorder-woman-jailed-for-disturbing-mass-at.html | HELD IN CHURCH DISORDER; Woman Jailed for Disturbing Mass at Cathedral | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/news-of-the-screen-shirley-temples-next-to-be-in-modern.html | NEWS OF THE SCREEN; Shirley Temple's Next to Be in Modern DressHumphrey Bogart Makes Up With Warners | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/ski-groups-intensify-campaign-to-raise-standard-of-teaching.html | Ski Groups Intensify Campaign To Raise Standard of Teaching; Communities and Clubs Here and Abroad Join Move to Eliminate Unqualified Instructors-- Morosani Lectures | True | By Frank Elkins | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/editor-whites-condition-good.html | Editor White's Condition Good | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/denies-sale-as-bride-girl-14-here-from-france-calling-story-untrue.html | DENIES 'SALE' AS BRIDE; Girl, 14, Here From France Calling Story Untrue | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/cavetrask.html | Cave-Trask | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/rift-in-army-seen-gen-matsui-is-defied-in-efforts-to-enforce.html | RIFT IN ARMY SEEN; Gen. Matsui Is Defied in Efforts to Enforce Discipline in Forces | True | By Hallett Abend | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/rising-trade-deficit-troubles-the-british-alleviation-by-invisible.html | RISING TRADE DEFICIT TROUBLES THE BRITISH; Alleviation by Invisible Exports Expected -- Commodity Decline Would Aid | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/senate-body-backs-housing-measure-vote-is-unanimous-subgroup-works.html | SENATE BODY BACKS HOUSING MEASURE; VOTE IS UNANIMOUS; Sub-Group Works All Sunday to Speed Draft to the Full Committee Today | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/saving-the-farmer.html | SAVING" THE FARMER | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/japanese-debates-with-chinese-on-war-personalities-missing-as-two.html | JAPANESE DEBATES WITH CHINESE ON WAR; Personalities Missing as Two American College Graduates Speak in Washington | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/shoot-trophy-to-smith-bradley-and-blood-also-win-in-north-jersey.html | SHOOT TROPHY TO SMITH; Bradley and Blood Also Win in North Jersey Competition | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/france-in-agreement-with-reich-on-press-germany-expected-to-change.html | FRANCE IN AGREEMENT WITH REICH ON PRESS; Germany Expected to Change Point of View With Regard to Foreign Journalists | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/finds-conviviality-overdone-at-yule-dr-sargent-makes-plea-for-more.html | FINDS CONVIVIALITY OVERDONE AT YULE; Dr. Sargent Makes Plea for More Dignified Observance of Christ's Birthday | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/living-costinquiry-urged-on-congress-consumers-group-would-bare.html | LIVING COSTINQUIRY URGED ON CONGRESS; Consumers' Group Would 'Bare' Factors That Deny Workers 'Abundance' | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/brandtpratt.html | Brandt-Pratt | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/patricia-woolsey-to-become-bride-new-haven-girl-a-senior-at-vassar.html | PATRICIA WOOLSEY TO BECOME BRIDE; New Haven Girl, a Senior at Vassar, Is Betrothed to Lionel S. Jackson | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/wetherill-sails-wench-to-victory-in-dinghy-regatta-at-larchmont.html | Wetherill Sails Wench to Victory In Dinghy Regatta at Larchmont; Scores 46 Points in Open Contests, With Hill Second in Wow as Class X Craft Show Way to Rivals of B Group | True | By James Robbins | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/whelan-strike-continues-state-board-resumes-efforts-to-obtain.html | WHELAN STRIKE CONTINUES; State Board Resumes Efforts to Obtain Settlement | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/490-more-drivers-join-taxi-strike-cabs-of-3-bronx-companies-and-one.html | 490 MORE DRIVERS JOIN TAXI STRIKE; Cabs of 3 Bronx Companies and One in Manhattan Are Made Idle | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/8880496-earned-by-swift-in-year-meatpacking-concern-shows-a-drop.html | $8,880,496 EARNED BY SWIFT IN YEAR; Meat-Packing Concern Shows a Drop From $8,990,822 in Preceding Period | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/fresh-price-cuts-enforced-in-reich-fears-induced-that-more-measures.html | FRESH PRICE CUTS ENFORCED IN REICH; Fears Induced That More Measures of This Kind Are Impending | True | By Robert Crozier Long | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/plainfield-group-to-give-dance.html | Plainfield Group to Give Dance | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/books-published-today.html | Books Published Today | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/deeply-personal.html | DEEPLY PERSONAL" | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/profits-tax-opposed-repeal-urged-by-dailey-to-aid-revival-of.html | PROFITS TAX OPPOSED; Repeal Urged by Dailey to Aid Revival of Construction | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/refinery-signs-with-c-i-o.html | Refinery Signs With C. I. O. | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/quebec-to-redeem-5-bonds.html | Quebec to Redeem 5% Bonds | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/londos-on-mat-tonight.html | Londos on Mat Tonight | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/britains-cinderella.html | BRITAIN'S "CINDERELLA" | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/buys-patchogue-building.html | Buys Patchogue Building | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/exchange-control-is-debated-in-paris-possibility-of-government-move.html | EXCHANGE CONTROL IS DEBATED IN PARIS; Possibility of Government Move Causes Some Buying There of Foreign Currencies | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/taber-champions-silver-buying-ban-he-says-roosevelt-should-have-the.html | TABER CHAMPIONS SILVER BUYING BAN; He Says Roosevelt Should Have the Courage to Stop $171,000,000 Yearly Racket | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/freight-progress-since-1897-shown-merchants-association-finds-rise.html | FREIGHT PROGRESS SINCE 1897 SHOWN; Merchants Association Finds Rise in Facilities Here Has Kept Abreast of Needs | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/furr-to-box-cavanna.html | Furr to Box Cavanna | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-john-burling-excity-physician-of-summit-succumbs-at-95.html | DR. JOHN BURLING; Ex-City Physician of Summit Succumbs at 95 | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/hasegawa-offers-evidence-on-panay-japanese-naval-chief-says-inquiry.html | HASEGAWA OFFERS EVIDENCE ON PANAY; Japanese Naval Chief Says Inquiry Showed Air Attack Was Not Intentional | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/professional-football.html | PROFESSIONAL FOOTBALL. | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/3500-at-hippodrome.html | 3,500 at Hippodrome | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/loughilin-swimmers-top-brooklyn-prep-st-francis-lads-also-score-to.html | LOUGHILIN SWIMMERS TOP BROOKLYN PREP; St. Francis Lads Also Score to Retain Tie for Lead-Two Records Broken | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/marquards-magic-gone-exgiant-hurler-pounded-in-an-oldtimers-game-in.html | MARQUARD'S MAGIC GONE; Ex-Giant Hurler Pounded in an Old-Timers' Game in Florida | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/germany-leads-europe-in-commercial-planes.html | Germany Leads Europe In Commercial Planes | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/british-note-gain-in-imports-of-gold-pound283810028-in-eleven.html | BRITISH NOTE GAIN IN IMPORTS OF GOLD; [pound]283,810,028 in Eleven Months Compares With 1936's [pound]278,529,904 | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/german-prices-steady-wholesale-index-unchanged-in-week-at-1056.html | GERMAN PRICES STEADY; Wholesale Index Unchanged in Week at 105.6 | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/to-use-fair-designs-whalen-announces-plans-for-cooperation-with.html | TO USE FAIR DESIGNS; Whalen Announces Plans for Cooperation With Producers | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/palestine-split-opposed.html | Palestine Split Opposed | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/commodity-average-down-again-for-week-839-against-843-preceding.html | COMMODITY AVERAGE DOWN AGAIN FOR WEEK; 83.9, Against 84.3 Preceding Week and Year's Highest, 94.7-British Index Higher | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/engineer-29-hangs-himself.html | Engineer, 29, Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/industrial-output-is-believed-at-low-government-economists.html | INDUSTRIAL OUTPUT IS BELIEVED AT LOW; Government Economists Therefore Are Hopeful of an Early Boomlet | True | By Joseph Alsop and Robert Kintner | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/to-study-welfare-laws.html | To Study Welfare Laws | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/ecuador-to-hunt-graft-by-dictatorship-officials.html | Ecuador to Hunt Graft By Dictatorship Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/princetons-budget-balanced-since-1929-university-bursar-reports.html | PRINCETON'S BUDGET BALANCED SINCE 1929; University Bursar Reports Rate of Income on Investments Constant Despite Slump | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/daughter-to-thomas-k-krugs.html | Daughter to Thomas K. Krugs | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/soviet-accuses-poles-note-charges-attempt-to-burn-traintraffic-may.html | SOVIET ACCUSES POLES; Note Charges Attempt to Burn Train-Traffic May Halt | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/womans-exchange-to-plan-gifts.html | Woman's Exchange to Plan Gifts | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/fire-record.html | Fire Record | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/adie-sees-asylums-going-more-home-care-is-being-given-instead-he.html | ADIE SEES ASYLUMS GOING; More Home Care Is Being Given Instead, He Says | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/ice-follies-opens-in-garden-tonight-noted-figure-skaters-headed-by.html | ICE FOLLIES OPENS IN GARDEN TONIGHT; Noted Figure Skaters, Headed by Bess Ehrhardt and Roy Shipstad, to Appear | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/new-streamliner-leaves-diesel-train-the-city-of-los-angeles-off-on.html | NEW STREAMLINER LEAVES; Diesel Train, the City of Los Angeles, Off on First Trip | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/adele-diamond-married-wed-in-home-of-parents-here-to-jerome-howard.html | ADELE DIAMOND MARRIED; Wed in Home of Parents Here to Jerome Howard Adler | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/j-l-schlesinger-elected-broker-elevated-to-presidency-of-newark.html | J. L. SCHLESINGER ELECTED; Broker Elevated to Presidency of Newark Real Estate Board | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/held-on-cripples-charge-youth-acoused-of-robbing-legless-man-of-13.html | HELD ON CRIPPLE'S CHARGE; Youth Acoused of Robbing Legless Man of $13 | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/new-essex-club-is-planned.html | New Essex Club Is Planned | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/says-nazis-back-war-bill-celler-asserts-agents-here-want-referendum.html | SAYS NAZIS BACK WAR BILL; Celler Asserts Agents Here Want Referendum to Tie Our Hands | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/french-trade-increases-both-imports-and-exports-rose-in.html | FRENCH TRADE INCREASES; Both Imports and Exports Rose in November-Deficit Higher | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-merrill-out-of-hospital.html | Dr. Merrill Out of Hospital | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/george-t-finch.html | GEORGE T. FINCH | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/buys-hackensack-plot-syndicate-to-erect-business-building-on-main.html | BUYS HACKENSACK PLOT; Syndicate to Erect Business Building on Main Street | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/underground-garage-at-city-hall-is-urged-a-r-watson-proposes.html | UNDERGROUND GARAGE AT CITY HALL IS URGED; A. R. Watson Proposes Utilizing Cellar of Old Postoffice to Accommodate Vehicles | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/four-teams-ready-for-college-chess-harvard-to-defend-title-in.html | FOUR TEAMS READY FOR COLLEGE CHESS; Harvard to Defend Title in Tourney Starting Today at Marshall Club | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/ludendoref-dies-world-war-figure-end-comes-suddenly-when-he-appears.html | LUDENDOREF DIES; WORLD WAR FIGURE; End Comes Suddenly When He Appears to Be Recovering From an Operation | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/wright-scores-at-golf-his-831370-wins-siwanoy-sno-birds-qualifying.html | WRIGHT SCORES AT GOLF; His 83-13-70 Wins Siwanoy Sno Birds' Qualifying Round | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/twins-chosen-marshals-of-class-at-williams.html | Twins Chosen Marshals Of Class at Williams | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/panay-fired-on-tokyo-admits-envoy-to-u-s-apologizes-on-radio.html | Panay Fired On, Tokyo Admits; Envoy to U. S. Apologizes on Radio; Foreign Office Spokesman Recants Denial of Machine-Gunning Before the Ship SankSaito Holds Incident 'Shocking Blunder' | True | By Hugh Byas | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/ludendorffs-condition-worse.html | Ludendorff's Condition Worse | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/gerard-vissering-expert-on-finance-former-member-of-world-bank.html | GERARD VISSERING, EXPERT ON FINANCE; Former Member of World Bank Dies—Headed Netherlands State Institution | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/9000-in-london-ask-help-for-loyalists-attlee-speaks-and-robeson.html | 9,000 IN LONDON ASK HELP FOR LOYALISTS; Attlee Speaks and Robeson Sings at Laborites' Rally Calling for 'Arms, Food, Justice' | True | Special Cable to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/miss-laupheimer-triumphs-in-swim-dragon-club-mermaid-wins.html | MISS LAUPHEIMER TRIUMPHS IN SWIM; Dragon Club Mermaid Wins Breast-Stroke Handicap in the W. S. A. Pool | True | BY Kingsley Childs | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-albert-h-wallace-montclair-dentist-once-head-of-mountainside.html | DR. ALBERT H. WALLACE; Montclair Dentist Once Head of Mountainside Hospital Staff | True | Special to THE NEW YORK TIMES. | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/reorganization-plan-for-democrats-given-c-v-halley-jr-maps-platform.html | REORGANIZATION PLAN FOR DEMOCRATS GIVEN; C. V. Halley Jr. Maps Platform for Party Locally-Pledges Cooperation With Mayor | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/racing-in-florida-will-start-today-wise-prince-gets-top-weight-of.html | RACING IN FLORIDA WILL START TODAY; Wise Prince Gets Top Weight of 120 Pounds for Tropical Park Inaugural Handicap | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/princeton-awards-to-199-announced-members-of-nassau-teams-in-four.html | PRINCETON AWARDS TO 199 ANNOUNCED; Members of Nassau Teams in Four Sports and Student Managers Are Honored | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/steel-situation-called-brighter-downward-movements-are-checked-and.html | STEEL SITUATION CALLED BRIGHTER; Downward Movements Are Checked and Buying Is Found Better | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/job-filling-decreases-federal-placements-in-november-fall-for-month.html | JOB FILLING DECREASES; Federal Placements in November Fall for Month and Year | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/kashdan-defeats-tenner-gains-second-victory-in-title-chess-at.html | KASHDAN DEFEATS TENNER; Gains Second Victory in Title Chess at Manhattan Club | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/bishop-of-nanking-here-sees-hope-for-chinese.html | Bishop of Nanking, Here, Sees Hope for Chinese | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/advertising-news-and-notes-historical-booklet-popular.html | Advertising News and Notes; Historical Booklet Popular | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/meredith-to-read-poem-actor-will-aid-london-terrace-christmas-fete.html | MEREDITH TO READ POEM; Actor Will Aid London Terrace Christmas Fete Friday | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/col-farnsworth-of-coast-defense-retired-portland-commander-is.html | COL. FARNSWORTH OF COAST DEFENSE; Retired Portland Commander Is Dead-Served on Maine Highway Commission | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/marshall-held-to-draw-divides-point-with-dunst-after-41-moves-in.html | MARSHALL HELD TO DRAW; Divides Point With Dunst After 41 Moves in Club Chess | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/news-of-the-stage-evans-considering-henry-iv-part-one-for-new-york.html | NEWS OF THE STAGE; Evans Considering 'Henry IV' (Part One) for New York This Season-May Conflict With Mercury | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/garden-city-casino-wins-at-badminton-mens-teams-gain-one-shutout.html | GARDEN CITY CASINO WINS AT BADMINTON; Men's Teams Gain One Shut-Out Victory in Metropolitan Class A Play and Two in Class B | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/4-billion-in-home-loan-banks.html | 4 Billion in Home Loan Banks | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/jean-moorhead-to-entertain.html | Jean Moorhead to Entertain | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/60-nations-accept-worlds-fair-bids-league-is-included-in-those.html | 60 NATIONS ACCEPT WORLD'S FAIR BIDS; League Is Included in Those Signing Contracts or Asking for Space Reservations | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/warns-against-boycott-dr-neumann-says-it-would-intensify-japanese.html | WARNS AGAINST BOYCOTT; Dr. Neumann Says It Would Intensify Japanese Nationalism | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/debut-party-held-for-esme-obrien-parents-give-buffet-dinner-dance.html | DEBUT PARTY HELD FOR ESME O'BRIEN; Parents Give Buffet Dinner Dance for Her at Junior League Clubhouse | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/ambassador-bingham.html | AMBASSADOR BINGHAM | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/rebuilding-palestine-held-a-world-lesson-justice-pecora-says-its.html | REBUILDING PALESTINE HELD A WORLD LESSON; Justice Pecora Says Its Success Will Revive Confidence in Ideals of Social Justice | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/delaware-afl-head-out-w-d-hart-ousted-for-conduct-unbecoming-labor.html | DELAWARE A.F.L. HEAD OUT; W. D. Hart Ousted for 'Conduct Unbecoming Labor Officer' | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/stamford-sailors-gain-team-honors-defeat-manhasset-bay-rivals-by-90.html | STAMFORD SAILORS GAIN TEAM HONORS; Defeat Manhasset Bay Rivals by 90 to 75 Points in 5 Race Dinghy Series | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/british-tributes-paid-to-bingham-king-and-queen-send-message-of.html | BRITISH TRIBUTES PAID TO BINGHAM; King and Queen Send Message of Condolence to Widow of Envoy and Publisher | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/newark-beats-cagle-eleven.html | Newark Beats Cagle Eleven | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/mackays-condition-is-good.html | Mackay's Condition Is Good | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/terhune-asks-press-to-shun-war-spirit-author-at-65-warns-people-are.html | TERHUNE ASKS PRESS TO SHUN WAR SPIRIT; Author, at 65, Warns People Are 'Idiots Enough' to Be Dragged In by the Newspapers | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/4-recitals-given-by-dance-groups-martha-graham-appears-in-her-first.html | 4 RECITALS GIVEN BY DANCE GROUPS; Martha Graham Appears in Her First New York Program of the Season | True | By John Martin | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/roosevelt-urged-to-assure-relief-petition-by-leaders-in-various.html | ROOSEVELT URGED TO ASSURE RELIEF; Petition by Leaders in Various Fields Asks That Congress Act at Once | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dance-to-pay-losses-of-burglar-forays-bellevue-internes-devise-new.html | DANCE TO PAY LOSSES OF BURGLAR FORAYS; Bellevue Internes Devise New Method to Offset Thefts Spread Over 2-Year Period | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/u-s-embassy-ready-to-leave-hankow-300-americans-expected-to-flee.html | U. S. EMBASSY READY TO LEAVE HANKOW; 300 Americans Expected to Flee City at First Sign of Japanese Bombardment | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/fishbach-wins-60-60-puts-out-goldner-as-metropolitan-junior-tennis.html | FISHBACH WINS, 6-0, 6-0; Puts Out Goldner as Metropolitan Junior Tennis Starts | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/appeal-to-crowd-discussed.html | Appeal to Crowd Discussed | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/waners-top-deans-4-and-3-pirates-baseball-brothers-beat-cards-pair.html | WANERS TOP DEANS, 4 AND 3; Pirates' Baseball Brothers Beat Cards' Pair at Golf | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/foreign-demand-for-wheat-rises-largest-volume-of-buying-in-some.html | FOREIGN DEMAND FOR WHEAT RISES; Largest Volume of Buying in Some Time Noted Last Week in the Pit | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/the-screen-under-suspician-with-jack-adventure-films.html | THE SCREEN; ' Under Suspician,' With Jack Adventure Films | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/christmas-dance-for-charity.html | Christmas Dance for Charity | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/state-employment-ebbs-seasonal-drop-in-highway-building-is-a-factor.html | STATE EMPLOYMENT EBBS; Seasonal Drop in Highway Building Is a Factor in 9.8% Decline | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/george-d-tillotson-former-editor-member-of-real-estate-firm-in.html | GEORGE D. TILLOTSON; Former Editor Member of Real Estate Firm in Englewood | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/thomas-e-murphy.html | THOMAS E. MURPHY | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/900000-japanese-troops-in-china-and-manchukuo.html | 900,000 Japanese Troops In China and Manchukuo | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/palestine-combed-in-terrorist-hunt-military-manoeuvres-combined.html | PALESTINE COMBED IN TERRORIST HUNT; Military Manoeuvres Combined With Search-Body of Jewish Policeman Is Discovered | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/harvard-has-nine-of-rhodes-ninety-yale-and-princeton-place-4.html | HARVARD HAS NINE OF RHODES NINETY; Yale and Princeton Place 4 Nominees Each-Stanford, Brown, West Point, 3 Each | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/fletcherstanley.html | Fletcher-Stanley | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/sees-travel-rise-abroad-leon-j-garcey-here-says-outlook-is-best-in.html | SEES TRAVEL RISE ABROAD; Leon J. Garcey, Here, Says Outlook Is Best in Years | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/labor-peace-talks-drifting-to-an-end-a-f-l-and-c-i-o-leaders-meet-a.html | LABOR PEACE TALKS DRIFTING TO AN END; A. F. L. and C. I. O. Leaders Meet Again Tuesday, May Disband for Present | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/arthur-e-mgregor-london-daily-telegraphs-news-editor-dies-at-51.html | ARTHUR E. M'GREGOR; London Daily Telegraph's News Editor Dies at 51 | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/reich-looks-to-u-s-to-set-world-pace-it-stresses-interdependence-of.html | REICH LOOKS TO U. S. TO SET WORLD PACE; It Stresses Interdependence of Industrialized and RawMaterial Countries | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-charles-henkin-brooklyn-physician-and-author-of-several-plays.html | DR. CHARLES HENKIN; Brooklyn Physician and Author of Several Plays | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/7048071-placed-in-supply-awards-weeks-allotments-under-the-public.html | $7,048,071 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Made for Thirteen Agencies | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/mrs-l-c-baldwin-weds-new-york-woman-bride-of-capt-p-b-watson-m-c.html | MRS. L. C. BALDWIN WEDS; New York Woman Bride of Capt. P. B. Watson, M. C. | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/crash-kills-two-fliers-accident-verdict-returned-by-inquest-in.html | CRASH KILLS TWO FLIERS; Accident Verdict Returned by Inquest in Sussex | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/divine-aid-held-need-of-world-ayer-likens-mankinds-fears-to-those.html | DIVINE AID HELD NEED OF WORLD; Ayer Likens Mankind's Fears to Those That Beset People at Time of Christ's Birth | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/may-contest-election-conservative-candidate-urged-by-publisher-in.html | MAY CONTEST ELECTION; Conservative Candidate Urged by Publisher in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/paterson-victor-at-soccer.html | Paterson Victor at Soccer | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/preussdede.html | Preuss-Dede | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/c-c-n-ys-prestige-enhanced-by-garden-basketball-victory-lavender-l.html | C. C. N. Y.'s Prestige Enhanced By Garden Basketball Victory; Lavender, L. I. U., Columbia and N. Y. U. Stay in Unbeaten Ranks, Reduced by Fall of Fordham and St. John's | True | By Francis J. O'Riley | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/book-notes.html | BOOK NOTES | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/less-on-costa-rica-debt-congress-cuts-service-from-5000000-to.html | LESS ON COSTA RICA DEBT; Congress Cuts Service From 5,000,000 to 3,000,000 Colones | True | Special Cable to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/reich-report-on-cereals-official-summary-for-dec-1-indicates.html | REICH REPORT ON CEREALS; Official Summary for Dec. 1 Indicates Superior Grading | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/money-tighter-in-berlin.html | Money Tighter in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/barbara-a-spelman-to-be-wed-on-jan-8-hartford-girl-will-become-the.html | BARBARA A. SPELMAN TO BE WED ON JAN. 8; Hartford Girl Will Become the Bride of R. B. Schutz in a Cathedral Ceremony | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/woman-fatally-stabbed-attacked-on-first-avenue-by-man-who-escapes.html | WOMAN FATALLY STABBED; Attacked on First Avenue by Man Who Escapes in Crowd | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/scola-takes-prize-at-n-y-a-c-traps-gains-highgun-trophy-after.html | SCOLA TAKES PRIZE AT N. Y. A. C. TRAPS; Gains High-Gun Trophy After 98-Target Tie When Burns Foregoes Shoot-Off | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/livingcost-rise-worries-france-cuts-buying-power-forcing-wages-up.html | LIVING-COST RISE WORRIES FRANCE; Cuts Buying Power, Forcing Wages Up and Causing Industrial Costs to Climb | True | Wireless to THE NEW YORK TIMES.. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-c-j-hamilton-aide-at-6807-births-physician-of-cornwall-ont-for.html | DR. C. J. HAMILTON, AIDE AT 6,807 BIRTHS; Physician of Cornwall, Ont., for 58 Years Dies at 82-Had Served in Many Posts | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/british-prices-steadier-some-have-climbed-moderately-from-low.html | BRITISH PRICES STEADIER; Some Have Climbed Moderately From Low Levels of Year | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/properties-sold-in-two-boroughs-monroe-ave-site-in-bronx-to-be.html | PROPERTIES SOLD IN TWO BOROUGHS; Monroe Ave. Site in Bronx to Be Improved With a 24-Family Flat | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-william-buntin-of-staten-island-head-of-health-department-active.html | DR. WILLIAM BUNTIN OF STATEN ISLAND; Head of Health Department, Active in Civic Affairs, Dies After Brief Illness | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dwelling-is-sold-at-rye.html | Dwelling Is Sold at Rye | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/japanese-bonds-steady-london-noting-this-approves-firm-stand-toward.html | JAPANESE BONDS STEADY; London, Noting This, Approves Firm Stand Toward Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/celtics-and-sphas-triumph.html | Celtics and Sphas Triumph | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/betty-rafter-affianced.html | Betty Rafter Affianced | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/postoffice-saved-but-not-farleys-stumped-in-case-of-native-village.html | POSTOFFICE SAVED BUT NOT FARLEYS; Stumped in Case of Native Village, He Does Honors for Little Lincoln, Ind. | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/luncheon-and-dance-open-club-in-miami-mrs-mercer-moseley-and-dr-and.html | LUNCHEON AND DANCE OPEN CLUB IN MIAMI; Mrs. Mercer Moseley and Dr. and Mrs. L. O. Bricker Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/oil-firms-protest-mexican-pay-rises-american-british-statement.html | OIL FIRMS PROTEST MEXICAN PAY RISES; American - British Statement Hints They Plan Appeals to Washington, London | True | Special Cable to THE NEW YORK TIMES. | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/czechs-held-able-to-stave-off-foes-defenses-modeled-after-the.html | CZECHS HELD ABLE TO STAVE OFF FOES; Defenses Modeled After the French, but With the Original Greatly Improved Upon | True | By Frederick T. Birchall | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/export-prospects-sway-corn-market-broadest-overseas-inquiry-since.html | EXPORT PROSPECTS SWAY CORN MARKET; Broadest Overseas Inquiry Since 1929 Dominates Activities in Chicago | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/the-financial-week-as-the-yearend-approachesmixed-trends-last-week.html | THE FINANCIAL WEEK; As the Year-End Approaches-Mixed Trends Last Week to Industrial and Financial Markets | True | By Alexander D. Noyes | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/germans-suspicious-of-panay-dispatches-mcdonald-in-story-to-times.html | GERMANS SUSPICIOUS OF PANAY DISPATCHES; McDonald in Story to Times of London Seen as Attempting to Stir Up Americans | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/california-surprise-due-coach-planning-new-plays-to-use-on-alabama.html | CALIFORNIA SURPRISE DUE; Coach Planning New Plays to Use on Alabama | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/building-work-in-brookhaven.html | Building Work in Brookhaven | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/thomas-p-noonan.html | THOMAS P. NOONAN | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/wood-field-and-stream-gunner-spoils-his-shot.html | Wood, Field and Stream; Gunner Spoils His Shot | True | By Raymond R. Camp | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/109-cyclists-stage-sprints-in-100th-st-young-people-hold-variety-of.html | 109 CYCLISTS STAGE SPRINTS IN 100TH ST.; Young People Hold Variety of Races, Then Pedal Over to Charity Breakfast | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/recordtying-66s-give-ghezzi-nassau-golf-lead-at-204-ghezzi.html | Record-Tying 66s Give Ghezzi Nassau Golf Lead at 204; GHEZZI OVERTAKES SNEAD TO SET PACE | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/pupils-progress-linked-to-health-survey-in-city-schools-finds.html | PUPILS' PROGRESS LINKED TO HEALTH; Survey in City Schools Finds Social and Economic Causes Make Children 'Slow' | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/europe-britons-are-cheerful-despite-warnings-of-world-troubles.html | Europe; Britons Are Cheerful Despite Warnings of World Troubles | True | By Anne O'Hare McCormick | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/drive-for-500000-to-unionize-ford-u-a-w-a-assesses-members-1-for.html | DRIVE FOR $500,000 TO UNIONIZE FORD; U. A. W. A. Assesses Members $1 for Cause if They Work 5 Days or More a Month | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/letters-to-the-times-traffic-plan-a-stopgap.html | Letters to The Times; Traffic Plan a Stop-Gap | True | WPA Worker. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/recital-will-aid-club-service-men-to-benefit-from-the-event-this.html | RECITAL WILL AID CLUB; Service Men to Benefit From the Event This Afternoon | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/change-in-marriage-law.html | Change in Marriage Law | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/birdkeeper-at-zoo-on-birdmans-holiday-he-looks-after-pets-in-his.html | BIRDKEEPER AT ZOO ON BIRDMAN'S HOLIDAY; He Looks After Pets in His Spare Time, He Reveals as Cage Show Ends | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/nancy-m-woodbury-honored-at-party-mother-and-dr-and-mrs-charles.html | NANCY M. WOODBURY HONORED AT PARTY; Mother and Dr. and Mrs. Charles Tenney, Her Uncle and Aunt, Hosts for Debutante | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/pastors-deplore-dictatorship-era-dr-robbins-says-fight-on.html | PASTORS DEPLORE DICTATORSHIP ERA; Dr. Robbins Says Fight on Totalitarian System Must Center About Religion | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/students-give-operetta-marymount-college-cast-aids-christmas.html | STUDENTS GIVE OPERETTA; Marymount College Cast Aids Christmas Charity Fund | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/celtics-down-passon-21.html | Celtics Down Passon, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/mary-e-floyds-plans-will-be-wed-in-sewickley-home-to-walter-bacon.html | MARY E. FLOYD'S PLANS; Will Be Wed in Sewickley Home to Walter Bacon Jan. 8 | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/no-clue-to-rail-sabotage-20-questioned-in-vain-on-plot-to-wreck-l-i.html | NO CLUE TO RAIL SABOTAGE; 20 Questioned in Vain on Plot to Wreck L. I. Trains | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/meredith-is-urged-as-head-of-equity-seven-councilors-ask-him-to.html | MEREDITH IS URGED AS HEAD OF EQUITY; Seven Councilors Ask Him to Reconsider Refusal and Assail 'Internal Strife' | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/boston-conquers-red-wings-4-to-2-sands-and-weiland-tally-two-goals.html | BOSTON CONQUERS RED WINGS, 4 TO 2; Sands and Weiland Tally Two Goals Each to Keep Team in Group Lead | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/lifer-sends-judge-yule-card.html | Lifer' Sends Judge Yule Card | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/miss-ellen-l-haines-headed-womens-work-of-the-madison-square-church.html | MISS ELLEN L. HAINES; Headed Women's Work of the Madison Square Church House | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/marriage-announcement-1-no-title-marriages.html | Marriage Announcement 1 -- No Title; Marriages | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/british-stock-index-higher.html | British Stock Index Higher | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/young-woman-dies-in-fall.html | Young Woman Dies in Fall | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/assails-senate-inquiry-head-of-economic-council-sees-blow-to.html | ASSAILS SENATE INQUIRY; Head of Economic Council Sees Blow to Private Enterprise | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/hanita-e-b-janney-makes-her-debut-elizabeth-n-j-girl-introduced-at.html | HANITA E. B. JANNEY MAKES HER DEBUT; Elizabeth, N. J., Girl Introduced at Reception-Is Member of Colonial Families | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/christmas-mail-saved-when-truck-takes-fire.html | Christmas Mail Saved When Truck Takes Fire | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/musicians-fund-event-put-off.html | Musicians' Fund Event Put Off | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/pr-r-dividend-in-mail-215000-stockholders-to-get-75-cents-a-share.html | P. R. R. DIVIDEND IN MAIL; 215,000 Stockholders to Get 75 Cents a Share Today | True | Special to THE NEW YORK TIMES | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/goods-sales-spur-cotton-price-rise-sharp-increase-in-business-of.html | GOODS SALES SPUR COTTON PRICE RISE; Sharp Increase in Business of Mills Helps to Continue Advance for Week | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/hofmann-feted-plays-his-thanks-greeted-by-lehman-and-1000-at-dinner.html | HOFMANN, FETED, PLAYS HIS THANKS; Greeted by Lehman and 1,000 at Dinner, He Lets 6 Piano Selections Be His Reply | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/childrens-festival-wednesday.html | Children's Festival Wednesday | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/recessional-ms-in-british-museum-kiplings-1897-jubilee-poem-is.html | RECESSIONAL' MS. IN BRITISH MUSEUM; Kipling's 1897 Jubilee Poem Is Presented Through Baldwin, His Cousin | True | Special Cable to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/marines-take-16th-straight.html | Marines Take 16th Straight | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/truce-in-labor-disputes-during-holidays-urged-by-langstaff-as.html | Truce in Labor Disputes During Holidays Urged by Langstaff as Religious Duty | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/facts-for-villagers.html | FACTS FOR VILLAGERS | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/deaths.html | Deaths | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-pool-is-honored-congregation-shearith-israel-marks-his-30th.html | DR. POOL IS HONORED; Congregation Shearith Israel Marks His 30th Anniversary | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/mixed-trends-on-paris-bourse.html | Mixed Trends on Paris Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/gets-insurance-post-in-jersey.html | Gets Insurance Post in Jersey | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/westinghouses-doctors.html | WESTINGHOUSE'S DOCTORS | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/buys-farm-acreage-truck-gardener-acquires-large-tract-at-hicksville.html | BUYS FARM ACREAGE; Truck Gardener Acquires Large Tract at Hicksville | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/capital-hesitancy-upsets-the-franc-recent-return-of-expatriated.html | CAPITAL HESITANCY UPSETS THE FRANC; Recent Return of Expatriated Funds to France Ended With December | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/columbus-is-ready-for-winter-cruises-recreation-center-is-finished.html | COLUMBUS IS READY FOR WINTER-CRUISES; Recreation Center Is Finished for First Trip Wednesday in West Indies Series | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/irishamericans-win-21-kearny-soccer-team-conquers-new-york.html | IRISH-AMERICANS WIN, 2-1; Kearny Soccer Team Conquers New York Americans | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/agree-on-jersey-housing-sponsors-of-five-bills-meet-objections-of.html | AGREE ON JERSEY HOUSING; Sponsors of Five Bills Meet Objections of Critics | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/government-maturities-3636698500-in-year.html | Government Maturities $3,636,698,500 in Year | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/presidents-aunt-is-here.html | President's Aunt Is Here | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/one-more-pennant-macks-wish-at-75-birthday-thursday-he-now-looks.html | ONE MORE PENNANT, MACK'S WISH AT 75; Birthday Thursday, He Now Looks His Age, Veteran Leader of Athletics Says | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/new-mobile-army-halts-rebel-aims-madrids-modern-equipment-held.html | NEW MOBILE ARMY HALTS REBEL AIMS; Madrid's Modern Equipment Held Sufficient in Power to Check Franco Drive | True | By Lawrencea. Fernsworth | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/kitten-heeds-boy-not-officers.html | Kitten Heeds Boy, Not Officers | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/rumanian-envoy-quits-at-capital-davila-once-high-in-peasant-party.html | RUMANIAN ENVOY QUITS AT CAPITAL; Davila, Once High in Peasant Party, Will Re-enter Politics at Home, Friends Say | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/viscose-announces-some-price-cuts-finer-denier-rayons-reduced-3-to.html | VISCOSE ANNOUNCES SOME PRICE CUTS; Finer Denier Rayons Reduced 3 to 11 Cents a Pound--No Change in Large Yarns | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/herrara-knocks-out-bill.html | Herrara Knocks Out Bill | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/dr-perry-delivers-valedictory-sermon-retiring-episcopal-presiding.html | DR. PERRY DELIVERS VALEDICTORY SERMON; Retiring Episcopal Presiding Bishop Speaks in Capital-To Be Here Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/charles-k-keller.html | CHARLES K. KELLER | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/to-aid-scholarship-fund-smith-college-club-to-hold-card-party-jan.html | TO AID SCHOLARSHIP FUND; Smith College Club to Hold Card Party Jan. 15 | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/recipe-for-inner-peace-rev-s-m-shoemaker-says-one-must-seek-out-his.html | RECIPE FOR INNER PEACE; Rev. S. M. Shoemaker Says One Must Seek Out His First Error | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/apologize-for-radio-skit-sponsors-of-adam-and-eve-program-express.html | APOLOGIZE FOR RADIO SKIT; Sponsors of 'Adam and Eve' Program Express Regret | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/general-foods-employes-insured.html | General Foods Employes Insured | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/jews-in-mexico-hit-antiforeign-bill-expected-to-pass-the-senate.html | JEWS IN MEXICO HIT; Anti-Foreign Bill Expected to Pass the Senate Before Dec. 31 | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/fosdick-calls-jesus-the-great-realist-says-his-message-is-needed-to.html | FOSDICK CALLS JESUS THE GREAT REALIST; Says His Message Is Needed to Combat Trend to Instill 'Wholesale Salvation' | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/lewis-keller.html | LEWIS KELLER | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/orange-tigers-set-pace-beat-112th-f-a-trio-by-164-12silver-brook.html | ORANGE TIGERS SET PACE; Beat 112th F. A. Trio by 164-1/2--Silver Brook Triumphs | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/london-with-money-easy-looks-to-the-bank-to-meet-yearend-needs-with.html | London, With Money Easy, Looks to the Bank To Meet Year-End Needs With Usual Success | True | Wireless to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/flares-guidelondon-buses-as-heavy-fog-covers-city.html | Flares GuideLondon Buses As Heavy Fog Covers City | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/automat-strikers-get-ultimatum-state-mediator-demands-an-end-of.html | AUTOMAT STRIKERS GET ULTIMATUM; State Mediator Demands an End of Mass Demonstrations if He Intervenes | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/students-flee-fire-in-house-at-hobart-threestory-theta-delta-ch.html | STUDENTS FLEE FIRE IN HOUSE AT HOBART; Three-Story Theta Delta Ch Building Is Destroyed as 17 Members Escape in Smoke | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/s-s-nortons-jr-hosts-give-supper-after-christening-of-their-two.html | S. S. NORTONS JR. HOSTS; Give Supper After Christening of Their Two Daughters | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/einstein-guest-at-zion-dinner.html | Einstein Guest at Zion Dinner | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/old-thesis-questioned-dr-speers-holds-it-harder-to-receive-than-to.html | OLD THESIS QUESTIONED; Dr. Speers Holds It Harder to Receive Than to Give | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/mrs-john-f-melliday.html | MRS. JOHN F. MELLIDAY | True | | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/mullowney-takes-final-beats-moody-in-four-games-in-class-c-squash.html | MULLOWNEY, TAKES FINAL; Beats Moody in Four Games in Class C Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/major-lee-e-walker.html | MAJOR LEE E. WALKER | True | Special to THE NEW YORK TIMES. | C1B 360943 |
| 1937-12-20 | 1937-12-20 | https://www.nytimes.com/1937/12/20/archives/lincoln-tunnel-to-get-mighty-wrecking-truck.html | Lincoln Tunnel to Get Mighty Wrecking Truck | True | | C1B 360943 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/47-p-r-canvassers-had-police-records-files-show-offenses-ranged.html | 47 P. R. CANVASSERS HAD POLICE RECORDS; Files Show Offenses Ranged From Larceny to Violation of Sullivan Law | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/plea-on-college-studied-staten-island-request-taken-up-by-board.html | PLEA ON COLLEGE STUDIED; Staten Island Request Taken Up by Board | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mrs-houston-dunn-former-head-of-pennsylvania-grand-opera-company.html | MRS. HOUSTON DUNN; Former Head of Pennsylvania Grand Opera Company | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/turkey-promotes-mining-threeyear-plan-devised-to-aid-development-of.html | TURKEY PROMOTES MINING; Three-Year Plan Devised to Aid Development of Resources | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/barrie-mss-sold-auction-romantic-new-yorker-acquires-peter-pan-and.html | BARRIE MSS. SOLD; AUCTION ROMANTIC; New Yorker Acquires 'Peter Pan and Wendy' for ?7560 at Bidding in London | True | Wireless to THE NEW YORK TIMES | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/fire-department.html | Fire Department | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/w-b-brinton.html | W. B. BRINTON | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/cheaper-lambs-forecast-department-of-agriculture-reports-on-current.html | CHEAPER LAMBS FORECAST; Department of Agriculture Reports on Current Season | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/therese-ligon-engaged-baltimore-girl-will-be-the-bride-of-william-f.html | THERESE LIGON ENGAGED; Baltimore Girl Will Be the Bride of William F. Mills | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/debutante-party-for-miss-richard-society-greets-her-at-larg-supper.html | DEBUTANTE PARTY FOR MISS RICHARD; Society Greets Her at Larg Supper Dance Given in the Ritz-Carlton by Parents | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/city-a-c-triumphs-in-squash-tourney-downs-harvard-club-32-for.html | CITY A. C. TRIUMPHS IN SQUASH TOURNEY; Downs Harvard Club, 3-2, for Seventh Victory in Class B League Competition | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/whistler-etchings-are-stolen.html | Whistler Etchings Are Stolen | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/william-h-commons.html | WILLIAM H. COMMONS | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/counter-dealers-ask-federal-aid-legislation-suggested-that-would.html | COUNTER DEALERS ASK FEDERAL AID; Legislation Suggested That Would Give Official Status to Association | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/supper-dance-given-for-mary-m-taylor-garden-city-girls-parents-the.html | SUPPER DANCE GIVEN FOR MARY M. TAYLOR; Garden City Girl's Parents, the Willard U. Taylors, Are Hosts in Their Home | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/25-ford-workers-seized-with-guns-sheriffs-deputies-report-finding.html | 25 FORD WORKERS SEIZED WITH GUNS; Sheriff's Deputies Report Finding 82 Weapons on Way to Kansas City Plant | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/britain-leads-race-to-rebuild-navies-new-issue-of-janes-year-book.html | BRITAIN LEADS RACE TO REBUILD NAVIES; New Issue of 'Jane's' Year Book Shows She Is Far Ahead of Rivals in Rearmament | True | By Ferdinand Kuhn Jr. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/concert-a-tribute-to-stradivarius-orchestra-and-two-quartets-play.html | CONCERT A TRIBUTE TO STRADIVARIUS; Orchestra and Two Quartets Play Only on Instruments Made by the Master | True | By Olin Downes | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ice-follies-opens-in-holiday-colors-christmas-designs-of-holly-and.html | ICE FOLLIES OPENS IN HOLIDAY COLORS; Christmas Designs of Holly and Poinsettias Frozen in Rink at the Garden | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/johnson-to-be-honored-testimonial-for-veteran-hockey-star-planned.html | JOHNSON TO BE HONORED; Testimonial for Veteran Hockey Star Planned Next Week | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/coal-schedules-fixed-loaded-prices-at-mines-range-from-166-to-390.html | COAL SCHEDULES FIXED; Loaded Prices at Mines Range From $1.66 to $3.90 | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/adelphi-must-submit-plan.html | Adelphi Must Submit Plan | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/on-basketball-courts-sticks-to-short-passes.html | On Basketball Courts; Sticks to Short Passes | True | By Francis J. O'Riley | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/police-department.html | Police Department | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/seeks-leading-uscrews-marietta-college-plans-regatta-on-ohio-next.html | SEEKS LEADING U.S.CREWS; Marietta College Plans Regatta on Ohio Next July | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/certificate-holders-get-40643.html | Certificate Holders Get $40,643 | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/japanese-general-accuses-panay-but-retracts-amid-contradictions.html | Japanese General Accuses Panay, But Retracts Amid Contradictions; Army Spokesman Finally Concedes Gunboat Did Not Shell Tokyo Troops-He Absolves Military of Machine-Gunning Craft | True | By Hallett Abend | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/miss-silvia-gould-honored-at-dinner-brideelect-and-her-fiance.html | MISS SILVIA GOULD HONORED AT DINNER; Bride-Elect and Her Fiance, Charles D. Thomson, Guests of Miss Barbara Symmes | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/eden-challenges-rome-propaganda-britain-wont-startfriendship-talks.html | EDEN CHALLENGES ROME PROPAGANDA; Britain Won't StartFriendship Talks Until Campaign in Near East Is Stopped | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mexican-workers-ask-hearst-ranch-land-cardenas-urged-to-nationalize.html | MEXICAN WORKERS ASK HEARST RANCH LAND; Cardenas Urged to Nationalize 45,000 Acres of Famed Babicora Property | True | Special Cable to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/lily-pons-appears-at-bagby-musical-jussi-bjoerling-and-beveridge.html | LILY PONS APPEARS AT BAGBY MUSICAL; Jussi Bjoerling and Beveridge Webster Also Heard at 401st Concert of Series | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/cristiana-lord-gets-reno-divorce-daughter-of-princess-torlonia.html | CRISTIANA LORD GETS RENO DIVORCE; Daughter of Princess Torlonia Charged Cruelty to Daniel Lord-Wed in 1935 | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/n-y-u-overwhelms-wagner-team-7521-remains-undefeated-with-fast.html | N. Y. U. OVERWHELMS WAGNER TEAM, 75-21; Remains Undefeated With Fast Attack in Basketball Game on Heights Court | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/christmas-fetes-get-early-start-round-of-parties-for-aged-children.html | CHRISTMAS FETES GET EARLY START; Round of Parties for Aged, Children and Needy Ushers In Holiday Season | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/sworn-in-as-justice.html | SWORN IN AS JUSTICE | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/book-notes.html | BOOK NOTES | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/art-of-gershwin-put-on-exhibition-late-composers-only-oneman-show.html | ART OF GERSHWIN PUT ON EXHIBITION; Late Composer's Only One-Man Show Reveals Talent of Considerable Promise | True | By Edward Alden Jewell | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/17-more-bank-properties-sold.html | 17 More Bank Properties Sold | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/bo-oks-of-the-times-eternal-verities.html | BO OKS OF THE TIMES; Eternal Verities | True | By Ralph Thompson | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/van-devanter-aids-depauw.html | Van Devanter Aids DePauw | True | Special to THE NEW YORK TIMES. | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/furr-gains-verdict-in-8round-contest-washington-boxer-outpoints.html | FURR GAINS VERDICT IN 8-ROUND CONTEST; Washington Boxer Outpoints Lancaster at St. NicholasRobinson Stops Pross | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/sarron-defeats-ingram.html | Sarron Defeats Ingram | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/michigan-crushes-dartmouth-4217-townsend-scoring-13-points-and.html | MICHIGAN CRUSHES DARTMOUTH, 42-17; Townsend, Scoring 13 Points and Setting Up Many More, Stars at White Plains | True | By Joseph M. Sheehan | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/business-world-rush-orders-for-fur-coats.html | Business World; Rush Orders for Fur Coats | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/edward-t-marlatt-former-principal-of-hackensack-high-school-dies.html | EDWARD T. MARLATT; Former Principal of Hackensack High School Dies Here | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/cuban-senate-passes-general-amnesty-bill-machado-and-aides-will-be.html | CUBAN SENATE PASSES GENERAL AMNESTY BILL; Machado and Aides Will Be Freed When the House Votes for New Amendments | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/catholic-poets-hear-countess.html | Catholic Poets Hear Countess | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/business-failures-rise-total-for-latest-period-was-200-against-179.html | BUSINESS FAILURES RISE; Total for Latest Period Was 200, Against 179 Last Year | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/nassau-bridge-contract-let.html | Nassau Bridge Contract Let | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/kills-wife-with-teacup-superintendent-held-after-fatal-argument-in.html | KILLS WIFE WITH TEACUP; Superintendent Held After Fatal Argument in Home | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/gets-nurse-examiner-ro.html | Gets Nurse examiner ro | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/hires-predecessors-men-grand-machinery-exchange-in-waterbury-begins.html | HIRES PREDECESSOR'S MEN; Grand Machinery Exchange in Waterbury Begins Operations | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/air-tourist-levine-jailed-for-2-years-first-plane-passenger-to-hop.html | AIR TOURIST LEVINE JAILED FOR 2 YEARS; First Plane Passenger to Hop Atlantic Is Sentenced Here as a Smuggler | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/governors-to-open-new-tunnel-today-lehman-and-hoffman-to-lead.html | GOVERNORS TO OPEN NEW TUNNEL TODAY; Lehman and Hoffman to Lead Separate Dedications at Lincoln Vehicular Tube | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/drillon-of-leafs-leads-in-scoring-remains-at-top-in-national-hockey.html | DRILLON OF LEAFS LEADS IN SCORING; Remains at Top in National Hockey League Race With a Total of 19 Points | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/carlos-vierra.html | CARLOS VIERRA | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/news-of-the-stage-ina-claire-for-the-new-lonsdale-playkatharine.html | NEWS OF THE STAGE; Ina Claire for the New Lonsdale Play-Katharine Cornell Considers Role in Robert's Wife' | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/fairless-honored-in-pittsburgh.html | Fairless Honored in Pittsburgh | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/girls-are-honored-at-dolphin-dange-first-event-of-the-series-is.html | GIRLS ARE HONORED AT DOLPHIN DANGE; First Event of the Series is Held for a Large Group of Sub-Debutantes | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/gina-cigna-saves-opera-rehearsal-3000-members-of-the-opera-guild.html | GINA CIGNA SAVES OPERA REHEARSAL; 3,000 Members of the Opera Guild Hear Her, Suddenly Called in Emergency | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/bingham-is-buried-with-simple-rites-bishop-emerituswoodcock-and.html | BINGHAM IS BURIED WITH SIMPLE RITES; Bishop EmeritusWoodcock and Envoy's Pastor Officiate in Notables' Presence | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/speed-utility-act-test-government-joins-bond-share-for-quick.html | SPEED UTILITY ACT TEST; Government Joins Bond & Share for Quick Decision | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/koverly-pins-hader.html | Koverly Pins Hader | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mary-voorheess-debut-dinner-dance-is-given-for-her-at-the-pierre.html | MARY VOORHEES'S DEBUT; Dinner Dance Is Given for Her at the Pierre | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/63-in-fatal-riot-fined-chicago-court-accepts-guilty-pleas-in.html | 63 IN FATAL RIOT FINED; Chicago Court Accepts Guilty Pleas in Memorial Day Case | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/gerona-mutiny-reported-french-border-closed.html | Gerona Mutiny Reported; French Border Closed | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/8900-in-new-gifts-for-hospital-fund-mrs-j-william-clark-sends-3000a.html | $8,900 IN NEW GIFTS FOR HOSPITAL FUND; Mrs. J. William Clark Sends $3,000-A. J. McIntoshes Contribute $1,000 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/formula-is-sought-japans-foreign-office-obliged-to-satisfy-army-and.html | FORMULA IS SOUGHT; Japan's Foreign Office Obliged to Satisfy Army and Navy | True | By Hugh Byas | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/40-miles-an-hour-at-night-to-be-jersey-speed-limit.html | 40 Miles an Hour at Night To Be Jersey Speed Limit | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/kantrowitz-gains-at-net-turns-back-stater-60-61-in-junior-indoor.html | KANTROWITZ GAINS AT NET; Turns Back Stater, 6-0, 6-1, in Junior Indoor Title Play | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/heads-dinner-committee.html | Heads Dinner Committee | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/wellesley-students-aid-china.html | Wellesley Students Aid China | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/pullman-farerise-case-company-presents-data-for-10-increase-to-i-c.html | PULLMAN FARE-RISE CASE; Company Presents Data for 10% Increase to I. C. C. | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/edith-mccormick-home-sale.html | Edith McCormick Home Sale | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/holiday-weekend-skiing-crowds-cause-railroads-to-add-trains.html | Holiday Week-End Skiing Crowds Cause Railroads to Add Trains; Schedule Heavier Than Last Year Despite Uncertain Snow Conditions Resorts in North Boast Developnment of Sport | True | By Frank Elkins | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/price-of-coffee-seat-off-1200.html | Price of Coffee Seat Off $1,200 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/smeterlin-heard-in-a-piano-recital-half-of-program-in-town-hall.html | SMETERLIN HEARD IN A PIANO RECITAL; Half of Program in Town Hall Devoted to the Music of Polish Composers | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/attackers-claim-center-of-teruel-three-government-column-said-to.html | ATTACKERS CLAIM CENTER OF TERUEL; Three Government Column Said to Have Fought Way Into Key City in East | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/alabama-off-today-for-rose-bowl-game-hard-scrimmage-finds-squad-in.html | ALABAMA OFF TODAY FOR ROSE BOWL GAME; Hard Scrimmage Finds Squad in Shape-California Works on Fundamentals | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/150-to-see-ice-bowl-game.html | 150 to See Ice Bowl Game | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/to-salvage-liner-hoover-operators-say-work-on-the-vessel-awaits.html | TO SALVAGE LINER HOOVER; Operators Say Work on the Vessel Awaits Favorable Weather | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/star-class-group-in-debate-on-rig-western-long-island-sound-members.html | STAR CLASS GROUP IN DEBATE ON RIG; Western, Long Island Sound Members Defeat Motion to Bar Flexible Type | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/parliamentary-rows-wearying-to-barton-he-returns-convinced-north.html | PARLIAMENTARY ROWS WEARYING TO BARTON; He Returns Convinced North and South Are Legislating Against Each Other | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/the-text-of-the-high-court-majority-opinion-barring-wire-tapping.html | The Text of the High Court Majority Opinion Barring Wire Tapping Evidence; SUPREME COURT OF THE UNITED STATES. | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/iowa-club-pays-big-dividend.html | Iowa Club Pays Big Dividend | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/five-named-by-hunter-society.html | Five Named by Hunter Society | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mrs-lehman-visits-sale-for-the-blind-governors-wife-purchases-many.html | MRS. LEHMAN VISITS SALE FOR THE BLIND; Governor's Wife Purchases Many Articles for Gifts-Receipts for 3 Weeks $20,000 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/capt-mortimer-carman-pilot-of-fishing-boat-selnada-dies-of.html | CAPT. MORTIMER CARMAN; Pilot of Fishing Boat Selnada Dies of Pneumonia at 38 | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mitchell-leaves-marshall-field.html | Mitchell Leaves Marshall Field | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/man-killed-in-subway-driver-kidnadded-truck-seizec.html | Man Killed in Subway; Driver KidnaDDed. Truck Seizec | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/college-lifts-ban-on-dancing.html | College Lifts Ban on Dancing | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/1940-olympic-dates-chosen.html | 1940 Olympic Dates Chosen | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/a-correction.html | A Correction | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/troth-announced-of-esther-gurney-daughter-of-garden-city-l-i-couple.html | TROTH ANNOUNCED OF ESTHER GURNEY; Daughter of Garden City, L. I., Couple Will Be Married to William Cruikshank | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/the-rescued-hymn.html | THE RESCUED HYMN | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/bostonian-robbed-in-cannes.html | Bostonian Robbed in Cannes | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | BY John Drebinger | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/charles-s-hayden-democratic-aide-57-served-on-the-congressional.html | CHARLES S. HAYDEN, DEMOCRATIC AIDE, 57; Served on the Congressional Committee Since 1932-Long a Washington Correspondent | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/democracy-union-formed-new-group-will-fight-for-free-government.html | DEMOCRACY UNION FORMED; New Group Will Fight for Free Government System | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/casualties-by-autos-declined-last-week-police-records-show.html | CASUALTIES BY AUTOS DECLINED LAST WEEK; Police Records Show Continued Drop Compared With the Figures for Last Year | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/hague-labor-war-faces-test-today-both-sides-issue-barrages-of.html | HAGUE LABOR WAR FACES TEST TODAY; Both Sides Issue Barrages of Words-Defense League to Hold Mass Meeting | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/cubs-beat-bees-by-close-margin-for-national-league-team-fielding.html | Cubs Beat Bees by Close Margin for National League Team Fielding Honors; WHITEHEAD ON TOP WITH .974 AVERAGE | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/prompt-spy-deportation-is-sought-in-senate-bill.html | Prompt Spy Deportation Is Sought in Senate Bill | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/heads-brooklyn-scout-council.html | Heads Brooklyn Scout Council | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/general-hamilton-ballistics-expert-retired-army-officer-passed-40.html | GENERAL HAMILTON, BALLISTICS EXPERT; Retired Army Officer Passed 40 Years in the Artillery Dies in Maryland at 66 | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mann-offered-match-with-louis-in-garden-young-heavyweight.html | MANN OFFERED MATCH WITH LOUIS IN GARDEN; Young Heavyweight Considering Jacobs's Proposal for a Title Bout Feb. 23 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mrs-f-m-warburg-gets-jewish-post-she-succeeds-late-husband-as.html | MRS. F. M. WARBURG GETS JEWISH POST; She Succeeds Late Husband as Honorary Chairman of Distribution Committee | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/crews-retirement-demanded.html | Crews Retirement Demanded | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/belgrade-names-agent-to-franco.html | Belgrade Names Agent to Franco | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/no-indicting-doe-in-motors-inquiry-federal-grand-jurors-reveal-this.html | NO INDICTING DOE IN MOTORS INQUIRY; Federal Grand Jurors Reveal This Upon Dismissal by Court Clerk in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/steel-strikers-guilty-nine-ohioans-convicted-of-obstructing-main-at.html | STEEL STRIKERS GUILTY; Nine Ohioans Convicted of Obstructing Main at the Mills | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/23-states-unite-in-inquiry-on-oil-form-national-conference-to-study.html | 23 STATES UNITE IN INQUIRY ON OIL; Form National Conference to Study the Industry From Consumer's Point of View | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/i-r-t-hearing-again-deferred.html | I. R. T. Hearing Again Deferred | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/affirms-roads-budget-court-approves-3464336-for-the-st-louissan.html | AFFIRMS ROAD'S BUDGET; Court Approves $3,464,336 for the St. Louis-San Francisco | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/fights-plan-to-lift-levy-southern-pacific-says-kentucky-would-tax.html | FIGHTS PLAN TO LIFT LEVY; Southern Pacific Says Kentucky Would Tax It Twice | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/man-dies-in-fall-at-hotel.html | Man Dies in Fall at Hotel | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mrs-julian-a-gregory-wife-of-former-mayor-of-east-orange-active-in.html | MRS. JULIAN A. GREGORY; Wife of Former Mayor of East Orange Active in Club Work | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/guinea-doric-wins-new-orleans-race-emery-colorbearer-defeats.html | GUINEA DORIC WINS NEW ORLEANS RACE; Emery Color-Bearer Defeats Hermone by Nose in Mileand-70-Yard Feature | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/the-civil-service.html | The Civil Service | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/new-york-woman-receiving-papal-decoration.html | NEW YORK WOMAN RECEIVING PAPAL DECORATION | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/stocks-in-london-paris-and-berlin-approach-of-holidays-limits.html | STOCKS IN LONDON, PARIS AND BERLIN; Approach of Holidays Limits British Market's ActivityInvestments Strong | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/300-hospital-children-at-times-square-party.html | 300 Hospital Children At Times Square Party | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/news-and-notes-of-the-advertising-world-drug-ad-group-offers-plan.html | News and Notes of the Advertising World; Drug Ad Group Offers Plan | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/windsors-at-cannes-couple-leave-paris-for-short-visit-on-the.html | WINDSORS AT CANNES; Couple Leave Paris for Short Visit on the Riviera | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/rosamond-and-therese-mary-louise-lord.html | Rosamond and Therese Mary Louise Lord | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/frattini-stops-lovings.html | Frattini Stops Lovings | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/u-s-joins-fugitive-hunt-warrant-is-issued-for-wendell-bowers-as.html | U. S. JOINS FUGITIVE HUNT; Warrant Is Issued for Wendell Bowers as Woman Slayer | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/hanes-sells-chicago-seat.html | Hanes Sells Chicago Seat | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/to-pay-50-mortgage-dividend.html | To Pay 50% Mortgage Dividend | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/falling-icicle-kills-child.html | Falling Icicle Kills Child | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/28-police-to-get-medals-6-men-in-sanitation-bureau-also-to-receive.html | 28 POLICE TO GET MEDALS; 6 Men in Sanitation Bureau Also to Receive Heroism Awards | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/denies-dealer-coercion-detroiter-attacks-washington-charge-over.html | DENIES DEALER COERCION; Detroiter Attacks Washington Charge Over Ford Windmill | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/buys-long-island-city-block.html | Buys Long Island City Block | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/security-loans-show-a-decline-federal-reserve-reports-for-member.html | SECURITY LOANS SHOW A DECLINE; Federal Reserve Reports for Member Banks in 101 Cities 'for Week to Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/clarkson-sextet-wins-94.html | Clarkson Sextet Wins, 9-4 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/court-halts-liquor-price-cuts.html | Court Halts Liquor Price Cuts | True | Special to THE NEW YORK TIMES. | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/woodside-to-get-124-small-houses-winston-group-files-plans-for.html | WOODSIDE TO GET 124 SMALL HOUSES; Winston Group Files Plans for Development at 78th to 80th Sts., 19th to 21st Aves. | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/catharine-to-call-parley-on-housing-new-president-of-national-body.html | CATHARINE TO CALL PARLEY ON HOUSING; New President of National Body to Invite Representatives of All Groups Concerned | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/corrupt-rule-laid-to-a-woman-mayor-report-to-jersey-assembly-on.html | CORRUPT RULE LAID TO A WOMAN MAYOR; Report to Jersey Assembly on Affairs of Wildwood Scores Miss Bradway | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/news-of-the-screen-paramount-buys-devals-soubrette-for-franceska.html | NEWS OF THE SCREEN; Paramount Buys Deval's 'Soubrette' for Franceska Gaal-Stars Plan New York Holiday Visits | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/appetizers.html | APPETIZERS | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/evans-clark-quits-city-housing-body-economic-adviser-says-la.html | EVANS CLARK QUITS CITY HOUSING BODY; Economic Adviser Says La Guardia's Rows Have Hurt Authority's Prestige. | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/heads-artist-congress-stuart-davis-new-chairmanmax-weber-gets.html | HEADS ARTIST CONGRESS; Stuart Davis New ChairmanMax Weber Gets Honorary Post | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/rev-r-w-trenbath-dies-here-in-street-rector-of-montclair-church-for.html | REV. R. W. TRENBATH DIES HERE IN STREET; Rector of Montclair Church for 22 Years Was Shopping for Christmas With Wife | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/nyack-allyear-home-bought.html | Nyack All-Year Home Bought | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/otto-rupprecht.html | OTTO RUPPRECHT | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/events-today.html | EVENTS TODAY | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/brazil-is-studying-foreign-debt-plans-exchange-control-also-taken.html | BRAZIL IS STUDYING FOREIGN DEBT PLANS; Exchange Control Also Taken Up in Extension of Vargas's Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ludendorff.html | LUDENDORFF | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/faileylivingston.html | Failey--Livingston | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/countess-will-make-a-long-foreign-tour-haugwitzreventlows-to-pass-a.html | COUNTESS WILL MAKE A LONG FOREIGN TOUR; Haugwitz-Reventlows to Pass a Few Weeks at St. Moritz First, Statement Says | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/scarsdale-plots-bought-business-site-sold-on-bedford-road-mount.html | SCARSDALE PLOTS BOUGHT; Business Site Sold on Bedford Road, Mount Kisco | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/harlem-art-center-is-formally-opened-mrs-roosevelt-visitor-at-new.html | HARLEM ART CENTER IS FORMALLY OPENED; Mrs. Roosevelt, Visitor at New WPA Project, Praises It as 'a Splendid Enterprise' | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/jamaica-block-front-to-be-sold.html | Jamaica Block Front to Be Sold | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/f-h-cone-luncheon-host-entertains-at-india-house-for-miss-gertrude.html | F. H. CONE LUNCHEON HOST; Entertains at India House for Miss Gertrude Le Boutillier | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/skidmore-dormitory-burns.html | Skidmore Dormitory Burns | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/christmas-bonuses-ballantine-sons.html | CHRISTMAS BONUSES; Ballantine & Sons | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/frank-b-kellogg-better.html | Frank B. Kellogg Better | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/albert-houghton-publisher-is-dead-retired-partner-in-houghton.html | ALBERT HOUGHTON, PUBLISHER, IS DEAD; Retired Partner in Houghton Mifflin Company Retained Post as a Director | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/baba-exmember-of-tokyo-cabinet-former-head-of-the-finance-and-home.html | BABA, EX-MEMBER OF TOKYO CABINET; Former Head of the Finance and Home Ministries Is Dead at Age of 58 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/oconnell-kidnapper-dies-washington-reveals-passing-of-burke-in.html | O'CONNELL KIDNAPPER DIES; Washington Reveals Passing of Burke in Pennsylvania Prison | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/hepburn-reveals-letters-from-king-ontario-premier-says-they-show.html | HEPBURN REVEALS LETTERS FROM KING; Ontario Premier Says They Show Canadian Premier Conferred on Seaway With Roosevelt | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mrs-frank-skiff-has-florida-party-entertains-at-the-palm-beach-bath.html | MRS. FRANK SKIFF HAS FLORIDA PARTY; Entertains at the Palm Beach Bath and Tennis Club for Her House Guests | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/dizzy-dean-is-rated-no-i-disappointment-collapse-of-the-reds-voted.html | DIZZY DEAN IS RATED NO. I DISAPPOINTMENT; Collapse of the Reds Voted Next in Poll by Associated Press for 1937 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/2300000-ccc-youths-ready-for-war-firstclass-fighting-men-says.html | 2,300,000 CCC Youths Ready for War; 'First-Class Fighting Men,' Says Fechner | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/dividends-voted-by-corporations-amoskeag-company-will-pay-2-on-the.html | DIVIDENDS VOTED BY CORPORATIONS; Amoskeag Company Will Pay $2 on the Common Stock Out of 1937 Earnings | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/sec-sets-trust-hearings.html | SEC Sets Trust Hearings | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to NeW York | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/james-to-wrestle-murphy.html | James to Wrestle Murphy | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/society-welcomes-miss-ida-l-larkin-parentss-introduce-debutante-at.html | SOCIETY WELCOMES MISS IDA L. LARKIN; Parentss Introduce Debutante at Dinner Dance in Rainbow Room, Rockefeller Center | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/city-a-c-wins-at-handball.html | City A. C. Wins at Handball | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/big-space-leased-in-three-buildings-iron-furniture-firm-takes-10000.html | BIG SPACE LEASED IN THREE BUILDINGS; Iron Furniture Firm Takes 10,000 Square Feet in East 32d Street | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/lofts-to-be-altered-upper-floors-to-be-removed-from-broadway.html | LOFTS TO BE ALTERED; Upper Floors to Be Removed From Broadway Buildings | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/in-the-nation-to-fight-for-labor-standards-bill-another-day.html | In The Nation; To Fight for Labor Standards Bill Another Day | True | By Arthur Krock | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/the-play-federal-theatre-dispatches-two-troupes-of-strolling.html | THE PLAY; Federal Theatre Dispatches Two Troupes of Strolling Players in a Nativity Drama | True | By Brooks Atkinson | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/rain-injures-nicaragua-crops.html | Rain Injures Nicaragua Crops | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/japanese-organizations-back-panay-relief-fund.html | Japanese Organizations Back Panay 'Relief' Fund | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/safe-drivers-to-get-insurance-rewards-38-companies-to-return-15-of.html | Safe Drivers to Get Insurance Rewards; 38 Companies to Return 15% of Policies | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/yugoslav-plans-trip-premier-to-visit-germanymove-to-sell-him-arms.html | YUGOSLAV PLANS TRIP; Premier to Visit GermanyMove to Sell Him Arms Likely | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/48-die-in-fire-in-japan-film-of-war-in-china-blazes-up-while-being.html | 48 DIE IN FIRE IN JAPAN; Film of War in China Blazes Up While Being Shown in a School | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mellon-portrait-to-oust-mcadoos-at-treasury.html | Mellon Portrait to Oust McAdoo's at Treasury | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/colony-club-dance-for-barbara-orvis-debutante-introduced-at-tea-by.html | COLONY CLUB DANCE FOR BARBARA ORVIS; Debutante Introduced at Tea by Mother and Grandparents, Mr. and Mrs. Edwin Orvis | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/r-o.html | R. O." | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/utility-to-reduce-capital-quebec-power-calls-meeting-of.html | UTILITY TO REDUCE CAPITAL; Quebec Power Calls Meeting of Shareholders to Act on Plan | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/miss-barbara-field-and-anthony-a-bliss-are-married-in-church-of.html | Miss Barbara Field and Anthony A. Bliss Are Married in Church of Heavenly Rest | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/thug-gets-30-to-60-years-convicted-of-robbing-night-club-dancer-in.html | THUG GETS 30 TO 60 YEARS; Convicted of Robbing Night Club Dancer in Her Hotel Room | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/senate-democrats-praise-manifesto-burke-offers-it-for-record-and.html | SENATE DEMOCRATS PRAISE 'MANIFESTO'; Burke Offers It for Record and Bailey Champions It as One of Its Authors | True | By Turner Catledge | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/dwight-school-beats-brooklyn-poly-cubs-gains-basketball-verdict-by.html | DWIGHT SCHOOL BEATS BROOKLYN POLY CUBS; Gains Basketball Verdict by 30-24-Regis Stops Power Five Other Results | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/d-c-barnes-named-utility-president-elected-by-engineers-public.html | D. C. BARNES NAMED UTILITY PRESIDENT; Elected by Engineers Public Service to Succeed S. B. Tuell at Special Board Meeting | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/theatre-ticket-agents-fined.html | Theatre Ticket Agents Fined | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/unions-denounce-police-inspector-fight-promotion-threaten-big.html | UNIONS DENOUNCE POLICE INSPECTOR, FIGHT PROMOTION; Threaten Big Demonstration Unless La Guardia Hears Charges Against Lobdell | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/road-hits-protests-by-bank-on-financing-the-denver-rio-grande-files.html | ROAD HITS PROTESTS BY BANK ON FINANCING; The Denver & Rio Grande Files With I. C. C. Citing the Central Hanover | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/cotton-is-run-up-on-broad-buying-best-quotations-at-close-are.html | COTTON IS RUN UP ON BROAD BUYING; Best Quotations at Close Are Caused by Rise Failing to Draw Out Contracts | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/meredith-assumes-chief-equity-post-elected-first-vice-president.html | MEREDITH ASSUMES CHIEF EQUITY POST; Elected First Vice President, With Presidential Duties, by Vote of Council | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/st-johns-team-broke-even.html | St. John's Team Broke Even | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/villanova-scores-4736-halts-springfield-five-for-6th-in.html | VILLANOVA SCORES, 47-36; Halts Springfield Five for 6th in Row-Duzminski Stars | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/aau-to-control-cycling-national-association-alliance-comes-to-an.html | A.A.U. TO CONTROL CYCLING; National Association Alliance Comes to an End | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/new-offense-technique-credited-to-ludendorff-in-the-world-war-with.html | New Offense Technique Credited To Ludendorff in the World War; With Aides He Devised Ways of Recreating Surprise to Offset Defense Superiority--But Old Ideas Hindered Him | True | By Capt. B. H. Liddell Hart | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/greenleaf-halts-crane-by-1251-with-unfinished-high-run-of-122-world.html | Greenleaf Halts Crane by 125-1, With Unfinished High Run of 122; World Pocket Billiard Champion Now Leads, 1,261-418- Matinee Block Goes to Him, 132-83, in Ten Innings | True | By Louis Effrat | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/9-destroyers-sail-suddenly-on-coast-leave-san-diego-for-san-pedro.html | 9 DESTROYERS SAIL SUDDENLY ON COAST; Leave San Diego for San Pedro in Unexplained Move-Orders to Air Scouts Reported | True |  | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mrs-moses-rubin.html | MRS. MOSES RUBIN | True |  | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/fare-rise-worth-325431455-in-east-p-r-r-would-add-largest-amount.html | FARE RISE WORTH $325431,455 IN EAST; P. R. R. Would Add Largest Amount, $8,734,681, if I. C. C. Granted 1/2c Rise | True | By John H. Crider | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/realty-experts-see-lessons-for-america-in-recent-european-progress.html | Realty Experts See Lessons for America In Recent European Progress in Housing | True | By Lee E. Cooper | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/rhodes-scholars-picked-for-oxford-both-new-york-nominees-win-as.html | RHODES SCHOLARS PICKED FOR OXFORD; Both New York Nominees Win as District Boards Elect 32 Out of 90 Over Country | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/brazil-explains-suspension.html | Brazil Explains Suspension | True |  | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/sec-reports-oddlot-deals.html | SEC Reports Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/seeks-8000000-for-state-prison.html | Seeks $8,000,000 for State Prison | True |  | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/22-sitdowners-guilty-jury-convicts-men-in-seizure-of-douglas.html | 22 SIT-DOWNERS GUILTY; Jury Convicts Men in Seizure of Douglas Aircraft Factory | True |  | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/dickensirving-fete-held-centennial-of-meeting-of-the-two-authors.html | DICKENS-IRVING FETE HELD; Centennial of Meeting of the Two Authors Observed Here | True |  | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/roosevelt-talks-to-congress-chiefs-revive-wage-bill-leaders-chided.html | ROOSEVELT TALKS TO CONGRESS CHIEFS REVIVE WAGE BILL; Leaders, Chided by President, Push Housing and Farm Aid for Quick Action | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/fund-for-neediest-rises-to-179768-but-with-christmas-only-four-days.html | FUND FOR NEEDIEST RISES TO $179,768; But With Christmas Only Four Days Away, Many More Gifts Are Urgently Needed | True |  | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ship-owners-meet-with-n-m-u-today-methods-to-be-discussed-for.html | SHIP OWNERS MEET WITH N. M. U. TODAY; Methods to Be Discussed for Ending Labor Troubles in the Shipping Industry | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/carabobo-damage-20000.html | Carabobo Damage $20,000 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/inaugural-handicap-won-by-martins-stubbs-before-10000-at-tropical.html | Inaugural Handicap Won by Martin's Stubbs Before 10,000 at Tropical Park; STUBBS, 13-10, FIRST BY THREE LENGTHS | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/john-smallman.html | JOHN SMALLMAN | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/joseph-p-bradshaw-new-york-broker-succumbs-in-orange-hospital-at-60.html | JOSEPH P. BRADSHAW; New York Broker Succumbs in Orange Hospital at 60 | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/asks-parley-on-dress-contracts.html | Asks Parley on Dress Contracts | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/horthy-rejects-kingship-backs-crown-of-st-stephenbars-dictatorship.html | HORTHY REJECTS KINGSHIP; Backs Crown of St. StephenBars Dictatorship or Republio | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/kennedy-nomination-expected-in-january-senate-leaders-favor-his.html | KENNEDY NOMINATION EXPECTED IN JANUARY; Senate Leaders Favor His Choice for Ambassador to LondonLand May Succeed Him | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/basketball-seen-saved-eyler-of-rules-group-says-ban-on-tapoff.html | BASKETBALL SEEN 'SAVED'; Eyler of Rules Group Says Ban on Tap-Off Speeds Game | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/w-j-sloane-promotes-walker.html | W. & J. Sloane Promotes Walker | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/u-s-forces-to-stay-in-china-says-hull-informs-senator-that-they.html | U. S. FORCES TO STAY IN CHINA, SAYS HULL; Informs Senator That They Will Not Be Withdrawn in the Present Emergency | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/susanna-larter-a-bride-newark-girl-married-to-clarence-d-long-jr-of.html | SUSANNA LARTER A BRIDE; Newark Girl Married to Clarence D. Long Jr. of Fairfield | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/island-governors-meet-three-executives-of-the-virgin-islands-hold.html | ISLAND GOVERNORS MEET; Three Executives of the Virgin Islands Hold Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/deaths.html | Deaths | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/doctors-to-fight-medical-rackets-county-society-starts-drive-to-end.html | DOCTORS TO FIGHT MEDICAL RACKETS; County Society Starts Drive to End Frauds in Accident Insurance Adjustments | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mississippi-loan-of-2250000-sold-highway-notes-awarded-to-nuveen.html | MISSISSIPPI LOAN OF $2,250,000 SOLD; Highway Notes Awarded to Nuveen Syndicate at Net Interest Cost of 3.796% | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/montana-scores-on-mat-referee-sharkey-floors-rothberg-loser-during.html | MONTANA SCORES ON MAT; Referee Sharkey Floors Rothberg, Loser, During Slugfest | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/back-weirton-union-plan-steubenville-vote-held-answer-to-nlrb.html | BACK WEIRTON UNION PLAN; Steubenville Vote Held 'Answer' to NLRB Attorneys | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/jeffra-outpoints-sicilia.html | Jeffra Outpoints Sicilia | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/japan-in-china.html | JAPAN IN CHINA | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/bonds-show-gains-in-brisk-trading-corporate-loans-respond-to-steady.html | BONDS SHOW GAINS IN BRISK TRADING; Corporate Loans Respond to Steady Demands, Reflecting Stock Market Rise | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ecuador-compels-giving-of-antisnakebite-serum.html | Ecuador Compels Giving Of Anti-Snakebite Serum | True | Special Cable to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/doubts-aranha-has-quit-brazilian-spokesman-says-he-is-high-in.html | DOUBTS ARANHA HAS QUIT; Brazilian Spokesman Says He Is High in Regime's Esteem | True | Special Cable to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/cricket-batsmen-halted-oreilly-new-south-wales-star-takes-nine.html | CRICKET BATSMEN HALTED; O'Reilly, New South Wales Star, Takes Nine Wickets for 41 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/letters-to-the-times-our-silicosis-record.html | Letters to The Times; Our Silicosis Record | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ludendorff-dead-his-disputes-go-on-german-world-war-strategist.html | LUDENDORFF DEAD, HIS DISPUTES GO ON; German World War Strategist Succumbs on Day His Paper Again Scores Old Officers | True | By Frederick T. Birchall | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/city-lawmakers-on-tour-health-facilities-inspected-by-newly-elected.html | CITY LAWMAKERS ON TOUR; Health Facilities Inspected by Newly Elected Officials | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/high-court-bars-testimony-based-on-wiretapping-communications-act.html | HIGH COURT BARS TESTIMONY BASED ON WIRE-TAPPING; Communications Act Forbids Evidence on Intercepted Messages, Roberts Holds | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/125pound-cake-for-president.html | 125-Pound Cake for President | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mrs-william-i-oelkers.html | MRS. WILLIAM I. OELKERS | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/miss-anna-c-reiley-barnard-graduate-of-1905-was-active-in-alumnae.html | MISS ANNA C. REILEY; Barnard Graduate of 1905 Was Active in Alumnae Affairs | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/m-delboss-mission.html | M. DELBOS'S MISSION | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/new-trolleys-put-on-broadway-run-two-streamlined-aluminum-cars-have.html | NEW TROLLEYS PUT ON BROADWAY RUN; Two Streamlined Aluminum Cars Have Debut-50 to Be Ready by Spring | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/seaman-heirs-lose-jones-beach-case-supreme-court-denies-review-in.html | SEAMAN HEIRS LOSE JONES BEACH CASE; Supreme Court Denies Review in Contest of Old Family Over Title to Lands | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/gillespie-heads-junior-net-draw-bellis-kantrowitz-fishbach-follow.html | GILLESPIE HEADS JUNIOR NET DRAW; Bellis, Kantrowitz, Fishbach Follow Him in List for the National Indoor Play | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/retail-sales-here-off-8-saturday-several-stores-drop-10-under-last.html | RETAIL SALES HERE OFF 8% SATURDAY; Several Stores Drop 10% Under Last Year as Weather Hinders Shopping | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/americans-halted-in-flight-in-china-women-and-children-quitting.html | AMERICANS HALTED IN FLIGHT IN CHINA; Women and Children Quitting Hankow Are Turned Back by Boom in Yangtze | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/grandson-of-founder-heads-seagram-sons.html | Grandson of Founder Heads Seagram & Sons | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/new-macy-ad-manager-tannenbaum-succeeds-williams-who-goes-to-l.html | NEW MACY AD MANAGER; Tannenbaum Succeeds Williams, Who Goes to L. Bamberger | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/city-will-demand-home-rule-change-new-la-guardia-aides-urge-bar-on.html | CITY WILL DEMAND HOME RULE CHANGE; New La Guardia Aides Urge Bar on Emergency Messages Without Sanction Here | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/tva-chief-scores-claims-of-berry-a-e-morgan-testifies-he-saw-intent.html | TVA CHIEF SCORES CLAIMS OF BERRY; A. E. Morgan Testifies He Saw Intent to Defraud the Government | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/john-g-haas-attorney-for-the-association-of-life-insurance.html | JOHN G. HAAS; Attorney for the Association of Life Insurance Presidents | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/new-silver-mining-group-association-at-needles-calif-joins-rapidly.html | NEW SILVER MINING GROUP; Association at Needles, Calif., Joins Rapidly Growing List | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/g-walton-saunders.html | G. WALTON SAUNDERS | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/sports-today.html | Sports Today | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/broker-82-upheld-on-double-parking-stopped-2-minutes-to-buy.html | BROKER, 82, UPHELD ON DOUBLE PARKING; Stopped 2 Minutes to Buy Flowers-Policeman Rebuked by Magistrate Brodsky | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/john-a-condon-president-of-insurance-firm-in-new-havenyachting.html | JOHN A. CONDON; President of Insurance Firm in New Haven-Yachting Official | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/sert-mural-placed-in-the-rca-building-filling-of-space-that-once.html | SERT MURAL PLACED IN THE RCA BUILDING; Filling of Space That Once Had Disputed Rivera Work Ends Long Controversy | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/taxi-strike-gains-parley-arranged-three-more-concerns-involved-as.html | TAXI STRIKE GAINS; PARLEY ARRANGED; Three More Concerns Involved as City Hall Conference Is Set for Tomorrow | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/londos-throws-hanson-airplane-spin-and-body-press-end-hippodrome.html | LONDOS THROWS HANSON; Airplane Spin and Body. Press End Hippodrome Mat Bout | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/topics-in-wall-street-stocks-recover-moderately.html | TOPICS IN WALL STREET; Stocks Recover Moderately | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/bond-owners-surveyed-less-than-25-of-tax-frees-held-by-those-in.html | BOND OWNERS SURVEYED; Less Than 25% of Tax Frees Held by Those in $5,000 Class | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/more-rayon-cuts-due-other-producers-make-60day-guarantee-on-prices.html | MORE RAYON CUTS DUE; Other Producers Make 60-Day Guarantee on Prices | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/daughter-to-a-f-g-johnstons.html | Daughter to A. F. G. Johnstons | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/utility-financing-denied-by-the-fpc-mountainstates-power-planned.html | UTILITY FINANCING DENIED BY THE F.P.C.; MountainStates Power Planned $8,000,000 of 6s and $700,000 Notes | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/temple-triumphs-over-illinois-5138-crushes-big-ten-cochampion-at.html | TEMPLE TRIUMPHS OVER ILLINOIS, 51-38; Crushes Big Ten Co-Champion at Basketball as Bloom, Black and Boyle Star | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/winter-officially-here-at-122-a-m-tomorrow.html | Winter Officially Here At 1:22 A. M. Tomorrow | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/algic-men-sentenced-file-appeal-at-once-nine-convicted-of-mutiny.html | ALGIC MEN SENTENCED, FILE APPEAL AT ONCE; Nine Convicted of Mutiny Give Bail on Jail Terms-- Five Fined $50 Each | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/fire-record.html | Fire Record | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/buys-miami-house-for-school.html | Buys Miami House for School | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/per-capita-costs-here-fell-in-1936-declined-to-7491-from-7572-in.html | PER CAPITA COSTS HERE FELL IN 1936; Declined to 74.91 From 75.72 in 1935, Bureau of Census Reports After Survey | True | Special to THE NEW YORK TIMES. | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/st-pauls-sextet-to-play-in-garden-large-crowd-expected-to-see.html | ST. PAUL'S SEXTET TO PLAY IN GARDEN; Large Crowd Expected to See Concord School Team Meet Harvard Freshmen Today | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/wests-eleven-practices-squad-goes-through-light-drilleasts-team-due.html | WEST'S ELEVEN PRACTICES; Squad Goes Through Light Drill--East's Team Due Today | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/party-for-seamens-children.html | Party for Seamen's Children | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/steel-operations-lowest-since-1934-decline-of-142-this-week-marks.html | STEEL OPERATIONS LOWEST SINCE 1934; Decline of 14.2% This Week Marks the 17th Consecutive Drop for the Industry | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/l-i-u-is-stopped-by-marshall-five-string-of-varsity-triumphs.html | L. I. U. IS STOPPED BY MARSHALL FIVE; String of Varsity Triumphs Snapped at Thirteen as Blackbirds Bow, 50-40 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/new-york-boxers-tie-rossi-and-babian-win-matches-with-boston-at-n-y.html | NEW YORK BOXERS TIE; Rossi and Babian Win Matches With Boston at N. Y. A. C. | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/harvard-scores-in-league-chess-crimson-quartet-defending-title.html | HARVARD SCORES IN LEAGUE CHESS; Crimson Quartet, Defending Title, Beats Princeton in First Round, 3 1/2-1/2 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/unions-vote-war-on-picketing-curb-aflcio-representatives-to-seek.html | UNIONS VOTE WAR ON PICKETING CURB; A.F.L.-C.I.O. Representatives to Seek Charter Change to Curtail Police Power | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/coast-defense-garrison-ordered-for-sierra-leone.html | Coast Defense Garrison Ordered for Sierra Leone | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/dollar-eases-slightly-but-pounddollar-parity-is-unchangedfranc.html | DOLLAR EASES SLIGHTLY; But Pound-Dollar Parity Is Unchanged-Franc Higher | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/submarines-cause-stir-in-chile.html | Submarines Cause Stir in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ludendorff-praise-is-scanty-in-france-would-have-been-unmerciful.html | LUDENDORFF PRAISE IS SCANTY IN FRANCE; ' Would Have Been Unmerciful Victor' Is Obituary of Paris Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/parsons-to-adopt-boy-husband-of-missing-woman-to-aid-her-companions.html | PARSONS TO ADOPT BOY; Husband of Missing Woman to Aid Her Companion's Child | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/hardingcraig.html | Harding-Craig | True | Special to THE NEW YORK TIMES. | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/orders-retrial-of-libel-suit.html | Orders Retrial- of Libel Suit | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/league-to-hear-china-jan-17.html | League to Hear China Jan. 17 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/miss-alice-e-bivins-of-teachers-college-assistant-professor-of.html | MISS ALICE E. BIVINS OF TEACHERS COLLEGE; Assistant Professor of Music Education Dies -On the Faculty Since 1926 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/p-m-warburg-home-to-be-art-institute-n-y-u-buys-80th-st-house-to-be.html | P. M. WARBURG HOME TO BE ART INSTITUTE; N. Y. U. Buys 80th St. House to Be Remodeled as Center of Cultural Activity | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mrs-nancy-wilson-wed-to-john-lobb-ceremony-performed-in-the-lampman.html | MRS. NANCY WILSON WED TO JOHN LOBB; Ceremony Performed in the Lampman Chapel at Union Theological Seminary | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/british-bar-action-over-south-china-take-a-calm-view-on-japanese.html | BRITISH BAR ACTION OVER SOUTH CHINA; Take a Calm View on Japanese Threat to Canton, but Will Resist a Hong Kong Thrust | True | Special Cable to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/french-workers-break-strike-against-pleasure.html | French Workers Break Strike Against Pleasure | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/found-dead-in-hotel-room.html | Found Dead in Hotel Room | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/boy-choristers-here-for-concert-series-the-singing-boys-of-america.html | BOY CHORISTERS HERE FOR CONCERT SERIES; ' The Singing Boys of America' From Steubenville, Ohio, to Give Holiday Carols | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/wheat-is-erratic-with-finish-mixed-sharp-reduction-in-visible.html | WHEAT IS ERRATIC, WITH FINISH MIXED; Sharp Reduction in Visible Supply a Factor in Early Buying Wave | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/miss-mpherran-becomes-a-bride-she-is-married-to-frederick-leas.html | MISS M'PHERRAN BECOMES A BRIDE; She Is Married to Frederick Leas Worcester of the Philippine Islands | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/hobart-five-is-active-problem-of-finding-center-task-of-coach.html | HOBART FIVE IS ACTIVE; Problem of Finding Center Task of Coach Wilson | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/roosevelt-praises-dominican-stand-thanks-president-trujillo-for.html | ROOSEVELT PRAISES DOMINICAN STAND; Thanks President Trujillo for Accepting Pact Procedure in Dispute With Haiti | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/2-antinazi-pickets-held-accused-by-kuhn-of-calling-him-names-at.html | 2 ANTI-NAZI PICKETS HELD; Accused by Kuhn of Calling Him Names at Exhibit | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/milbanks-receive-field-trial-prize-cocker-spaniel-cinar-spot-of.html | MILBANKS RECEIVE FIELD TRIAL PRIZE; Cocker Spaniel, Cinar Spot of Earlsmoor, Wins Sportsman Challenge Trophy | True | By Henry R. Ilsley | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/e-k-burlew-is-named-as-chief-aide-to-ickes.html | E. K. Burlew Is Named As Chief Aide to Ickes | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/girard-trust-reports-philadelphia-institution-nets-1873853-in-a.html | GIRARD TRUST REPORTS; Philadelphia Institution Nets $1,873,853 in a Year | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/schwarzrittenberg.html | Schwarz-Rittenberg | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/article-2-no-title-manhattan-mortgages.html | Article 2 -- No Title; MANHATTAN MORTGAGES | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/miss-montgomery-makes-her-debut-scarsdale-girl-receives-with-her.html | MISS MONTGOMERY MAKES HER DEBUT; Scarsdale Girl Receives With Her Mother at a Dinner Dance in Sherry's | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/al-smith-goes-to-phils-former-giant-hurler-obtained-from-cards-on.html | AL SMITH GOES TO PHILS; Former Giant Hurler Obtained From Cards on Waivers | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/green-stores-strike-averted-by-accord-but-the-directors-must-act-on.html | GREEN STORES STRIKE AVERTED BY ACCORD; But the Directors Must Act on Tentative Terms-Mediators Confer on Whelan Fight | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/marshall-law-wins-537-jersey-city-quintet-conquers-bergen-college.html | MARSHALL LAW WINS, 53-7; Jersey City Quintet Conquers Bergen College | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/schuylkill-navy-honors-kelly.html | Schuylkill Navy Honors Kelly | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/blind-negro-girl-wins-essay-prizes-frances-berry-of-wadleigh-high.html | BLIND NEGRO GIRL WINS ESSAY PRIZES; Frances Berry of Wadleigh High School Takes 2 Firsts in State Chamber Contest | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/kickbacks-realty-board-topic.html | Kick-Backs Realty Board Topic | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ernest-mortimer.html | ERNEST MORTIMER | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/kingsmen-to-enjoy-respite.html | Kingsmen to Enjoy Respite | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/hubert-gramme.html | HUBERT GRAMME | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/hit-by-roosevelt-car-wins-21000-verdict-man-hurt-by-auto-of.html | HIT BY ROOSEVELT CAR, WINS $21,000 VERDICT; Man Hurt by Auto of President's Mother Gets Jury AwardDefense Protests | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ferryboat-is-launched-miss-new-york-costing-city-1000000-leaves.html | FERRYBOAT IS LAUNCHED; Miss New York, Costing City' $1,000,000, Leaves Ways | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/four-union-chiefs-indicted-in-racket-cleveland-grand-jury-finds.html | FOUR UNION CHIEFS INDICTED IN RACKET; Cleveland Grand Jury Finds They 'Exacted Tribute' From Builders | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/copts-excommunicate-bishop.html | Copts Excommunicate Bishop | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/william-c-wilkins-episcopal-rector-clergyman-served-at-st-marks.html | WILLIAM C. WILKINS, EPISCOPAL RECTOR; Clergyman Served at St. Mark's Church at Jersey CityDies at Age of 35 | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/joseph-p-johnson.html | JOSEPH P. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/4-die-as-rumania-votes-several-police-are-wounded-in.html | 4 DIE AS RUMANIA VOTES; Several Police Are Wounded in Disorders-Government Leads | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mixup-on-british-radio-american-advertising-talk-gets-on.html | MIX-UP ON BRITISH RADIO; American Advertising Talk Gets on Non-Commercial System | True | Special Cable to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/pete-monroe-louisville-radio-announcer-was-known-for-ohio-river.html | PETE MONROE; Louisville Radio Announcer Was Known for Ohio River Flood Aid | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/yule-spirit-enters-wall-st-in-swing-time-with-jazz-accidentally.html | Yule Spirit Enters Wall St. in Swing Time, With Jazz Accidentally Mixed With Carols | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/snead-takes-nassau-open-golf-tourney-scoring-276-after-strong.html | Snead Takes Nassau Open Golf Tourney, Scoring 276 After Strong Comeback; THIRD STRAIGHT 70 PUTS SNEAD ON TOP | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/princeton-six-beats-university-of-montreal-in-overtime-cochranes.html | Princeton Six Beats University of Montreal in Overtime; COCHRANE'S GOAL TOPS MONTREAL, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/2-army-reserve-fliers-killed.html | 2 Army Reserve Fliers Killed | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/cuba-acts-on-gasoline.html | CUBA ACTS ON GASOLINE | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/states-collected-2752955850-taxes-study-shows-new-york-in-lead-in.html | STATES COLLECTED $2,752,955,850 TAXES; Study Shows New York in Lead in 1937 With $420,797,851--Gasoline Yields Most | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/national-league-averages.html | National League Averages | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/westchester-rise-in-tax-rate-likely-budget-submitted-to-board.html | WESTCHESTER RISE IN TAX RATE LIKELY; Budget Submitted to Board Proposes Increase to $4.73 From This Year's $4.53 | True | Special to THE NEW YORK TIMES. | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/more-violence-in-vienna-windowsmashing-goes-on-in-nazi-drive-on.html | MORE VIOLENCE IN VIENNA; Window-Smashing Goes On in Nazi Drive on Jewish Shops | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/milreis-customs-ruling-treasury-to-recognize-swings-in-computing.html | MILREIS CUSTOMS RULING; Treasury to Recognize Swings in Computing Duties | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/secret-police-hit-in-soviet-purge-disclosure-made-as-twentieth.html | SECRET POLICE HIT IN SOVIET PURGE; Disclosure Made as Twentieth Anniversary of Formation of Cheka Is Celebrated | True | By Harold Denny | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/changes-are-made-in-trading-rules-sec-clarifies-the-procedure-in.html | CHANGES ARE MADE IN TRADING RULES; SEC Clarifies the Procedure in 'When-Issued' Deals After a Conference | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/riverdale-fencing-today.html | Riverdale Fencing Today | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/hopkins-operated-on-relief-administrator-reported-in-very-good.html | HOPKINS OPERATED ON; Relief Administrator Reported in 'Very Good Condition' | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/attacks-boston-police-commissioner-links-them-to-rackets-in-breen.html | ATTACKS BOSTON POLICE; Commissioner Links Them to 'Rackets' in Breen Slaying | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/mutual-life-sells-east-side-parcel-fivestory-apartment-on-83d.html | MUTUAL LIFE SELLS EAST SIDE PARCEL; Five-Story Apartment on 83d Street Will Be Improved by New Owner | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/reverses-alimony-order-justice-cancels-earlier-ruling-in-favor-of.html | REVERSES ALIMONY ORDER; Justice Cancels Earlier Ruling in Favor of Mrs. Kenny | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ariour-of-illinois-clears-9712792-62c-a-common-share-made-in-fiscal.html | ARIOUR OF ILLINOIS CLEARS $9,712,792; 62c a Common Share Made in Fiscal Year, Against 74c in Preceding Period | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/buying-by-business-held-revival-need-machinery-institute-contends.html | BUYING BY BUSINESS HELD REVIVAL NEED; Machinery Institute Contends Halt in Recovery Was Due to National Policies | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/testify-in-exchange-inquiry.html | Testify in Exchange Inquiry | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/locomotive-orders-drop-224-being-built-on-dec-1-compare-with-342.html | LOCOMOTIVE ORDERS DROP; 224 Being Built on Dec. 1 Compare With 342 Year Before | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/flow-of-capital-to-paris-continues-still-in-volume-morgenthau-says.html | FLOW OF CAPITAL TO PARIS CONTINUES; Still in Volume, Morgenthau Says, but He Declines to Tell Size of Gold Loss | True | Special to THE NEW YORK TIMES. | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/senators-assail-railways-charging-stock-juggling-wheeler-at-wabash.html | Senators Assail Railways, Charging Stock Juggling; Wheeler at Wabash Hearing Delves Into Road's Deals in Lehigh Valley -Truman Attacks Reorganization Lawyers | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/world-sugar-pagt-ratified-by-senate-21-foreign-countries-and-the.html | WORLD SUGAR PAGT RATIFIED BY SENATE; 21 Foreign Countries and the United States Had Signed Five-Year Agreement | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/utilities-revenue-up-total-for-light-and-power-industry-51-above.html | UTILITIES REVENUE UP; Total for Light and Power Industry 5.1% Above Year Ago | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/railway-statements-pullman-company.html | RAILWAY STATEMENTS; Pullman Company | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/charity-rally-today-ethel-barrymore-to-speak-in-6250000-jewish.html | CHARITY RALLY TODAY; Ethel Barrymore to Speak in $6,250,000 Jewish Drive | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/50098000-of-bills-sold-treasury-starts-new-series-at-0102-per-cent.html | $50,098,000 OF BILLS SOLD; Treasury Starts New Series at 0.102 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/slight-quake-alarms-cubans.html | Slight Quake Alarms Cubans | True | Wireless to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ill-man-tries-to-kill-wife.html | Ill, Man Tries to Kill Wife | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/dr-john-h-dripps.html | DR. JOHN H. DRIPPS | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/automobile-output-eased-further-in-week-but-less-than-seasonal-dip.html | Automobile Output Eased Further in Week, But Less Than Seasonal Dip Lifted Index' | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/ginnings-to-dec-13-16811781-bales-census-reports-on-this-years-crop.html | GINNINGS TO DEC. 13 16,811,781 BALES; Census Reports on This Year's Crop, Which Government Puts at 18,746,000 Bales | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/hotel-waiters-aid-ship-workers-in-bermuda-hotel-take-places-of.html | HOTEL WAITERS AID SHIP; Workers in Bermuda Hotel Take Places of Strikers | True | Special Cable to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/wood-field-and-stream-miami-fishing-improving.html | Wood, Field and Stream; Miami Fishing Improving | True | By Raymond R. Camp | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/automobile-given-to-nuffield.html | Automobile Given to Nuffield | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/state-housing-aid-shelved-in-jersey-legislature-refuses-to-act-on.html | STATE HOUSING AID SHELVED IN JERSEY; Legislature Refuses to Act on Bills, Adjourning After Revision of Legal Code | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/fair-signs-six-companies-macfadden-is-latest-to-take-exhibit-space.html | FAIR SIGNS SIX COMPANIES; Macfadden Is Latest to Take Exhibit Space for 1939 | True | | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/school-players-honored-citys-stars-feted-at-dinner-given-by.html | SCHOOL PLAYERS HONORED; City's Stars Feted at Dinner Given by World-Telegram | True | | C1B 360978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/tropical-park-races-draw-new-yorkers-opening-event-at-miami-fla-is.html | TROPICAL PARK RACES DRAW NEW YORKERS; Opening Event at Miami, Fla., Is Witnessed by Many Parties in Boxes | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-21 | 1937-12-21 | https://www.nytimes.com/1937/12/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 360978 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/federal-officials-confer-on-banking-morgenthau-eccles-jones-and.html | FEDERAL OFFICIALS CONFER ON BANKING; Morgenthau, Eccles, Jones and Others on Committee Defer Major Decisions | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/son-born-to-the-w-b-mosles.html | Son Born to the W. B. Mosles | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/securities-sales-decline-sharply-dollar-value-on-registered.html | SECURITIES SALES DECLINE SHARPLY; Dollar Value on Registered Exchanges Last Month 47.2 % Below Year Before | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/ludendorff-to-get-grandiose-funeral-body-to-lie-in-state-three.html | LUDENDORFF TO GET GRANDIOSE FUNERAL; Body to Lie in State Three Times Before Motorized Division Takes It to Tutzing | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/exchange-admits-roads-bonds.html | Exchange Admits Road's Bonds | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/fords-windmill-again-auto-dealers-body-denies-charging-company.html | FORD'S WINDMILL AGAIN; Auto Dealers' Body Denies charging Company Forced Gift | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/drug-store-space-leased-in-5th-ave-store-at-574-will-be-first-of.html | DRUG STORE SPACE LEASED IN 5TH AVE.; Store at 574 Will Be First of Its Kind on Avenue Between 34th and 59th Sts. | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/pennsylvania-judge-paroles-gunderman-state-policeman-convicted-of.html | PENNSYLVANIA JUDGE PAROLES GUNDERMAN; State Policeman Convicted of Slaying Hotel Keeper Is Set Free for Christmas | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/two-chosen-for-annapolis.html | Two Chosen for Annapolis | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/220-members-a-record-join-republican-club.html | 220 Members, a Record, Join Republican Club | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/fish-backs-demand-dominicans-yield-he-urges-u-s-withdraw-its.html | FISH BACKS DEMAND DOMINICANS YIELD; He Urges U. S. Withdraw Its Recognition Unless Border Dispute Is Settled | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/french-name-st-quentin-as-envoy-to-u-s-veteran-jules-henry-goes-to.html | French Name St. Quentin as Envoy to U. S.; Veteran Jules Henry Goes to Foreign Office | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/edison-files-suit-to-recover-taxes-consolidated-system-seeks-to.html | EDISON FILES SUIT TO RECOVER TAXES; Consolidated System Seeks to Regain $2,350,000 Paid to the City Under Protest | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/45-gain-by-eastern-air-lines.html | 45% Gain by Eastern Air Lines | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/libel-case-dismissal-denied.html | Libel Case Dismissal Denied | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/college-and-school-results.html | College and School Results | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/38-angels-appeal-tax-followers-of-divine-ask-review-of-5516-federal.html | 38 'ANGELS' APPEAL TAX; Followers of Divine Ask Review of $5,516 Federal Impost | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/to-vote-on-ending-blooming-dale-suit-stores-stockholders-to-meet-on.html | TO VOTE ON ENDING BLOOMING DALE SUIT; Store's Stockholders to Meet on Jan. 4 to Pass on Plan for Settling Claims | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/estate-appraised.html | Estate Appraised | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/10000-left-to-charities-will-of-mrs-b-e-sauler-also-gives-12000-to.html | $10,000 LEFT TO CHARITIES; Will of Mrs. B. E. Sauler Also Gives $12,000 to Individuals | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/harold-w-stevens-retired-hartford-conn-banker-lived-in-atlantic.html | HAROLD W. STEVENS; Retired Hartford, Conn., Banker Lived in Atlantic City 10 Years | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By Robert F. Kelley | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/dewey-to-retain-three-dodge-men-benvenga-an-assistant-since-days-of.html | DEWEY TO RETAIN THREE DODGE MEN; Benvenga, an Assistant Since Days of Jerome, to Remain Permanent Appointee | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/4-coastwise-ships-halted-by-strike-n-m-u-calls-out-the-eastern.html | 4 COASTWISE SHIPS HALTED BY STRIKE; N. M. U. Calls Out the Eastern Lines Crews, Charging Violation of Promise | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/consecrated-bishop-most-rev-eugene-j-mcguinness.html | CONSECRATED BISHOP Most Rev. Eugene J. McGuinness | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/p-s-a-l-body-acts-to-slow-court-game-basketball-rest-periods-are.html | P. S. A. L. BODY ACTS TO SLOW COURT GAME; Basketball Rest Periods Are Extended-State Rule on Age Limit Discussed | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/gabutzexdirector-of-ritz-tower-hotel-began-career-in-san-francisco.html | G.A.BUTZ,EX-DIRECTOR OF RITZ TOWER HOTEL; Began Career in San Francisco, Manager in Hawaii, Manila and Bermuda--Dies at 51 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/maker-of-feeds-files-honeymead-products-registers-notes-and-shares.html | MAKER OF FEEDS FILES; Honeymead Products Registers Notes and Shares | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/seabiscuit-in-coast-race-heads-24-entries-in-christmas-handicap-at.html | SEABISCUIT IN COAST RACE; Heads 24 Entries in Christmas Handicap at Santa Anita | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/vessel-insurance-put-at-4000000-syndicate-raises-maximum-on-a.html | VESSEL INSURANCE PUT AT $4,000,000; Syndicate Raises Maximum on a Single Ship From Old $2,500,000 Limit | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/michigan-victor-5029-scores-over-rochester-quintet-for-fifth.html | MICHIGAN VICTOR 50-29; Scores Over Rochester Quintet for Fifth Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/countess-explains-renunciation.html | Countess Explains Renunciation | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/board-files-plans-for-11-new-schools-total-of-13253000-includes.html | BOARD FILES PLANS FOR 11 NEW SCHOOLS; Total of $13,253,000 includes Alterations and Additions to 3 Existing Buildings | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/congress-closes-not-one-majorbill-gets-final-action-housing-measure.html | CONGRESS CLOSES; NOT ONE MAJORBILL GETS FINAL ACTION; Housing Measure Is Sent to Conference by Senate to Await Next Session | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/marlene-dietrich-released.html | Marlene Dietrich Released | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/army-orders-15-new-trucks.html | Army Orders 15 New Trucks | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/54-indicted-here-in-huge-liquor-ring-3-policemen-and-a-treasury.html | 54 INDICTED HERE IN HUGE LIQUOR RING; 3 Policemen and a Treasury Inspector Accused as Agents Uncover Vast Syndicate | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/roosevelt-landontexts-the-presidents-reply.html | Roosevelt = LandonTexts; The President's Reply | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/title-to-fencers-club-beats-columbia-54-in-final-for-u-s-junior.html | TITLE TO FENCERS CLUB; Beats Columbia, 5-4, in Final for U. S. Junior Epee Honors | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/many-debutantes-aid-capital-dance-anne-mahoney-head-of-group-at.html | MANY DEBUTANTES AID CAPITAL DANCE; Anne Mahoney Head of Group at Tenth Black and White Ball in Washington | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/students-blamed-for-fire.html | Students Blamed for Fire | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/oratorio-society-offers-messiah-chorus-of-360-gives-groups-114th.html | ORATORIO SOCIETY OFFERS 'MESSIAH'; Chorus of 360 Gives Group's 114th Performance of the Handel Composition | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/named-santa-fe-officer-p-p-hastings-to-be-vice-president-in-charge.html | NAMED SANTA FE OFFICER; P. P. Hastings to Be Vice Presi.dent. in Charge of Traffic | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/earle-defers-aid-ruling-sees-de-schweinitz-gives-him-time-to-answer.html | EARLE DEFERS AID RULING; Sees de Schweinitz, Gives Him Time to Answer New Charges | True | Special to THE NEW YORK TIMES. | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/lincoln-tunnel-is-opened-with-festive-ceremonies-lehman-and-hoffman.html | Lincoln Tunnel Is Opened With Festive Ceremonies; Lehman and Hoffman Hail New Link, Planes Soar, Military Units Parade, Bombs Add to Din of River Craft | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/victory-skippers-dinner-set.html | Victory Skippers' Dinner Set | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/cuba-to-act-on-radio-pacts.html | Cuba to Act on Radio Pacts | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/barbara-s-victor-in-6furlong-dash-takes-command-in-stretch-to-gain.html | BARBARA S. VICTOR IN 6-FURLONG DASH; Takes Command in Stretch to Gain Fifth Triumph in Last Eight Starts | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/deals-in-new-jersey-apartment-vacant-plot-twofamily-residence.html | DEALS IN NEW JERSEY; Apartment, Vacant Plot, TwoFamily Residence Change Hands | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/marcus-j-roth.html | MARCUS J. ROTH | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/works-on-johnson-plans-dutton-picking-group-to-direct-testimonial.html | WORKS ON JOHNSON PLANS; Dutton Picking Group to Direct Testimonial to Hockey Star | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/15582187-earned-by-utility-system-commonwealth-southern-reports.html | $15,582,187 EARNED BY UTILITY SYSTEM; Commonwealth & Southern Reports Gain for Year Ended on Nov. 30 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/fears-75mile-end-run-ice-bowl-mentor-apprehensive-floating-field.html | FEARS 75-MILE END RUN; Ice Bowl Mentor Apprehensive Floating Field Will Split | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/daily-oil-output-increases-in-week-average-of-3439-850-barrels-is.html | DAILY OIL OUTPUT INCREASES IN WEEK; Average of 3,439 850 Barrels Is Rise of 25,400, but 51,450 Under Bureau Figure | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/reich-marks-solstice-neo-pagans-yuletide-season-marked-by-hilltop.html | REICH MARKS SOLSTICE; Neo - Pagans' Yuletide Season Marked by Hilltop Fires | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/park-ave-rectory-leased-by-trinity-vacant-5story-house-at-56-1-will.html | PARK AVE. RECTORY LEASED BY TRINITY; Vacant 5-Story House at 56 1 Will Be Converted Into Modern Apartments | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/league-swim-dates-out-penn-and-harvard-will-meet-in-eastern-opener.html | LEAGUE SWIM DATES OUT; Penn and Harvard Will Meet in Eastern Opener on Jan. 14 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/italians-surprised-at-british-charges-but-mussolini-will-continue.html | ITALIANS 'SURPRISED' AT BRITISH CHARGES; But Mussolini Will Continue Broadcasts to Arabs, Trying to Harry London to Terms | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/change-by-chicago-board-office-of-first-vice-president-to-be.html | CHANGE BY CHICAGO BOARD; Office of First Vice President to Be Elective | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/conservation-action-urged-on-roosevelt-federal-department-should-be.html | CONSERVATION ACTION URGED ON ROOSEVELT; Federal Department Should Be Set Up to Coordinate All Work, Callers Tell Him | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/thankful-givers.html | THANKFUL - GIVERS | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/c-f-hood-to-head-u-s-steel-group-executive-vice-president-of.html | C. F. HOOD TO HEAD U. S. STEEL GROUP; Executive Vice. President of American Steel and Wire and Fence Units Advanced | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/f-p-c-to-sift-rates-for-power-in-chicago-will-investigate.html | F. P. C. TO SIFT RATES FOR POWER IN CHICAGO; Will Investigate Generating Corporation Which Sells Its Output to Utilities | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/city-teacher-tests-abound-in-boners-rivers-reflect-indigenous-skies.html | CITY TEACHER TESTS ABOUND IN 'BONERS; Rivers Reflect 'Indigenous' Skies and a 'Martinet' Sits in a Tree | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bond-prices-rise-as-turnover-gains-all-averages-except-foreign-in.html | BOND PRICES RISE AS TURNOVER GAINS; All Averages Except Foreign in Group Quotations Show Some Improvement | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/gives-ship-for-sea-study-r-p-scripps-aids-university-of-california.html | GIVES SHIP FOR SEA STUDY; R. P. Scripps Aids University of California | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/two-introduced-at-party-in-club-dance-given-at-court-house-for.html | TWO INTRODUCED AT PARTY IN CLUB; Dance Given at Court House for Jacqueline L. Dwight and Zoe C. Thorne | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/books-of-the-times-physician-and-metaphysician.html | BOOKS OF THE TIMES; Physician and Metaphysician | True | By Ralph Thompson | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mrs-e-b-katte-has-daughter.html | Mrs. E. B. Katte Has Daughter | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/greenleaf-victor-retains-cue-title-turns-back-crane-in-final-block.html | GREENLEAF VICTOR; RETAINS CUE TITLE; Turns Back Crane in Final Block of Pocket Billiard Challenge Match, 123-3 | True | By Louis Effrat | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/for-wider-housing-act-jersey-group-asks-insurance-for-mortgages-on.html | FOR WIDER HOUSING ACT; Jersey Group Asks Insurance for Mortgages on Small Homes | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/seven-florida-choices-in-row-lose-before-favorite-wins-orientalist.html | Seven Florida Choices in Row Lose Before Favorite Wins; ORIENTALIST, 10-1, TAKES DANIA PURSE | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/oddlot-trading-on-monday.html | Odd-Lot Trading on Monday | True | Special to THE NEW YORK TIMES. | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/gillespie-is-upset-by-kraft-75-63-scarborough-school-star-bows-in.html | GILLESPIE IS UPSET BY KRAFT, 7-5, 6-3; Scarborough School Star Bows in Metropolitan Junior Net Tourney at 102d Armory | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/holiday-activities-open-gala-season-clubs-and-institutions-start.html | HOLIDAY ACTIVITIES OPEN GALA SEASON; Clubs and Institutions Start Round of Christmas Parties and Musical Events | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mrs-jessup-ranked-first.html | Mrs. Jessup Ranked First | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/stimson-opposes-war-referendum-holds-ludlow-plan-would-destroy.html | STIMSON OPPOSES WAR REFERENDUM; Holds Ludlow Plan Would Destroy Nation's System of Armed Defense | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/rally-in-last-period-gives-harvard-freshmen-victory-over-st-pauls.html | Rally in Last Period Gives Harvard Freshmen Victory Over St. Paul's Six; HARVARD CUBS TOP ST. PAUL', 5 TO 3 | True | By Joseph C. Nichols | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/g-b-st-george-on-banks-board.html | G. B. St. George on Bank's Board | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/moffettwilson.html | Moffett--Wilson | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/suffolk-officials-sworn-in.html | Suffolk Officials Sworn In | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/the-play-the-good-soldier-schweik.html | THE PLAY; The Good Soldier Schweik' | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/j-h-case-says-need-is-new-teamwork-vicious-circle-of-accusing.html | J. H. CASE SAYS NEED IS NEW TEAM-WORK; ' Vicious Circle' of Accusing Blocks Recovery Efforts, He Tells Bankers Here | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/banks-assets-increased-13000000-rise-for-canadian-bank-of-commerce.html | BANK'S ASSETS INCREASED; $13,000,000 Rise for Canadian Bank of Commerce | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/manhattan-defeats-st-peters-by-2610-sarullo-cole-and-volpe-lead-as.html | MANHATTAN DEFEATS ST. PETER'S BY 26-10; Sarullo, Cole and Volpe Lead as Jasper Five Holds Rival to Two Field Goals | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/2300-get-pensions-of-episcopal-fund-annual-payments-of-1304000-for.html | 2,300 GET PENSIONS OF EPISCOPAL FUND; Annual Payments of $1,304,000 for Retired Clergymen or Widows and Orphans | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/lobdell-protests-reported-ignored-promotion-of-police-inspector.html | LOBDELL PROTESTS REPORTED IGNORED; Promotion of Police Inspector Expected Tonight Despite Attack by Unions | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/labor-peace-drive-finally-collapses-committees-of-a-f-l-and-c-i-o-a.html | LABOR PEACE DRIVE FINALLY COLLAPSES; Committees of A. F. L. and C. I. O. Abandon Negotiations as Hopeless Task | True | By Louis Stark | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/curb-drops-two-utility-issues.html | Curb Drops Two Utility Issues | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bangor-news-raises-price.html | Bangor News Raises Price | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mrs-redfern-loses-court-plea.html | Mrs. Redfern Loses Court Plea | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/dow-chemical-gives-rights.html | Dow Chemical Gives Rights | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/canadian-exports-up-8-domestic-produce-shipments-exceed-those-in.html | CANADIAN EXPORTS UP 8%; Domestic Produce Shipments Exceed Those in 1936 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/national-hockey-league.html | National Hockey League | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/another-big-crop-of-wheat-forecast-agriculture-department-sees.html | ANOTHER BIG CROP OF WHEAT FORECAST; Agriculture Department Sees 630,000,000-Bushel Yield of Winter Variety in 1938 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bjoerling-to-sing-for-metropolitan-25yearold-swedish-tenor-is.html | BJOERLING TO SING FOR METROPOLITAN; 25-Year-Old Swedish Tenor Is Engaged to Appear Next Season in Operas Here | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/police-raise-163-fund-money-goes-to-family-of-man-who-died-fighting.html | POLICE RAISE $163 FUND; Money Goes to Family of Man Who Died Fighting Fire | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/summary-of-senate-subcommittees-report-on-use-of-espionage-in.html | Summary of Senate Sub-Committee's Report on Use of Espionage in Industry; Glossary of the Terms Used in Labor Espionage | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bars-pound120000-bequest-english-court-upsets-codicil-to-aid.html | BARS [pound]120,000 BEQUEST; English Court Upsets Codicil to Aid American Charities | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/box-makers-lease-in-queens.html | Box Makers Lease in Queens | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mrs-john-boettiger-ill.html | Mrs. John Boettiger Ill | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/63-nominees-listed-g-for-olympic-board-mahoney-among-the-candidates.html | 63 NOMINEES LISTED G FOR OLYMPIC BOARD; Mahoney Among the Candidates for 10 Vacancies Slated to Be Filled Jan. 6 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/george-t-barnard-trainer-of-horses-driver-on-harness-tracks-for.html | GEORGE T. BARNARD, TRAINER OF HORSES; Driver on Harness Tracks for Half a Century--Dies in Fall River at 81 | True | Special to THE NEW YORK TIMES. | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/edward-j-pratt-an-inventor-50-electrical-engineer-on-bell-telephone.html | EDWARD J. PRATT, AN INVENTOR, 50; Electrical Engineer on Bell Telephone Laboratories Staff for Years | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/new-partners-in-avery-co.html | New Partners in Avery & Co. | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/u-s-urged-to-lead-president-rejects-blind-isolation-saying-we-owe.html | U. S. URGED TO LEAD; President Rejects Blind Isolation, Saying We Owe Cooperation | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/charles-koerner.html | CHARLES KOERNER | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/president-charges-most-of-the-press-is-fostering-fear-newspapers.html | PRESIDENT CHARGES MOST OF THE PRESS IS FOSTERING FEAR; Newspapers Promote a Spirit Responsible for Recession, He Tells Reporters | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/gotham-tea-dance-held-second-annual-event-is-given-for-boys-and.html | GOTHAM TEA DANCE HELD; Second Annual Event Is Given for Boys and Girls on Vacation | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/william-b-foster-du-pont-executive-advisory-director-of-companys.html | WILLIAM B. FOSTER, DU PONT EXECUTIVE; Advisory Director of Company's Service Department Dies in Wilmington at 63 | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/jersey-cuts-jackson-dinner-fee.html | Jersey Cuts Jackson Dinner Fee | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/e-f-adams-advocate-of-the-fiveday-week-head-of-cleveland-hardware-f.html | E. F. ADAMS, ADVOCATE OF THE FIVE-DAY WEEK; Head of Cleveland Hardware Firm Who Urged Shorter Hours in 1929 Dies | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/france-to-sustain-far-east-position-will-defend-rights-but-try-to.html | FRANCE TO SUSTAIN FAR EAST POSITION; Will Defend Rights but Try to Avoid War--Ready to Join Western Prestige Move | True | By P. J. Philip | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/leaders-in-senate-agree-on-city-code-committee-irons-out-disputed.html | LEADERS IN SENATE AGREE ON CITY CODE; Committee Irons Out Disputed Points at Ninety-Minute Meeting Here | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/new-city-elevators-open-today.html | New City Elevators Open Today | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/republicans-still-lead-westchester-enrollment-data-reveal-big.html | REPUBLICANS STILL LEAD; Westchester Enrollment Data Reveal Big Majority | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/pullman-hearing-later-inquiry-on-rate-increases-will-continue-on.html | PULLMAN HEARING LATER; Inquiry on Rate Increases Will Continue on Jan. 10 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/denies-toscanini-demand-salzburg-director-emphasizes-furtwaengler.html | DENIES TOSCANINI DEMAND; Salzburg Director Emphasizes Furtwaengler Has Quit Fete | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bank-sells-mortgage-holdings.html | Bank Sells Mortgage Holdings | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/failures-up-in-4-groups-slight-drop-shown-by-commercial-service.html | FAILURES UP IN 4 GROUPS; Slight Drop Shown by Commercial Service From a Year Ago | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/saves-3000-in-holdup-store-proprietor-evades-three-gunmen-and.html | SAVES $3,000 IN HOLD-UP; Store Proprietor Evades Three Gunmen and Notifies Police | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/william-mckillop.html | WILLIAM McKILLOP | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/shanghai-anxious-over-tokyo-trend-extremists-are-expected-to-cause.html | SHANGHAI ANXIOUS OVER TOKYO TREND; Extremists Are Expected to Cause Trouble by Their Hostility to Neutrals | True | Special Cable to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/james-p-murray.html | JAMES P. MURRAY | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bonus-for-workers-laid-off.html | Bonus for Workers Laid Off | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/topics-in-wall-street-higher-telegraph-rates.html | TOPICS - IN WALL STREET; Higher Telegraph Rates | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/news-of-the-stagge-between-the-devil-makes-its-bow-this-evening-at.html | NEWS OF THE STAGGE; ' Between the Devil Makes Its Bow This Evening at the Imperial--C. B. Cochran Takes Inventory | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/text-of-stimson-letter-against-war-referendum-upsetting-precedents.html | Text of Stimson Letter Against War Referendum; Upsetting Precedents | True | HENRY L. STIMSON. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/noted-conductor-here.html | NOTED CONDUCTOR HERE | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/denies-talking-silver-w-c-taylor-of-treasury-meets-new-canadian.html | DENIES TALKING SILVER; W. C. Taylor of Treasury Meets New Canadian Legation Aide | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/senates-version-on-housing-voted-after-604-passage-wagner-finds.html | SENATE'S VERSION ON HOUSING VOTED; After 60-4 Passage, Wagner Finds Chief House Conferees Gone for Christmas | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/price-of-copper-abroad-gains.html | Price of Copper Abroad Gains | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/ernestine-cappelle-taught-french-half-century-in-miss-rounds-school.html | ERNESTINE CAPPELLE; Taught French Half Century in Miss Rounds' School, Brooklyn | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/seek-means-to-cut-taxes-on-gasoline-representatives-of-23-states-at.html | SEEK MEANS TO CUT TAXES ON GASOLINE; Representatives of 23 States at Meeting of Conference Headed by New Yorker | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/textile-subdues-city-college-j-v-high-school-quintet-scores-by-4039.html | TEXTILE SUBDUES CITY COLLEGE J. V.; High School Quintet Scores by 40-39, Setting Pace From the Start | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/diphtheria-cases-increasing-in-city-health-commissioner-urges-that.html | DIPHTHERIA CASES INCREASING IN CITY; Health Commissioner Urges That Children Be Treated--New Low in Maternal Deaths | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/ernest-b-gaston-78-singletax-advocate-established-town-of-fairhope.html | ERNEST B. GASTON, 78, SINGLE-TAX ADVOCATE; Established Town of Fairhope as Economic Experiment--Dies at 78 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/ship-strikers-to-return-crew-of-monarch-of-bermuda-said-to-regret.html | SHIP STRIKERS TO RETURN; Crew of Monarch of Bermuda Said to Regret Walkout | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/new-firm-formed-by-lazard-freres-with-the-absorption-of-unit-for.html | NEW FIRM FORMED BY LAZARD FRERES; With the Absorption of Unit for Underwriting it Will Be Lazard Freres & Co. | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/wife-sues-e-j-brandeis-alimony-of-5250-a-month-is-asked-in-los.html | WIFE SUES E. J. BRANDEIS; Alimony of $5,250 a Month Is Asked in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/old-letters-tell-of-deals-by-prr-senate-group-reveals-that.html | OLD LETTERS TELL OF DEALS BY P.R.R.; Senate Group Reveals That Four-System Plan Was Near to Realization | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/quoddy-burden-too-much-eastport-me-asks-state-board-to-take-over.html | QUODDY BURDEN TOO MUCH; Eastport, Me., Asks State Board to Take Over City Finances | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/fire-record.html | Fire Record | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/industrial-fatalities-fewer-in-november-103-involving-state.html | INDUSTRIAL FATALITIES FEWER IN NOVEMBER; 103 Involving State Compensation Law, and 130 in October--54 in City Last Month | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/3-members-added-to-museum-board-metropolitan-elects-harry-p-bingham.html | 3 MEMBERS ADDED TO MUSEUM BOARD; Metropolitan Elects Harry P. Bingham, Vanderbilt Webb and Arnold Whitridge | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/w-e-wheeler-retracts-admits-charges-against-bertha-schwartz-were.html | W. E. WHEELER RETRACTS; Admits Charges Against Bertha Schwartz Were 'Unjustified' | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/harahan-successor-not-named.html | Harahan Successor Not Named | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/kings-physicians-pick-independent-county-medical-society-names-dr.html | KINGS PHYSICIANS PICK INDEPENDENT; County Medical Society Names Dr. Philip I. Nash to Act as President in 1939 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/samuel-wilkoff-74-head-of-scrap-firm-immigrant-who-landed-here-with.html | SAMUEL WILKOFF, 74,. HEAD OF SCRAP FIRM; Immigrant Who Landed Here With 2 Cents and Built Up Large Business Is Dead | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/general-liggett-stamp-urged.html | General Liggett Stamp Urged | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/says-levin-owes-tax-and-fine-of-881259-appeals-board-rules-that.html | SAYS LEVIN OWES TAX AND FINE OF $881,259; Appeals Board Rules That Facts in Brooklyn Case Tend to Show 'Fraudulent Intent' | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/wedding-on-jan-14-for-virginia-peugnet-she-will-be-married-in-home.html | WEDDING ON JAN. 14 FOR VIRGINIA PEUGNET; She Will Be Married in Home of Her Parents in Bronxville to Morss Lippincott | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/2-inquiries-center-on-robinsons-case-passport-applications-before.html | 2 INQUIRIES CENTER ON 'ROBINSONS CASE; Passport Applications Before County Clerk Banned--Levy to Be Questioned Today | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bus-driver-is-slain-by-jersey-robbers-found-shot-at-wheel-in.html | BUS DRIVER IS SLAIN BY JERSEY ROBBERS; Found Shot at Wheel in Vehicle After Stop Near Newark--Suspect Seen Fleeing | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/dizzy-endorses-choice-dean-agrees-with-writers-he-was-no-1.html | DIZZY ENDORSES CHOICE; Dean Agrees With Writers He Was No. 1 Disappointment | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/museum-to-open-exhibit-of-prints-metropolitan-will-show-rare.html | MUSEUM TO OPEN EXHIBIT OF PRINTS; Metropolitan Will Show Rare Italian Renaissance Art Beginning Today | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/polands-opportunity.html | POLAND'S OPPORTUNITY | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bond-offerings-by-municipalities-3700000-bridge-issue-of-cuyahoga.html | BOND OFFERINGS BY MUNICIPALITIES; $3,700,000 Bridge Issue of Cuyahoga County, Ohio, Won by Blyth & Co. Syndicate | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/11-murals-shown-by-louise-n-grace-daughter-of-the-late-mayor-of-new.html | 11 MURALS SHOWN BY LOUISE N. GRACE; Daughter of the Late Mayor of New York Exhibits Work Executed for Home | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/realty-board-will-sponsor-legislation-to-halt-the-kickback-of.html | Realty Board Will Sponsor Legislation To Halt the 'Kick-Back' of Commissions | True | By Lee E. Cooper | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/gorman-quits-kentucky-post.html | Gorman Quits Kentucky Post | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/james-e-fitzpatrick-bronx-deputy-sheriff-active-in-monroe.html | JAMES E. FITZPATRICK; Bronx Deputy Sheriff Active in Monroe Democratic Club | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/auto-circles-back-safety-rate-cut-proposed-15-per-cent-refund-of.html | AUTO CIRCLES BACK SAFETY RATE CUT; Proposed 15 Per Cent Refund of Premiums for AccidentFree Year Is Hailed | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/thomas-m-j-regan-lawyer-in-philadelphia-former-municipal-court.html | THOMAS M. J. REGAN; Lawyer in Philadelphia Former Municipal Court Judge | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/port-chester-dwelling-sold.html | Port Chester Dwelling Sold | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/miss-tatnall-engaged-wilmington-girl-will-become-bride-of-robert.html | MISS TATNALL ENGAGED; Wilmington Girl Will Become Bride of Robert Kennedy | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/amer-hockey-association.html | AMER. HOCKEY ASSOCIATION | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/sentenced-to-the-chair-roberts-who-killed-accountant-appears.html | SENTENCED TO THE CHAIR; Roberts, Who Killed Accountant, Appears Unconcerned | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/p-r-t-promotes-c-e-ebert.html | P. R. T. Promotes C. E. Ebert | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/broadcast-from-tunnel-novel-system-used-for-radio-description-of.html | BROADCAST FROM TUNNEL; Novel System Used for Radio Description of Tube | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/reno-divorce-given-to-virginia-crocker-san-franciscan-was.html | RENO DIVORCE GIVEN TO VIRGINIA CROCKER; San Franciscan Was Previously Sued Here-- Auguste Cordier's Wife Also Gets Decree | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/princeton-club-wins-at-squash-racquets-stays-tied-with-harvard-club.html | PRINCETON CLUB WINS AT SQUASH RACQUETS; Stays Tied With Harvard Club, Also Victor, in Class B--Other League Results | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/says-publics-call-helps-progress-r-j-hamilton-in-commerce.html | SAYS PUBLIC'S CALL HELPS PROGRESS; R. J. Hamilton, in Commerce Department Broadcast, Sees Benefits in Discontent | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/symposium-on-women-writers.html | Symposium on Women Writers | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/virginia-penfield-makesher-debut-introduced-at-dance-given-by.html | VIRGINIA PENFIELD MAKES HER DEBUT; Introduced at Dance Given by Stepfather and Mother, Mr. and Mrs. Eugene Ong | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/green-opens-war-on-payhours-foes-he-calls-c-i-o-support-of-flexible.html | GREEN OPENS WAR ON PAY-HOURS FOES; He Calls C. I. O. Support of Flexible Bill 'Treacherous Conduct' Toward Workers | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/death-bares-rare-books-scotsman-killed-in-wreck-had-a-rich-american.html | DEATH BARES RARE BOOKS; Scotsman Killed in Wreck Had a Rich American Collection | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/wpa-job-holders-rise-to-1557689-increase-of-20128-in-a-week-is.html | WPA JOB HOLDERS RISE TO 1,557,689; Increase of 20,128 in a Week Is Regarded as Normal Seasonal Expansion | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/back-from-jerusalem-britain-is-held-key-to-palestine-peace.html | BACK FROM JERUSALEM; BRITAIN IS HELD KEY TO PALESTINE PEACE | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/g-e-akerson-dies-exaide-to-hoover-secretary-to-the-expresident.html | G. E. AKERSON DIES; EX-AIDE TO HOOVER; Secretary to the Ex-President Resigned in 1931 to Become Film Company Executive | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/book-notes.html | BOOK NOTES | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/georgie-zabriskie-becoimes-engaged-hackensack-girl-will-be-the.html | GEORGIE ZABRISKIE BECOIMES ENGAGED; Hackensack Girl Will Be the Bride of Walter H. Grimm of St. James, L. I. | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/weigh-mexican-oil-ruling-company-officials-fly-to-u-s-for.html | WEIGH MEXICAN OIL RULING; Company Officials Fly to U. S. for Conferences | True | Special Cable to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/e-h-mreynolds-killed-st-louis-advertising-man-shot-in-home-revolver.html | E. H. M'REYNOLDS KILLED; St. Louis Advertising Man Shot in Home, Revolver by His Body | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/taxi-owners-seek-to-widen-parley-sunshine-system-moves-to-bring.html | TAXI OWNERS SEEK TO WIDEN PARLEY; Sunshine System Moves to Bring Entire Industry Into Mayor's Conference | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/to-honor-miss-murphy.html | To Honor Miss Murphy | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/advertising-news-and-notes-pigeons-used-as-ad-stunt.html | Advertising News and Notes; Pigeons Used as Ad Stunt | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/elect-to-lehigh-society-fifteen-students-are-initiated-by-scabbard.html | ELECT TO LEHIGH SOCIETY; Fifteen Students are Initiated by Scabbard and Blade | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/carnegie-institute-buys-two-paintings-works-of-edward-hopper-and.html | CARNEGIE INSTITUTE BUYS TWO PAINTINGS; Works of Edward Hopper and Bernard Karfiol Were Part of International Exhibition | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/welfare-board-wants-to-continue-will-ask-the-constitutional.html | WELFARE BOARD WANTS TO CONTINUE; Will Ask the Constitutional Convention to Retain the Present State System | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/dinner-here-marks-theopening-of-new-englands-winter-season.html | Dinner Here Marks the.Opening Of New England's Winter Season; Extensive Sports Plans, Featuring Skiing, Outlined--Resorts Ready for Rush--Tows and Trails Available | True | By Frank Elkins | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/receives-promotion.html | RECEIVES PROMOTION | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/hague-fails-to-bar-meeting-of-foes-defense-league-gathering-is-held.html | HAGUE FAILS TO BAR MEETING OF FOES; Defense League Gathering Is Held Unmolested in Jersey City Church, as Scheduled | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mayor-to-buy-airport-today.html | Mayor to Buy Airport Today | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/windsors-are-at-cannes-will-be-guests-of-the-rogerses-for-the.html | WINDSORS ARE AT CANNES; Will Be Guests of the Rogerses for the Holiday Season | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/china-will-kill-officials-who-dance-in-cabarets.html | China Will Kill Officials Who Dance in Cabarets | True | Special Cable to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/providence-picks-father-quinn.html | Providence Picks Father Quinn | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/jacob-bloom.html | JACOB BLOOM | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/saban-will-fight-del-genio-tonight-welterweight-rivals-listed-for.html | SABAN WILL FIGHT DEL GENIO TONIGHT; Welterweight Rivals Listed for Ten Rounds in Main Event at the Hippodrome | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/isidor-gorn-in-recital.html | Isidor Gorn in Recital | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/cathedral-five-on-top-turns-back-brooklyn-college-of-pharmacy-by.html | CATHEDRAL FIVE ON TOP; Turns Back Brooklyn College of Pharmacy by 53-33 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/wool-market-stronger-australia-finds-restriction-has-lifted-prices.html | WOOL MARKET STRONGER; Australia Finds Restriction Has Lifted Prices 10 to 15% | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/tamiris-is-soloist-in-ballet-revival-how-long-brethren-offered-at.html | TAMIRIS IS SOLOIST IN BALLET REVIVAL; ' How Long, Brethren?' Offered at Federal Theatre Along With Negro Spirituals | True | By John Martin | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/fire-department.html | Fire Department | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/ultimatum-is-issued-by-farouk-to-cabinet-egyptian-king-gives-nahas.html | ULTIMATUM IS ISSUED BY FAROUK TO CABINET; Egyptian King Gives Nahas Till Today to Accept Demands or Be Dismissed | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/news-of-the-screen-warners-to-make-unfit-to-print-a-newspaper.html | NEWS OF THE SCREEN; Warners to Make 'Unfit to Print,' a Newspaper Story--'First Lady,' With Kay Francis, Opens Today | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/the-screen-at-the-broadway-cine-roma.html | THE SCREEN; At the Broadway Cine Roma | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/transfer-taxes-at-banks-revoked-revenue-bureau-ruling-lifts-barrier.html | TRANSFER TAXES AT BANKS REVOKED; Revenue Bureau Ruling Lifts Barrier to Stock Trading at Association's Protest | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/scott-paper-plant-enlarged.html | Scott Paper Plant Enlarged | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/tewdadiani.html | Tew-Dadiani | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/28-policemen-get-rescue-awards-receive-medals-and-pins-and-1265-in.html | 28 POLICEMEN GET RESCUE AWARDS; Receive Medals and Pins and $1,265 in Cash Prizes From Life Saving Group | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/susan-gutman-married.html | Susan Gutman Married | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/omahoney-to-meet-steinke.html | O'Mahoney to Meet Steinke | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/art-items-in-brief.html | Art Items in Brief | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/jamaica-bay-bridge-planned.html | Jamaica Bay Bridge Planned | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/secret-navy-plane-tested-in-long-dive-pilot-plunges-10000-feet-in.html | SECRET NAVY PLANE TESTED IN LONG DIVE; Pilot Plunges 10,000 Feet in New Fighting Craft--L. I. Plant Filling Large Orders | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/8-on-p-r-cleared-despite-records-canvassers-are-restored-to-good.html | 8 ON P. R. CLEARED DESPITE RECORDS; Canvassers Are Restored to Good Standing by the Civil Service Commission | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/brooklyn-cathedral-prep-among-school-fives-to-triumph-st-michaels.html | Brooklyn Cathedral Prep Among School Fives to Triumph; ST. MICHAEL'S FIVE TURNED BACK, 20-18 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/salient-points-in-chamberlain-and-eden-speeches-mr-chamberlains.html | Salient Points in Chamberlain and Eden Speeches; Mr. Chamberlain's Speech | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/on-basketball-courts-kaplowitz-is-improved.html | On Basketball Courts; Kaplowitz Is Improved | True | By Francis J. O'Riley | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/j-a-treanor-jr-gets-sec-post.html | J. A. Treanor Jr. Gets SEC Post | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/dinners-are-given-before-play-benefit-between-the-devil-preopening.html | DINNERS ARE GIVEN BEFORE PLAY BENEFIT; ' Between the Devil Pre-Opening Performance Aids the Maternity Center | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/metropolitan-squash-racquets-laurels-retained-by-new-york-womens.html | Metropolitan Squash Racquets Laurels Retained by New York Women's Team; NEW YORK WOMEN WIN TWO MATCHES | True | By Maureen Orcutt | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/15-rise-is-sought-in-telegram-rates-telegraph-companies-to-file.html | 15% RISE IS SOUGHT IN TELEGRAM RATES; Telegraph Companies to File Petition Today for Increase on Domestic Services | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/monique-hwatson-bows-at-reception-party-given-for-her-at-home-by.html | MONIQUE H.WATSON BOWS AT RECEPTION; Party Given for Her at Home by Parents--Joy D. Plummer Is Honored at Dinner | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/polar-floe-is-near-land-soviet-scientists-are-able-to-see-mountains.html | POLAR FLOE IS NEAR LAND; Soviet Scientists Are Able to See Mountains of Greenland | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/texts-of-addresses-of-officials-at-the-formal-opening-of-the.html | Texts of Addresses of Officials at the Formal Opening of the Lincoln Tunnel; The addresses of Governor Lehman, Governor Hoffman of New Jersey, Secretary Ickes of the Interior Department, and Frank C. Ferguson, chairman of the Port of. New York Authority, at the opening of the Lincoln Tunnel, follow: | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/east-team-in-coast-drill-players-lose-no-time-in-starting-drive-for.html | EAST TEAM IN COAST DRILL; Players Lose No Time in Starting Drive for Charity Game | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/firms-fight-tax-cut-others-favor-rises-house-committee-gets.html | FIRMS FIGHT TAX CUT, OTHERS FAVOR RISES; House Committee Gets Surprise, but Quickly Accepts Plans of Match Industry | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/in-the-nation-the-unusual-status-of-alf-m-landon.html | In The Nation; The Unusual Status of Alf M. Landon | True | By Arthur Krock | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/league-honors-calder-tonight.html | League Honors Calder Tonight | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/large-queens-plot-auctioned.html | Large Queens Plot Auctioned | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/marshall-quintet-beats-st-francis-west-virginia-team-records-5452.html | MARSHALL QUINTET BEATS ST. FRANCIS; West Virginia Team Records 54-52 Triumph in Overtime Game on Rival Court | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/christmas-bonuses-scott-paper.html | CHRISTMAS BONUSES; Scott Paper | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/walter-i-willis-former-vice-president-of-the-threeinone-oil-company.html | WALTER I. WILLIS; Former Vice President of the Three-in-One Oil Company | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/buffalo-officials-indicted-in-frauds-total-of-accused-increased-to.html | BUFFALO OFFICIALS INDICTED IN FRAUDS; Total of Accused Increased to 13, Including 7 of City's 15 Councilmen | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bruins-turn-back-black-hawks-21-gain-fourth-victory-in-row-and.html | BRUINS TURN BACK BLACK HAWKS, 2-1; Gain Fourth Victory in Row and Tighten Hold on Lead in American Group | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/james-h-shea-instructor-at-boston-athletic-association-42-years.html | JAMES H. SHEA; Instructor at Boston Athletic Association 42 Years | True | Special to THE NEW YORK TIMES. | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/tall-building-financed-permanent-loan-arranged-on-hampshire-house.html | TALL BUILDING FINANCED; Permanent Loan Arranged on Hampshire House | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/aldermen-are-sad-at-final-meeting-recall-traditions-of-two-and-a.html | ALDERMEN ARE SAD AT FINAL MEETING; Recall Traditions of Two and a Half Centuries, but Laugh at Colleagues' Sallies | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/expands-wine-output-enlargement-of-california-winery-lifts-roma.html | EXPANDS WINE OUTPUT; Enlargement of California Winery Lifts Roma Capacity | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/charles-r-manning.html | CHARLES R. MANNING | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/sues-on-mail-contracts-united-fruit-asks-10000000-damages-for.html | SUES ON MAIL CONTRACTS; United Fruit Asks $10,000,000 Damages for Cancellation | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/theodore-delavigne-ford-peace-ship-man-played-large-part-in.html | THEODORE DELAVIGNE, FORD PEACE SHIP MAN; Played Large Part in Promotion of Enterprise to Europe in 1915--Dies in Detroit at 47 | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/servel-inc-made-4666802-in-year-profit-equals-259-a-common-share.html | SERVEL, INC., MADE $4,666,802 IN YEAR; Profit Equals $2.59 a Common Share, Compared to $2.35 a Year Ago | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/dog-on-ledge-6-days-saved-by-human-chain-men-battle-bitter-cold-in.html | Dog on Ledge 6 Days Saved by Human Chain; Men Battle Bitter Cold in Ontario Rescue | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/berths-in-memoriam.html | Berths; In Memoriam | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/dr-dodds-accepts-republican-place-princeton-president-is-among.html | DR. DODDS ACCEPTS REPUBLICAN PLACE; Princeton President Is Among Twenty-seven Leaders Added to Program Committee | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/robot-bank-teller-is-introduced-here-machine-accepts-only-check.html | ROBOT BANK TELLER IS INTRODUCED HERE; Machine Accepts Only Check Deposits, Which It Records on Photograph Film | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/25277-sent-in-day-for-neediest-cases-new-hope-is-thus-provided-for.html | $25,277 SENT IN DAY FOR NEEDIEST CASES; New Hope Is Thus Provided for Many Who Thought They Were Friendless | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/navy-seeks-ban-on-plane-flights-in-california-near-mexican-border.html | Navy Seeks Ban on Plane Flights In California Near Mexican Border; Zone for Bombing Tests Is Ostensible Aim, but Plan to Build Secret Bases Is Seen--Move Linked to Japanese Fishing Fleet | True | By Frank L. Kluckhohn | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/falci-surrenders-in-old-vote-case-goes-to-jail-on-indictment-in.html | FALCI SURRENDERS IN OLD VOTE CASE; Goes to Jail on Indictment in 1932 Election Frauds in Marinelli's District | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/new-south-wales-victor-victoria-cricketers-also-win-in-sheffield.html | NEW SOUTH WALES VICTOR; Victoria Cricketers Also Win in Sheffield Shield Play | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/french-taxes-show-gain-first-11-months-of-1937-bring-revenue-above.html | FRENCH TAXES SHOW GAIN; First 11 Months of 1937 Bring Revenue Above 1936 Levels | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/chile-studies-copper-aid-help-sought-by-small-producers-as-japanese.html | CHILE STUDIES COPPER AID; Help Sought by Small Producers as Japanese Quit Market | True | Special Cable to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/party-for-seamens-children.html | Party for Seamen's Children | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mayor-says-courts-imperil-budget-attacks-state-judges-for-using.html | MAYOR SAYS COURTS IMPERIL BUDGET; Attacks State Judges for Using Power to Rescind Salary Reductions in City | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/martinpeterson.html | Martin-Peterson | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/perry-bids-farewell-bishop-celebrates-communion-for-mission-group.html | PERRY BIDS FAREWELL; Bishop Celebrates Communion for Mission Group Here | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/lower-ferry-rates-void-court-rules-sinking-fund-had-no-power-to.html | LOWER FERRY RATES VOID; Court Rules Sinking Fund Had No Power to Originate Them | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/merchant-dies-in-leap-head-of-brooklyn-firm-jumps-from-municipal.html | MERCHANT DIES IN LEAP; Head of Brooklyn Firm Jumps From Municipal Building | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/henrietta-c-gray-married-at-home-she-becomes-bride-of-burrett-eaton.html | HENRIETTA C. GRAY MARRIED AT HOME; She Becomes Bride of Burrett Eaton McBee in Ceremony at Northampton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/n-y-u-freshmen-hear-carols.html | N. Y. U. Freshmen Hear Carols | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/court-condemnscity-traffic-system-mcgeehan-calls-police-control.html | COURT CONDEMNSCITY TRAFFIC SYSTEM; McGeehan Calls Police Control Unscientific- Would Put Experts in Charge | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/heads-ohio-seamless-tube.html | Heads Ohio Seamless Tube | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/roosevelt-meets-with-8-liberals-calls-them-to-white-house-for.html | ROOSEVELT MEETS WITH 8 LIBERALS; Calls Them to White House for 'Secret' Talk, the Aim Being Veiled in Rumor | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/sapper-play-in-london-bulldog-drummond-hits-out-is-staged-at-savoy.html | SAPPER' PLAY IN LONDON; ' Bulldog Drummond Hits Out' is Staged at Savoy Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/teruel-captured-madrid-announces-handtohand-fight-at-bull-ring.html | TERUEL CAPTURED, MADRID ANNOUNCES; Hand-to-Hand Fight at Bull Ring Gives Loyalists Their Greatest Victory of War | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/spinning-index-falls-to-lowest-of-year-1052-for-november-against.html | SPINNING INDEX FALLS TO LOWEST OF YEAR; 105.2 for November, Against 111.1 in October and 137 in June | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mayor-supported-by-housing-group-national-conference-declares-he-is.html | MAYOR SUPPORTED BY HOUSING GROUP; National Conference Declares He Is 'White Hope' in Fight for Low Cost Homes | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/baltimore-mail-ship-in-collision-at-sea-the-city-of-hamburg-two.html | BALTIMORE MAIL SHIP IN COLLISION AT SEA; The City of Hamburg, Two Holds Flooded in North Sea, Makes for Port | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/stocks-in-london-paris-and-berlin-most-sections-firm-in-a-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Firm in a Quiet British Market- Overseas Securities Supported | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/hunter-will-hear-santa-letter-writer-virginia-who-inspired.html | HUNTER WILL HEAR SANTA LETTER WRITER; Virginia, Who Inspired Editorial of 1897, Will Speak Today at Good-Will Assembly | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bronx-plant-is-leased-wastematerial-firm-to-use-hunts-point-avenue.html | BRONX PLANT IS LEASED; Waste-Material Firm to Use Hunts Point Avenue Parcel | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/e-n-brown-denies-gratuity-frisco-executive-demands-that-senator.html | E. N. BROWN DENIES GRATUITY; Frisco Executive Demands That Senator Truman Retract | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/epidemic-takes-14th-baby.html | Epidemic Takes 14th Baby | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/nicaraguan-has-118th-birthday.html | Nicaraguan Has 118th Birthday | True | Special Cable to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/fail-to-agree-on-tankers-oil-companies-and-the-maritime-board-will.html | FAIL TO AGREE ON TANKERS; Oil Companies and the Maritime Board Will Meet Again Deo. 29 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/party-by-bank-tonight-national-citys-6000-employes-to-gather.html | PARTY BY BANK TONIGHT; National City's 6,000 Employes to Gather Downtown | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/china-optimistic-soviet-help-seen-russia-expected-to-aid-outer.html | CHINA OPTIMISTIC; SOVIET HELP SEEN; Russia Expected to Aid Outer Mongolia if She Joins the War Against Japan | True | By Hallett Abend | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/special-session-a-toothache-for-country-says-snell-listing-three.html | Special Session a 'Toothache' for Country, Says Snell, Listing Three Humble Highlights | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/makes-auto-safety-plea-lehman-issues-proclamation-urging-care.html | MAKES AUTO SAFETY PLEA; Lehman Issues Proclamation Urging Care During Holidays | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/new-rochelle-and-riverdale-score-in-annual-school-fencing-event.html | New Rochelle and Riverdale Score In Annual School Fencing Event; Each Makes a Clean Sweep, Former in Foils and Latter in Epee Tests--Bouts Last Six Hours With Record Field of 70 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/east-islip-five-stopped-1613.html | East Islip Five Stopped, 16-13 | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/william-h-kouwenhoven-automobile-man-member-of-old-brooklyn-family.html | WILLIAM H. KOUWENHOVEN; Automobile Man Member of Old Brooklyn Family | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/join-commodity-exchange.html | Join Commodity Exchange | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/compromise-sought-in-drug-chain-strike-labor-board-says-statement.html | COMPROMISE SOUGHT IN DRUG CHAIN STRIKE; Labor Board Says Statement of Situation by Company Fails to Give All the Facts | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/strike-in-paris-on-living-costs.html | Strike in Paris on Living Costs | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mail-tubes-center-of-postal-tussle-owners-of-pneumatio-tube-lock.html | MAIL TUBES CENTER OF POSTAL TUSSLE; Owners of Pneumatic Tube Lock Horns With Department Over 1938 Rent Rise | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/indictments-charge-arms-sale-to-chaco-jury-votes-true-bills-against.html | INDICTMENTS CHARGE ARMS SALE TO CHACO; Jury Votes True Bills Against Several as Violators of Neutrality Decree | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/frederick-sigrists-honored-in-south-mr-and-mrs-j-g-douglas-give.html | FREDERICK SIGRISTS HONORED IN SOUTH; Mr. and Mrs. J. G. Douglas Give Party in Palm Beach Villa for London Couple | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/harvard-defeats-yale-chess-team-takes-two-games-and-draws-two-in.html | HARVARD DEFEATS YALE CHESS TEAM; Takes Two Games and Draws Two in Second Session of League Title Tourney | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/society-welcomes-phoebe-t-goodhue-debutante-dressed-in-white-tulle.html | SOCIETY WELCOMES PHOEBE T. GOODHUE; Debutante Dressed in White Tulle, Receives Guests at Dance in the Pierre | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/hood-gave-1000000-for-child-welfare-will-increases-funds-to-aid.html | HOOD GAVE $1,000,000 FOR CHILD WELFARE; Will Increases Funds to Aid Families Connected With His Milk Enterprises | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/miss-jane-bedford-presented-at-fete-parents-introduce-debutante-to.html | MISS JANE BEDFORD PRESENTED AT FETE; Parents Introduce Debutante to Society at a Reception in Their Home Here | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/miss-sally-hamlin-honored-at-dance-mr-and-mrs-henry-r-stern.html | MISS SALLY HAMLIN HONORED AT DANCE; Mr. and Mrs. Henry R. Stern . Entertain for Summit, N. J., Girl and Fiance, Their Son | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/priest-jailed-in-reich-father-groesser-had-revealed-plight-of-jews.html | PRIEST JAILED IN REICH; Father Groesser Had Revealed Plight of Jews and Catholics | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/tuxedo-park-fete-given-by-ab-dukes-they-honor-josephine-cutting-and.html | TUXEDO PARK FETE GIVEN BY A.B. DUKES; They Honor Josephine Cutting and Her Fiance, Alexander McFadden, at Dance | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/wood-field-and-stream-farmers-found-obliging.html | Wood, Field and Stream; Farmers Found Obliging | True | By Raymond R. Camp | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/large-prices-paid-for-parkway-land-huge-increases-allowed-over-the.html | LARGE PRICES PAID FOR PARKWAY LAND; Huge Increases Allowed Over the Assessed Valuations in Fairfield County Towns | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/sound-films-found-asset-to-schools-report-by-city-board-says-they.html | SOUND FILMS FOUND ASSET TO SCHOOLS; Report by City Board Says They Have Proved Worth in Many Phases of Teaching | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/guests-at-dinner-dance-greeted-at-bower-made-of-roses-and-cybotium.html | Guests at Dinner Dance Greeted at Bower Made of Roses and Cybotium Ferns | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/sees-end-of-white-rule-sven-hedin-says-japan-will-soon-dominate.html | SEES END OF WHITE RULE; Sven Hedin Says Japan Will Soon Dominate Orient | True | Special Cable to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/carroll-outpoints-jannazzo.html | Carroll Outpoints Jannazzo | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/8500000-issue-approved-western-union-gets-permission-to-offer-notes.html | $8,500,000 ISSUE APPROVED; Western Union Gets Permission to Offer Notes | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/prices-go-higher-in-cotton-deals-all-but-two-near-months-are.html | PRICES GO HIGHER IN COTTON DEALS; All but Two Near Months Are Carried Above 8 1/2 Cents a Pound Here | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/ben-howe-warns-against-tammany-organization-not-dead-he-says-in.html | BEN HOWE WARNS AGAINST TAMMANY; Organization Not Dead, He Says, in Urging That Fusionists Keep Up Fight | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/nazi-center-banned-in-brazil.html | Nazi Center Banned in Brazil | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/polo-stars-ratings-cut-andrada-gazzotti-luis-duggan-reduced-in.html | POLO STARS' RATINGS CUT; Andrada, Gazzotti, Luis Duggan Reduced in Argentina | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/dinner-for-the-debutante-and-miss-hope-bryan-follows-tea-dance-for.html | Dinner for the Debutante and Miss Hope Bryan Follows Tea Dance for Large Group | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/1951489-received-by-hospital-fund-largest-sum-ever-raised-in-united.html | $1,951,489 RECEIVED BY HOSPITAL FUND; Largest Sum Ever Raised in United Campaign--Last Year Total Was $1,928,000 | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/rider-five-scores-4645-checks-belated-rally-to-down-wittenberg.html | RIDER FIVE SCORES, 46-45; Checks Belated Rally to Down Wittenberg College Team | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/wheat-develops-strong-undertone-buying-of-the-december-to-remove.html | WHEAT DEVELOPS STRONG UNDERTONE; Buying of the December to Remove Hedges, Covering in the May Are Factors | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/friends-find-joy-in-aiding-neediest-newcomers-as-well-as-old.html | FRIENDS FIND JOY IN AIDING NEEDIEST; Newcomers as Well as Old Contributors Say They Are Grateful to Be Able to Help | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/hard-coal-rail-rates-scored-as-too-high-i-c-c-at-end-of-hearing.html | HARD COAL RAIL RATES SCORED AS TOO HIGH; I. C. C., at End of Hearing Here, Is Told Reduction Would Aid Anthracite Sales | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/7-12-more-to-certificate-owners.html | 7 1/2% More to Certificate Owners | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/utility-rulings-by-sec-note-sale-made-effective-and-firms-status.html | UTILITY RULINGS BY SEC; Note Sale Made Effective and Firm's Status Revised | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/income-tax-revenue-467250722-to-dec-20-gain-of-192544014-in-month.html | Income Tax Revenue $467,250,722 to Dec. 20; Gain of $192,544,014 in Month Forecast | True | Special to THE NEW YORK TIMES. | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/cummings-limits-wiretapping-use-says-evidence-from-interstate-lines.html | CUMMINGS LIMITS WIRE-TAPPING USE; Says Evidence From Interstate Lines Will No Longer Be Offered in Trials | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/growth-in-the-popularity-of-pro-football-voted-as-years-outstanding.html | Growth in the Popularity of Pro Football Voted as Year's Outstanding Sports Trend | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/alfred-g-walter.html | ALFRED G. WALTER | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/events-today.html | EVENTS TODAY | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/carrier-pigeons-assist-shanghai-business-firms.html | Carrier Pigeons Assist Shanghai Business Firms | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/douglas-d-ritson.html | DOUGLAS D. RITSON | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/london-mourns-kellogg-regret-expressed-over-death-of-friendly.html | LONDON MOURNS KELLOGG; Regret Expressed. Over Death of 'Friendly Ambassador' | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/see-national-peril-in-industrial-spies-la-follette-and-thomas-urge.html | SEE NATIONAL PERIL IN INDUSTRIAL SPIES; La Follette and Thomas Urge System Be Wiped Out to Save Business Fabric | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/unable-to-hire-back-seattle-guild-men-star-says-a-f-l-stand-bars.html | UNABLE TO HIRE BACK SEATTLE GUILD MEN; Star Says A. F. L. Stand Bars Labor Board Order Affecting Circulation Staff | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/named-to-goodrich-board-a-b-jones-to-serve-unexpired-term-of-c-b.html | NAMED TO GOODRICH BOARD; A. B. Jones to Serve Unexpired Term of C. B. Raymond | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/miss-m-f-winner-portrait-painter-philadelphia-artist-is-dead-at.html | MISS M. F. WINNER, PORTRAIT PAINTER; Philadelphia Artist Is Dead at 71--Daughter of Writer of Well-Known Songs | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/verdict-to-ramey-in-bout-with-cara-michigan-lightweight-scores-in.html | VERDICT TO RAMEY IN BOUT WITH CARA; Michigan Lightweight Scores in Every Round--6,000 See Coliseum Fight | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/1125300-gold-released-earmarked-total-cutmoney-market-inactive.html | $1,125,300 GOLD RELEASED; Earmarked Total Cut--Money Market Inactive | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/soviet-lets-japan-continue-fishing-grants-renewal-of-rights-in.html | SOVIET LETS JAPAN CONTINUE FISHING; Grants Renewal of Rights in Pacific for Year, Settling Grave Issue Temporarily | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/louisiana-switch-sank-wages-bill-maestri-new-orleans-mayor-swung.html | LOUISIANA SWITCH SANK WAGES BILL; Maestri, New Orleans Mayor, Swung Away Votes Lined Up by Governor Leche | True | By Joseph Alsop and Robert Kintner | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mexico-drops-mule-tariff.html | Mexico Drops Mule Tariff | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/loses-suit-over-bets-former-racing-aide-unable-to-collect-9998-from.html | LOSES SUIT OVER BETS; Former Racing Aide Unable to Collect $9,998 From Bookmaker | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/maverickthompson.html | Maverick-Thompson | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/the-lincoln-tunnel.html | THE LINCOLN TUNNEL | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/duce-honors-big-families-prolific-mothers-assemble-in-rome-to-get.html | DUCE HONORS BIG FAMILIES; Prolific Mothers Assemble in Rome to Get Prizes | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/sally-annduggan-engaged-to-marry-greenwich-girl-will-be-wed-in.html | SALLY ANN'DUGGAN ENGAGED TO MARRY; Greenwich Girl Will Be Wed in February to Alfred W. Weld of New York | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/law-graduates-of-1887-meet.html | Law Graduates of 1887 Meet | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mortgage-holders-paid-maryland-title-securities-corp-clears-itself.html | MORTGAGE HOLDERS PAID; Maryland Title Securities Corp. Clears Itself of Guarantees | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/named-newark-aetna-manager.html | Named Newark Aetna Manager | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/the-ludlow-peace-plan.html | THE LUDLOW PEACE PLAN | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/unsettled-money-held-price-factor-dr-patterson-tells-purchasing.html | UNSETTLED MONEY HELD PRICE FACTOR; Dr. Patterson Tells Purchasing Agents Unstable Currency Tends to Lift Values | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/shipments-of-tires-off-dropped-in-quarter-but-rose-inninemonth.html | SHIPMENTS OF TIRES OFF; Dropped in Quarter but Rose inNine-Month Period | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/gets-westchester-liquor-job.html | Gets Westchester Liquor Job | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/clees-recount-gain-cut-jersey-court-ruling-gives-119-disputed.html | CLEE'S RECOUNT GAIN CUT; Jersey Court Ruling Gives 119 Disputed Ballots to Moore | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/10-tons-of-test-papers-furnish-city-bonfire.html | 10 Tons of Test Papers Furnish City Bonfire | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/fur-merchants-elect.html | Fur Merchants Elect | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/steel-ingot-production-unchanged-in-week-oil-country-goods-reported.html | Steel Ingot Production Unchanged in Week; Oil Country Goods Reported in Best Demand | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/frank-b-kellogg-dies-at-age-of-81-winner-of-nobel-peace-prize-for.html | FRANK B. KELLOGG DIES AT AGE OF 81; Winner of Nobel Peace Prize for Pact Outlawing War, Ex-Secretary of State | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/argentina-lifts-cotton-acreage.html | Argentina Lifts Cotton Acreage | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/370-held-in-japan-as-pacifists-reds-nationwide-roundup-nets-member.html | 370 HELD IN JAPAN AS PACIFISTS, REDS; Nation-Wide Round-Up Nets Member of Parliament and Chiefs of Leftist Groups | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/children-play-with-dynamite.html | Children Play With Dynamite | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/transactions-on-outoftown-exchanges-boston.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/retired-fireman-killed-in-fall.html | Retired Fireman Killed in Fall | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/bankheads-pained-look-spares-house-one-speech.html | Bankhead's Pained Look Spares House One Speech | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/court-stay-asked-by-piercearrow-company-seeks-to-reorganize-under.html | COURT STAY ASKED BY PIERCE-ARROW; Company Seeks to Reorganize Under Section 77B of the Bankruptcy Act | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/salesgained-4-here-in-halfmonth-even-break-is-now-expected-for.html | Sales-Gained 4% Here in Half-Month; Even Break Is Now Expected for December | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/police-department.html | Police Department | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/new-apartments-to-cost-1775000-18story-house-planned-for-large-site.html | NEW APARTMENTS TO COST $1,775,000; 18-Story House Planned for Large Site in Sutton Place South | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/chamberlain-firm-says-londons-patience-can-be-exhausted-by.html | CHAMBERLAIN FIRM; Says London's Patience Can Be Exhausted by Provocations | True | By Ferdinand Kuhn Jr. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/alabama-entrains-for-the-rose-bowl-40-players-and-6-coaches-make-up.html | ALABAMA ENTRAINS FOR THE ROSE BOWL; 40 Players and 6 Coaches Make Up Party Headed for California Game | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/ohara-newspaper-sold-providence-journal-company-to-take-over-the.html | O'HARA NEWSPAPER SOLD; Providence Journal Company to Take Over The Star-Tribune | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/orange-crop-up-8-prices-about-same-as-year-ago-agriculture-dept.html | ORANGE CROP UP 8%; Prices About Same as Year Ago Agriculture Dept. Reports | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/opie-read-85-still-writing.html | Opie Read, 85, Still Writing | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/frank-b-kellogg.html | FRANK B. KELLOGG | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/tin-consumption-up-135.html | Tin Consumption Up 13.5% | True | | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/manhattan-plans-decision-on-coach-meehans-successor-expected-to-be.html | MANHATTAN PLANS DECISION ON COACH; Meehan's Successor Expected to Be Named Soon--Fifty Seek Football Post | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/5-creditors-withheld-pittston-stock-suit-sec-hears-of-agreement-to.html | 5 CREDITORS WITHHELD PITTSTON STOCK SUIT; SEC Hears of Agreement to Subordinate Claims Until $500,000 Is Paid to C. & 0. | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/letters-to-the-times-opposing-war-referendum.html | Letters to The Times; Opposing War Referendum | True | MORTON M. LYON. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/head-of-west-point-to-see-ice-follies-general-connor-and-wife-will.html | HEAD OF WEST POINT TO SEE ICE FOLLIES; General Connor and Wife Will Be the Guests of Colonel Kilpatrick Tonight | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/faces-air-crash-charge-director-of-field-blamed-for-hesse-family.html | FACES AIR CRASH CHARGE; Director of Field Blamed for Hesse Family Deaths | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/refuses-to-cut-capone-term.html | Refuses to Cut Capone Term | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/ted-healy-dies-autopsy-ordered-rumors-of-cafe-fight-add-some.html | TED HEALY DIES; AUTOPSY ORDERED; Rumors of Cafe Fight Add Some Mystery to Passing of Actor in California Home | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/margaret-henry-has-church-bridal-she-is-married-in-methodist.html | MARGARET HENRY HAS CHURCH BRIDAL; She Is Married in Methodist Episcopal Church at Rye to Griffith ap Jones | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/orders-radio-equipment-commerce-department-to-replace-obsolete.html | ORDERS RADIO EQUIPMENT; Commerce Department to Replace Obsolete Units at 50 Points | True | Special to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/exporters-to-push-australian-trade-expect-tariff-modification-to.html | EXPORTERS TO PUSH AUSTRALIAN TRADE; Expect Tariff Modification to Revive the American Market There | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/mrs-j-mca-hoysradt-has-son.html | Mrs. J. McA. Hoysradt Has Son | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/world-trade-drops-business-less-in-third-quarter-of-year-league.html | WORLD TRADE DROPS; Business Less in Third Quarter of Year, League Reports | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/overthecounter-securities-banks-and-trust-companies.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/harold-alvord-merriam-baritone-in-musical-comedy-and-former-movie.html | HAROLD ALVORD MERRIAM; Baritone in Musical Comedy and Former Movie Actor | True | Special to THE NEW YORK TIMES. | C1B 364027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/boy-finally-sees-santa-runaway-from-jersey-files-monumental-gift.html | BOY FINALLY SEES SANTA; Runaway From Jersey Files Monumental Gift List | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/fuller-meeting-adjourned.html | Fuller Meeting Adjourned | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/new-rochelle-suites-sold.html | New Rochelle Suites Sold | True | | C1B 364027 |
| 1937-12-22 | 1937-12-22 | https://www.nytimes.com/1937/12/22/archives/rumania-silent-on-vote-result-believed-withheld-until-after-senate.html | RUMANIA SILENT ON VOTE; Result Believed Withheld Until After Senate Election Today | True | Wireless to THE NEW YORK TIMES. | C1B 364027 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/two-prices-here-given-for-silver-quotation-based-on-treasury-figure.html | TWO PRICES HERE GIVEN FOR SILVER; Quotation Based on Treasury Figure Is Above 'Industrial Base' Charge | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/cost-of-special-session-estimated-at-325000.html | Cost of Special Session Estimated at $325,000 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/closedshop-strike-held-monopoly-move-vice-chancellor-berry-again.html | CLOSED-SHOP STRIKE HELD MONOPOLY MOVE; Vice Chancellor Berry Again Bars It in Jersey in His Second Ruling of Kind | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/calder-is-honored-by-hockey-league-president-of-national-circuit-20.html | CALDER IS HONORED BY HOCKEY LEAGUE; President of National. Circuit 20 Years, He Is Tendered Testimonial Dinner | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/4-millions-spent-for-parkway-land-another-million-was-expended-on.html | 4 MILLIONS SPENT FOR PARKWAY LAND; Another Million Was Expended on Merritt Project Before the Commission Took Hold REPORT IS MADE TO CROSS Highway Chief Says Prices Were About the Standard for Fairfield County Land solders Complain Phillips Assails Deals | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/collapse-of-house-kills-boy-in-bronx-ten-playmates-leap-to-safety.html | COLLAPSE OF HOUSE KILLS BOY IN BRONX; Ten Playmates Leap to Safety Out of Windows- One Hurt in 10-Foot Jump | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/herbert-ricker-gives-recital.html | Herbert Ricker Gives Recital | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/daughters-of-saito-urge-peace-on-radio-among-group-of-24-children.html | DAUGHTERS OF SAITO URGE PEACE ON RADIO; Among Group of 24 Children of Diplomats Heard in Washington Broadcast | True | Special to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/president-is-a-collector-of-christmas-cards-too.html | President Is a Collector Of Christmas Cards Too | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/the-screen-first-lady-a-warner-reenactment-of-a-washington-catfight.html | THE SCREEN; ' First Lady,' a Warner Re-enactment of a Washington Catfight, Makes Its Holiday Bow at the Strand | True | BY Frank S. Nugent | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/books-of-the-times-necessary-perils-two-problems.html | BOOKS OF THE TIMES; Necessary Perils Two Problems | True | By Ralph Thompson | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/arms-fund-set-for-chile-president-submits-bill-for-a-tenyear.html | ARMS FUND SET FOR CHILE; President Submits Bill for a TenYear Building Program | True | Special Cable to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/moore-to-get-4500-auto.html | Moore to Get $4,500 Auto | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/gov-hoffmans-daughter-gets-yule-job-in-a-store.html | Gov. Hoffman's Daughter Gets Yule Job in a Store | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/loyalist-soldiers-praised-by-attlee-british-laborite-compares.html | LOYALIST SOLDIERS PRAISED BY ATTLEE; British Laborite Compares Americans in Spain to Washington's Men at Valley Forge | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/hamilton-subdues-eastern-district-sealys-goal-in-second-period-of.html | HAMILTON SUBDUES EASTERN DISTRICT; Sealy's Goal in Second Period of Overtime Gives Quintet Decision by 21 to 20 JEFFERSON ALSO VICTOR Tops Brookyn Tech by 35-28--Madison Defeats Tilden--Other Results | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/susan-h-enos-honored-150-guests-attend-dinner-dance-for-greenwich.html | SUSAN H. ENOS HONORED; 150 Guests Attend Dinner Dance for Greenwich Debutante | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/day-to-rejoin-americans.html | Day to Rejoin Americans | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mordaunt-sisters-honored.html | Mordaunt Sisters Honored | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/fund-for-neediest-rises-to-218579-712-donors-send-13523-in-day-to.html | FUND FOR NEEDIEST RISES TO $218,579; 712 Donors Send $13,523 in Day to Help Rebuild Lives Racked by Misfortune MANY MEMORIALS GIVEN Amount Received Thus Far Is Still More Than $50,000 Short of Last Year's Total $50,000 Short of Last Year Other Large Gifts CASE 215 A Wounded Veteran CASE 220 Seven Unkind Years CASE 296 From the Depths CASE 201 Little Sisters Adrift CASE 235 Overwhelmed CASE 225 Both Breadwinners Ill CASE 285 A Nurse and Her Family CASE 271 Toward Self-Support Every Gift to the Neediest Helps Cheer a Sad Heart To delay may mean to forget. List of Day's Contributions Received by Fund for the Neediest Cases CASE 206 An Exile, 69, Seeks a Haven | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/head-penn-state-freshmen.html | Head Penn State Freshmen | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/ludendorff-buried-with-pagan-eulogy-hitler-leads-national-military.html | LUDENDORFF BURIED WITH PAGAN EULOGY; Hitler Leads National Military Funeral at Munich Before Final New Faith Rites | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/-death-valley-scotty-bids-friends-to-castle.html | ' Death Valley' Scotty Bids Friends tO Castle | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/advertising-news-and-notes-columbia-billings-up-244-to-continue.html | Advertising News and Notes; Columbia Billings Up 24.4% To Continue Produce Drive New Line of Goggles Ready Advertising Index Down 3.8% McReynolds Mourned Here National Ads for TruVal Shirts Biggest Ad for 'March of Time' 1938 Drug Campaigns Planned Accounts Personnel Notes Bemberg Cuts Finer Deniers | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/the-city-code.html | THE CITY CODE | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/realty-men-decry-failure-of-congress-to-take-action-on-housing.html | Realty Men Decry Failure of Congress To Take Action on Housing Amendments | True | By Lee E. Cooper | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/start-clipper-trips-on-new-zealand-hop-pan-american-announces-mail.html | START CLIPPER TRIPS ON NEW ZEALAND HOP; Pan American Announces Mail and Express Service to U. S. Beginning Dec. 29 | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/brazil-seeks-tax-plan-2-sales-levy-consideredexchange-control-is.html | BRAZIL SEEKS TAX PLAN; 2% Sales Levy ConsideredExchange Control Is Near | True | Special Cable to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/stanford-coach-selects-california-over-alabama.html | Stanford Coach Selects California Over Alabama | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/wins-1937-artillery-trophy.html | Wins 1937 Artillery Trophy | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/o-r-kelly-again-n-y-a-c-president-completing-first-term-he-is.html | O. R. KELLY AGAIN N. Y. A. C. PRESIDENT; Completing First Term, He Is Renominated–Earl, Leo, Piderit Renamed | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/police-department.html | Police Department | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/stork-derby-will-upheld-on-appeal-such-offspring-not-to.html | STORK DERBY' WILL UPHELD ON APPEAL; Such Offspring Not to Count--Further Contest in London Is Open to Millar Kin | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/edgcomb-leaves-bench-today.html | Edgcomb Leaves Bench Today | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/president-defies-senators-on-yoke-reappoints-to-west-virginia.html | PRESIDENT DEFIES SENATORS ON YOKE; Reappoints to West Virginia Collectorship Candidate Rejected by Committee | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-on-dec-15-put.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Notes on Dec. 15 Put at 127.33% | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/wallace-rallies-wage-bill-backing-urges-farm-leaders-in-house-to.html | WALLACE RALLIES WAGE BILL BACKING; Urges Farm Leaders in House to Help Pass It at Coming Session in Own Interest | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/catharine-clement-honored.html | Catharine Clement Honored | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/miss-k-a-beasley-becomes-affianced-member-of-new-york-family-to-be.html | MISS K. A. BEASLEY BECOMES AFFIANCED; Member of New York Family to Be Bride of Arthur J. McCulloch, Royal Navy | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/work-halfday-get-days-pay.html | Work Half-Day, Get Day's Pay | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/michigan-state-drills-tartans-on-way-to-orange-bowl-practice-at.html | MICHIGAN STATE DRILLS; Tartans, on Way to Orange Bowl, Practice at Gainesvillee | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/boy-mows-lawn-to-please-santa.html | Boy Mows Lawn to Please Santa | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/employers-deny-labor-spy-charge-complaints-pour-in-on-senate.html | EMPLOYERS DENY LABOR 'SPY' CHARGE; Complaints Pour In on Senate Committee Which Listed Concerns in Report SOME ONLY HIRED GUARDS La Follette Says Findings Were Based on Questionnaires Filled Out by Agencies La Follette Gets Complaints Macmillan Demands Apology EMPLOYERS DENY LABOR 'SPY' CHARGE DENY SPIES IN MILWAUKEE Employers Attack Charges in La Follette Labor Report | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/ventnor-gives-roosevelt-a-4foot-christmas-card.html | Ventnor Gives Roosevelt A 4-Foot Christmas Card | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/sinking-fund-unit-thanked-by-mayor-commission-holding-its-last.html | SINKING FUND UNIT THANKED BY MAYOR; Commission, Holding Its Last Meeting Before Abolishment, Praised for Its Aid | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/childrens-hearts-go-out-to-neediest-their-letters-reflect-the-eager.html | CHILDREN'S HEARTS GO OUT TO NEEDIEST; Their Letters Reflect the Eager Joy That Comes to Those Who Share MANY OTHERS WRITE IN B. B. Burritt, Head of A.I.C.P., Emphasizes Importance and Significance of Fund B. B. Burritt Writes From Other Letters | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/macys-store-signs-with-a-c-i-o-union-companys-first-such-contract-c.html | MACY'S STORE SIGNS WITH A C. I. O. UNION; Company's First Such Contract Covers 2,000 in Delivery and Manufacturing Work | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/letters-to-the-times-diplomatic-indiscretions-and-certain-others.html | Letters to The Times; Diplomatic Indiscretions And Certain Others, With a Method of Preventing Their Recurrence The Latest Gold Decision Supreme Court Ruling Held Inconsistent With Its Own Declaration There's Law Against It Republicans and Tariff To Be Avoided Prolonging Christmas Uncle Sam as a Junk Dealer Speculating on History Time Limit for Airing Bedding | True | DAVID LATTIMORE.F. J. DUNDON.R. JOSEPH MANFRINI.WILLIAM HAUSHALTES.CARR V. VAN ANDA.LORA FRANK BOULTON.A. BLOCK | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/edith-friedman-a-bride-marriage-to-dr-jacob-begner-takes-place-here.html | EDITH FRIEDMAN A BRIDE; Marriage to Dr. Jacob Begner Takes Place Here | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/570000-lost-jobs-during-november-months-total-fell-far-behind.html | 570,000 LOST JOBS DURING NOVEMBER; Month's Total Fell Far Behind October's, but Only 4,000 Under November, 1936 MISS PERKINS CITES PAST I Recessions Occur in Recovery Movements and No One Is to Blame, She Says Puts Hope in the Retail Trade Seasonal Factor Is Involved Comparison With Former Years | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/villanova-five-prevails-takes-seventh-in-row-beating-assumption-by.html | VILLANOVA FIVE PREVAILS; Takes Seventh in Row, Beating Assumption by 30-21 | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/levy-opens-elevators-last-four-new-cars-installed-in-municipal.html | LEVY OPENS ELEVATORS; Last Four New Cars Installed in Municipal Building | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/essex-troop-trio-bows-112th-field-artillery-victor-at-polo-17-12-to.html | ESSEX TROOP TRIO BOWS; 112th Field Artillery Victor at Polo, 17 1/2 to 12 | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/good-omen-beats-bachelor-dinner-covers-six-furlongs-in-112-to.html | GOOD OMEN BEATS BACHELOR DINNER; Covers Six Furlongs in 1:12 to Defeat Favorite by Two Lengths at Fair Grounds | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/otello-presented-at-metropolitan-verdi-opera-revived-before-packed.html | OTELLO' PRESENTED AT METROPOLITAN; Verdi Opera Revived Before Packed House Under the Baton of Panizza | True | By Olin Downes | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/huge-soviet-plan-for-convict-labor-rail-highway-power-plant-and.html | HUGE SOVIET PLAN FOR CONVICT LABOR; Rail, Highway, Power Plant and Canal Program Set for the Volga Region DNIEPER SYSTEM DWARFED 2,500,000-Kilowatt Station Is Projected-Road Work Is Already Under Way Huge Plant Projected Oil Extracted In North | True | By Harold Dennywireless To the New York Times. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/fieldston-houses-sold-and-leased-30000-dwelling-in-tibbett-avenue.html | FIELDSTON HOUSES SOLD AND LEASED; $30,000 Dwelling in Tibbett Avenue Purchased for Occupancy This Week BRONX APARTMENT DEALS 30-Suite Building at 2,636 University Avenue Among Properties Traded | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/yachtsmen-to-meet-dec-30.html | Yachtsmen to Meet Dec. 30 | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mack-75-today-plans-to-pilot-athletics-until-he-passes-80-feeling.html | Mack, 75 Today, Plans to Pilot Athletics Until He Passes 80; ' Feeling Better Every Day,' Veteran of 54 Years in Baseball 'Almost Believes Team Has Chance for 1938 Flag Mack Rips Team Apart Record for Continuous Service | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/in-the-nation-another-aspect-of-the-tyranny-of-words-the-helpful.html | In The Nation; Another Aspect of "The Tyranny of Words" The Helpful Unknowns A British Opinion | True | By Apthur Krock | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/chicago-to-license-parimutuel-brokers-driving-hand-book-makers-into.html | Chicago to License 'Pari-Mutuel Brokers,' Driving 'Hand Book' Makers Into the Open | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/miss-kathryn-rains-will-be-june-bride-smith-college-senior-engaged.html | MISS, KATHRYN RAINS WILL BE JUNE BRIDE; Smith College Senior Engaged to Julian S. Bach Jr., Alumnus of Harvard, Class of '36 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/the-special-session.html | THE SPECIAL SESSION | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/realty-financing.html | REALTY FINANCING, | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/ice-bowl-teams-shun-cleats.html | Ice Bowl Teams Shun Cleats | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/police-aid-childrens-show.html | Police Aid Children's Show | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/son-finds-father-both-exconvicts-parent-paroled-slayer-learns-boy.html | SON FINDS FATHER; BOTH EX-CONVICTS; Parent, Paroled Slayer, Learns Boy He Deserted as Infant Became Hold-Up Man TWO FACE PRISON AGAIN Hint of Illegal Activity Jails Them After Reunion is Arranged by Officials | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/general-electric-hearing-jan-6.html | General Electric Hearing Jan. 6 | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/jake-kilrain-dies-fought-sullivan-famous-75round-battle-in-1889.html | JAKE KILRAIN DIES; FOUGHT SULLIVAN; Famous 75-Round Battle in 1889 Last of Bare Knuckle Championship Bouts VERDICT LONG DISPUTED Kilrain Said He Was About to Launch Knockout Blow When Second Tossed in Towel Claim of Foul Disallowed Words Put in His Mouth Last Fight in the Mill Kilrain's Towel. Thrown In Fight on Special Train | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/richmond-jail-criticized-new-locks-needed-says-reportclinton.html | RICHMOND JAIL CRITICIZED; New Locks Needed, Says Report-- Clinton Building Urged | True | Special to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/business-world-retail-deliveries-up-3-buyers-to-seek-sales-goods.html | Business World; Retail Deliveries Up 3% Buyers to Seek Sales Goods Men's Gift Demand Improves Chinaware Prices to Hold Christmas Glove Sales Poor Cut Prices Continue on Scotch Rayon Cloth Shipments Steady Buy Burlap to Beat Freight Rise Gray Goods Sales Improve | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/electric-power-rise-less-than-seasonal-declines-are-reduced-in.html | Electric Power Rise Less Than Seasonal; Declines Are Reduced in Three Sections | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/swiss-back-league-ask-full-neutrality-they-must-not-quit-geneva-but.html | SWISS BACK LEAGUE, ASK FULL NEUTRALITY; They Must Not Quit Geneva, but Should Seek Exemption From All Sanctions, Motta Says | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/bankcontrol-link-to-trusts-sought-sec-hears-head-of-buffalo-concern.html | BANK-CONTROL LINK TO TRUSTS SOUGHT; SEC Hears Head of Buffalo Concern Tell of Depreciation of 82% in Stocks It Held AFFILIATED CHAIN STUDIED Operations and Methods of Companies on 'Niagara Frontier' Taken Up Affiliates Are Studied Rumor of Profits Denied | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/flying-santa-lost-in-boston-harbor-wind-carries-parachuting-soldier.html | FLYING SANTA LOST IN BOSTON HARBOR; Wind Carries Parachuting Soldier in Costume From Over Airport CHILDREN AT PARTY WATCH Army, Navy, Coast Guard, Police Join Search Which Reveals Body in Water. | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/squirrel-steals-flag-for-nest.html | Squirrel Steals Flag for Nest | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/jersey-farm-income-rises.html | Jersey Farm Income Rises | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mary-ann-travers-bows-at-tea-dance-ballroom-decorated-for-fete-with.html | MARY ANN TRAVERS BOWS AT TEA DANCE; Ballroom Decorated for Fete With Cybotium Ferns and Pink Poinsettias | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/white-joins-colorado-mates.html | White Joins Colorado Mates | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/harvard-players-defeat-dartmouth-triumph-3-12l2-in-the-last-round.html | HARVARD PLAYERS DEFEAT DARTMOUTH; Triumph, 3 1/2-1/2, in the Last Round at Marshall Chess Club to Retain Laurels | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/anglou-s-treaty-democratic-hope-nonfascist-european-nations-hold.html | ANGLO-U. S. TREATY DEMOCRATIC HOPE; Non-Fascist European Nations Hold Projected Trade Pact Would Give Lead to World | True | By Anne O'Hare McCormick | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/j-alfred-sherrard.html | J. ALFRED SHERRARD | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/the-labor-spy.html | THE LABOR SPY | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/kinsey-distilling-rights-issued.html | Kinsey Distilling Rights Issued | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/rumanian-theatre-burns-10-hurt-in-bucharest-as-revue-house-is.html | RUMANIAN THEATRE BURNS; 10 Hurt in Bucharest as Revue House Is Leveled at Premiers | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/the-play-between-the-devil-with-jack-buchanan-evelyn-laye-and-adele.html | THE PLAY; ' Between the Devil,' With Jack Buchanan, Evelyn Laye and Adele Dixon From England | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/news-of-the-stage-miss-cornell-back-without-planysharry-richman.html | NEWS OF THE STAGE; Miss Cornell Back, Without Plans-Harry Richman Returning-'Wine of Choice' to Be Delayed Connelly-Blau Play Ready Hargrave to Play in London | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mrs-johnson-sues-again-explorer-seeks-204000-for-own-injuries-in.html | MRS. JOHNSON SUES AGAIN; Explorer Seeks $204,000 for Own Injuries in Plane Crash | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/lionel-s-mapleson-operas-librarian-served-metropolitan-nearly-half.html | LIONEL S. MAPLESON, OPERA'S LIBRARIAN; Served Metropolitan Nearly Half Century-Victim of Heart Attack at 72 FRIEND OF GREAT SINGERS Maintained Large Collection of Music Which He Sent Out on Loan to Orchestras Son of Opera Librarian Helped Many Singers | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/pressed-steel-car-sells-stock.html | Pressed Steel Car Sells Stock | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/fire-department.html | Fire Department | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/jorgens-sold-to-baltimore.html | Jorgens Sold to Baltimore | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/strader-files-appeal-private-detective-to-get-hearing-on-denial-of.html | STRADER FILES APPEAL; Private Detective to Get Hearing on Denial of License | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/college-and-schoolresults-basketball-swimming-handball.html | College and School-Results; BASKETBALL SWIMMING HANDBALL | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/line-plans-to-start-intercoast-service-general-steamship-announces.html | LINE PLANS TO START INTER-COAST SERVICE; General Steamship Announces Interchange With Colombian at Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/harringay-triumphs-31.html | Harringay Triumphs, 3-1 | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/exchange-eases-proxy-collecting-member-firm-need-no-longer-have.html | EXCHANGE EASES PROXY COLLECTING; Member Firm Need No Longer Have Specific Vote Order in Uncontested Election 50% QUORUM RULE IS PLAN Governors Assume Blame for Situation Wherein Minorities Govern at Meetings Gay Explains the Change Exchange's Rules a Factor Paragraph D Has Change EXCHANGE EASES PROXY COLLECTING | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/sir-evan-spicer-former-london-county-council-chairman-and.html | SIR EVAN SPICER; Former London County Council Chairman and Industrialist | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/heads-reporters-group-john-f-geis-elected-president-of-the-inner.html | HEADS REPORTERS' GROUP; John F. Geis Elected President of the Inner Circle | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/30th-raid-by-paper-bandits.html | 30th Raid by Paper Bandits | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/will-head-new-college-judge-brewster-named-for-paul-smiths.html | WILL HEAD NEW COLLEGE; Judge Brewster Named for Paul Smith's Institution | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/bomb-thrown-in-strike-missile-tears-hole-in-the-roof-of-garden.html | BOMB THROWN IN STRIKE; Missile Tears Hole in the Roof of Garden State Garage | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/santa-clara-and-l-s-u-elevens-to-battle-before-critical-eyes-of.html | Santa Clara and L. S. U. Elevens to Battle Before Critical Eyes of Nation's Coaches | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/manero-gets-a-68-in-practice-round-clips-two-strokes-from-par-in.html | MANERO GETS A 68 IN PRACTICE ROUND; Clips Two Strokes From Par in Drill for Miami Open Starting Today | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/curb-brokers-are-hosts-to-needy-children-wall-street-christmas-tree.html | Curb Brokers Are Hosts to Needy Children; Wall Street Christmas Tree Party Today | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/wiretapping-held-legal-in-a-state-circuit-judges-indicate-ban-by.html | WIRETAPPING HELD LEGAL IN A STATE; Circuit Judges Indicate Ban by Supreme Court Applies Only if Borders Are Crossed | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/books-published-today.html | Books Published Today | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mayr-of-passion-play-killed.html | Mayr of Passion Play Killed | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/gladys-swarthout-fights-fire.html | Gladys Swarthout Fights Fire | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/a-real-loss.html | A REAL LOSS | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/group-of-singers-hold-holiday-dance-members-of-junior-committee-of.html | GROUP OF SINGERS HOLD HOLIDAY DANCE; Members of Junior Committee of People's Chorus Celebrate Benefit Festival | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/nlrb-official-tries-to-end-ford-strike-examiner-at-st-louis-talks.html | NLRB OFFICIAL TRIES TO END FORD STRIKE; Examiner at St. Louis Talks to Lawyers on Both Sides as Hearing Quits for Christmas | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/wood-field-and-stream-cruickshanks-mail-increases.html | Wood, Field and Stream; Cruickshank's Mail Increases | True | By Raymond R. Camp | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/isaacs-picks-gerson-communist-as-aide-new-confidential-inspector.html | ISAACS PICKS GERSON, COMMUNIST; AS AIDE; New 'Confidential Inspector' Was Chosen Solely on Ability, Official-Elect Explains | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/cross-hails-new-england-tells-local-society-section-is-last-stand.html | CROSS HAILS NEW ENGLAND; Tells Local Society Section Is Last Stand of Independence | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/asks-appeal-plan-for-city-workers-fraenkel-proposes-erb-system-be.html | ASKS APPEAL PLAN FOR CITY WORKERS; Fraenkel Proposes ERB System Be Put Into Force in All of the Departments | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/steel-output-cut-to-23-12-per-cent-but-iron-age-sees-inquiries-as.html | STEEL OUTPUT CUT TO 23 1/2 PER CENT; But Iron Age Sees Inquiries as Possible Forerunner of Activity in January INVENTORY FACTOR CITED Improvement Expected to Come First From Other Than the Usual Major Outlets | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/dr-john-hoch.html | DR. JOHN HOCH | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/10th-festival-given-by-peoples-chorus-christmas-program-at-carnegie.html | 10TH FESTIVAL GIVEN BY PEOPLE'S CHORUS; Christmas Program at Carnegie Hall Presented Under the Direction of Camilieri | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mrs-c-a-whitehouse-widow-of-broker-was-member-of-the-authors-league.html | MRS. C. A. WHITEHOUSE; Widow of Broker Was Member of the Authors League | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/kaufmanhart-play-produced-in-london-you-cant-take-it-with-you-gets.html | KAUFMAN-HART PLAY PRODUCED IN LONDON; ' You Can't Take It With You' Gets Praise and Blame From the Critics in British Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/to-mark-70th-wedding-year.html | To Mark 70th Wedding Year | True | Special to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/president-greets-armynavy-forces-he-says-they-have-earned-gratitude.html | PRESIDENT GREETS ARMY-NAVY FORCES; He Says They Have Earned 'Gratitude of All of Our People' by Devotion to Duty MESSAGES BY SECRETARIES Woodring Also Remembers CCC Enrollees and Praises Their 'Fine Constructive Work' | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/topics-in-wall-street-cash-selling.html | TOPICS IN WALL STREET; Cash Selling" | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/bond-offerings-by-municipalities-onondaga-county-to-award-1707000.html | BOND OFFERINGS BY MUNICIPALITIES; Onondaga County to Award $1,707,000 Issue on Jan,6--Concord, N. H., Sale Dec. 29 NEW HAVEN SELLS NOTES $300000 of Tax-Anticipation Warrants Won by Chase, Whiteside at 0.15 % Rate | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/lawyer-jailed-in-theft-judge-bohan-denounces-man-who-defrauded-the.html | LAWYER JAILED IN THEFT; Judge Bohan Denounces Man Who Defrauded the Insane | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/on-basketball-courts-overalls-for-uniforms.html | On Basketball Courts; Overalls for Uniforms | True | By Francis J. O'Riley | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/carolyn-beardsley-wed-plainfield-n-j-girl-becomes-bride-of-buckley.html | CAROLYN BEARDSLEY WED; Plainfield, N. J., Girl Becomes Bride of Buckley Crist | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/firing-is-explained-tokyo-asserts-a-chinese-craft-near-u-s-ship-was.html | FIRING IS EXPLAINED; Tokyo Asserts a Chinese Craft Near U. S. Ship Was Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/seeks-bermuda-airline-hoboken-concern-is-discussing-new-route-with.html | SEEKS BERMUDA AIRLINE; Hoboken Concern Is Discussing New Route With Roper Aides | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/tropical-park-chart-fair-grounds-entries-tropical-park-entries.html | TROPICAL PARK CHART; Fair Grounds Entries Tropical Park Entries | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/victors-at-teruel-drive-to-the-west-loyalists-report-push-against.html | VICTORS AT TERUEL DRIVE TO THE WEST; Loyalists Report Push Against Albarracin After Repulse of Counter-Attacks 'MOPPING UP' IN THE CITY Correspondent Describes How Troops Stormed Mansueto Hill in Final Triumph Stronghold Reduced VICTORS AT TERUEL DRIVE TO THE WEST Loyalists Consolidate Positions Weather Changes for Better Attack on Hill Begins Fight Centers on Corral Planes and Dynamite Only One Foreigner Seen Civilians Are Happy Isolated Bands Resisting Troops Await Dawn MADRID HAILS TERUEL FALL Turn of Tide for Loyalist Forces Joyfully Acclaimed in Press SCENE OF SPANISH LOYALIST VICTORY | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/ohio-security-act-held-undermined-division-chief-asks-assemblyto.html | OHIO SECURITY ACT HELD UNDERMINED; Division Chief Asks Assembly to Check Methods Developed for Noncompliance GRAVE EMERGENCY' SEEN Refusal to Qualify Issues Is Found Circumvented by New Legal Entity Division of Property Small Blocks Bought | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/pay-raised-for-post-offered-to-hoffman-unemployment-compensation.html | PAY RAISED FOR POST OFFERED TO HOFFMAN; Unemployment Compensation Board Increases Salary of Director to $15,000 | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/rev-bernard-schuette.html | REV. BERNARD SCHUETTE | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/three-gifts-in-one.html | THREE GIFTS IN ONE | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/rudd-heads-republican-group.html | Rudd Heads Republican Group | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/undercover-buying-of-hides-reported-business-at-inside-prices-pats.html | UNDER-COVER' BUYING OF HIDES REPORTED; Business at Inside Prices Pats Week's Sales 50% Above Disclosed Volume | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/eastern-hockey-league.html | Eastern Hockey League | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/skating-star-invited-bess-ehrhardt-is-asked-to-appear-at-dance-fete.html | SKATING STAR INVITED; Bess Ehrhardt Is Asked to Appear at Dance Fete | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/30000-given-bureau-to-study-production-falk-foundation-provides-for.html | $30,000 GIVEN BUREAU TO STUDY PRODUCTION; Falk Foundation Provides for a Wide Study of Our Industrial Conditions Since 1914 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/fire-record.html | Fire Record | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/manhattan-seen-as-overassessed-mersereau-asserts-valuation-is-20.html | MANHATTAN SEEN AS OVER-ASSESSED; Mersereau Asserts Valuation Is 20 Per Cent Higher Than Market Price FIGURES FOR YEAR USED Real Estate Board Executive Says the Condition Has Existed Seven Years Figures Are Compared Condition Called Normal | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/grand-duke-in-divorce-dimitri-and-the-former-audrey-emery-get.html | GRAND DUKE IN DIVORCE; Dimitri and the Former Audrey Emery Get Decree in France | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/slawsonschupper.html | Slawson-Schupper | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/change-in-american-smelting.html | Change in American Smelting | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/i-r-t-meeting-off-again-adjourned-for-fourth-time-because-of-lack.html | I. R. T. MEETING OFF AGAIN; Adjourned for Fourth Time Because of Lack of Quorum | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/parley-is-futile-in-taxi-walkout-both-sides-remain-firm-in-session.html | PARLEY IS FUTILE IN TAXI WALKOUT; Both Sides Remain Firm in Session With Frankel, but Agree to Meet Today 2 CABS BURNED, MAN HELD Union Organizer Denies Part --Threat of More Strikes Among Fleets Renewed Seized in Cab Burnings Rival Union Is Barred | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/moses-hecht.html | MOSES HECHT | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/nicholas-a-borodin-harvard-professor-curator-emeritus-of-fishes-an.html | NICHOLAS A. BORODIN, HARVARD PROFESSOR; Curator Emeritus of Fishes, an Exile From Russia After Fall of Kolchak, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/gas-fumes-kill-woman-mrs-campbellbailey-is-found-dead-in-sisters.html | GAS FUMES KILL WOMAN; Mrs. Campbell-Bailey Is Found Dead in Sister's Home | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/goldwater-stays-mayor-declares-he-answers-negroes-charges-of-bias.html | GOLDWATER STAYS, MAYOR DECLARES; He Answers Negroes' Charges of Bias With Hope He Can Get Doctor to Keep Post | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/promoted-to-manage-banks-branch-abroad.html | Promoted to Manage Bank's Branch Abroad | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/reappoints-3-judges-hoffman-again-names-bergen-men-opposed-by-van.html | REAPPOINTS 3 JUDGES; Hoffman Again Names Bergen Men Opposed by Van Winkle | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/city-code-approval-predicted-for-today-legislative-leaders-seek-to.html | CITY CODE APPROVAL PREDICTED FOR TODAY; Legislative Leaders Seek to Assure Required Two-Thirds Attendance at Legislature | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/screen-programs-for-young-audiences-motion-picture-committee-of.html | SCREEN PROGRAMS FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/saban-outpoints-del-genio-in-upset-tireless-rushes-by-greenwich.html | SABAN OUTPOINTS DEL GENIO IN UPSET; Tireless Rushes by Greenwich Village Welterweight Win Hippodrome 10-Rounder POWERFUL FINISH DECIDES 3,000 Attend, Gross Receipts Totaling $5,706-Eldridge Knocks Out Lombardi Last Three Rounds Decide Peal Breaks Left Hand | True | By James P. Dawson | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/holly-harvesters-will-get-400000-hundreds-of-families-in-mary-land.html | HOLLY HARVESTERS WILL GET $400,000; Hundreds of Families in Mary land and Eastern Shore Area Count Profits | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/exnewsboys-sell-for-charity.html | Ex-Newsboys Sell for Charity | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/ted-healys-death-is-found-natural-los-angeles-coroner-holds-the.html | TED HEALY'S DEATH IS FOUND 'NATURAL'; Los Angeles Coroner Holds the Cafe Fight Had Nothing to Do With It INQUIRY TO BE DROPPED Detectives Indicate They Will Look No Further Into Case of the Film Comedian | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/senior-dance-is-held-subscription-event-for-juniors-directed-by.html | SENIOR DANCE IS HELD; Subscription Event for Juniors Directed by Adeline Robinson | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/arrested-by-japanese.html | ARRESTED BY JAPANESE | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/hearing-for-bridges-on-red-alien-charge-labor-department-takes-case.html | HEARING FOR BRIDGES ON RED ALIEN CHARGE; Labor Department Takes Case, Involving Deportation Issue, on Coast C. I. O. Chief | True | Special to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/bonds-sink-lower-trading-sluggish-sizable-offerings-of-federal.html | BONDS SINK LOWER; TRADING SLUGGISH; Sizable Offerings of Federal Issues Believed Factors in Depressing Market TURNOVER IS $8,733,150 Corporate and Rail Loans Off--Japanese and Italian Obligations Decline | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/intlamerican-hockey-american-hockey-assn.html | INT'L-AMERICAN HOCKEY; AMERICAN HOCKEY ASS'N | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/quits-insurance-post.html | Quits Insurance Post | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/army-contracts-awarded.html | Army Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/engineering-awards-total-45474000-figures-for-short-christmas-week.html | ENGINEERING AWARDS TOTAL $45,474,000; Figures for - Short Christmas Week Are 9 Per Cent Below Those of Last Year | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/19-pickets-seized-in-times-sq-tieup-all-reputed-spanish-loyalist.html | 19 PICKETS SEIZED IN TIMES SQ. TIE-UP; All Reputed Spanish Loyalist Veterans, They Protest Sale of Japanese Toys DEFY WARNING OF POLICE Sidewalk Traffic Blocked at Woolworth Store-Artist Is Held for Striking Officer Blind Picket on Crutches Captain's Order Ignored | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/belmont-features-draw-1154-entries-nominations-for-four-1939.html | BELMONT FEATURES DRAW 1,154 ENTRIES; Nominations for Four 1939 Fixtures and Two in 1940 Reveal Drop of 29 NEW STABLES ARE LISTED J. H. Whitney Leading Owner--Saratoga Announces Rise in Stake Totals 52 Brookmeade Entries Saratoga Outlook Bright | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/chorus-from-finland-here.html | Chorus From Finland Here | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/four-prominent-youths-seized-in-london-for-perfect-crime-in.html | Four Prominent Youths Seized in London For 'Perfect Crime' in [Pound]15,000 Gem Theft | True | Special Cable to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/fraud-trial-must-go-on-dismissal-motion-denied-in-state-title-and.html | FRAUD TRIAL MUST GO ON; Dismissal Motion Denied in State Title and Mortgage Case | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/germany-italy-deny-encouraging-japan-in-the-recent-attacks-upon.html | Germany, Italy Deny Encouraging Japan In the Recent Attacks Upon Foreigners | True | Special Cables to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/wheat-ends-down-in-dull-market-professionals-turn-to-selling-side.html | WHEAT ENDS DOWN IN DULL MARKET; Professionals Turn to Selling Side When Absence of Support Appears CORN DECLINES 7/8 TO 1 5/8 [degree] c Pause in the Foreign Demand Brings Pressure From Local Sources | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORKT TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mgr-j-d-roach-honored-dinner-by-parishoners-marks-his-elevation-by.html | MGR. J. D. ROACH HONORED; Dinner by Parishoners Marks His Elevation by Pope | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/palestine-fund-plan-is-told-at-session-lipsky-says-it-will-become.html | PALESTINE FUND PLAN IS TOLD AT SESSION; Lipsky Says It Will Become 'Veritable State Treasury' if Partition Is Tried | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mrs-elden-c-de-witt-hostess-in-florida-entertains-in-palm-beach-at.html | MRS. ELDEN C. DE WITT HOSTESS IN FLORIDA; Entertains in Palm Beach at a Luncheon in the Bath and Tennis Club | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/charles-s-fuller.html | CHARLES S. FULLER | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/expands-aircraft-plant-lockheed-increases-space-to-rush-6125000.html | EXPANDS AIRCRAFT PLANT; Lockheed Increases Space to Rush $6,125,000 Orders | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/road-seeks-2000000-rfc-loan.html | Road Seeks $2,000,000 RFC Loan | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/son-born-to-william-c-reeds.html | Son Born to William C. Reeds | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/marshall-five-on-top-prospectt-park-y-m-c-a-bows-to-southerners.html | MARSHALL FIVE ON TOP; Prospectt Park Y. M. C. A. Bows to Southerners, 64-47 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/contracts-gain-11-in-city-and-vicinity-11month-figures.html | CONTRACTS GAIN 11% IN CITY AND VICINITY; 11-Month Figures $139,291,700--$10,892,700 Is Residential Total for November | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/japan-to-exact-indemnity-memorial-for-massacre.html | Japan to Exact Indemnity, Memorial for Massacre | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/miss-mary-a-smith-married-in-newport-daughter-of-naval-commander.html | MISS MARY A. SMITH MARRIED IN NEWPORT; Daughter of Naval Commander Becomes Bride of Lieut. P. C. Staley in Trinity Church | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/william-nash-head-of-brokerage-firm-founder-of-the-stock-exchange.html | WILLIAM NASH, HEAD OF BROKERAGE FIRM; Founder of the Stock Exchange Company That Bore His Name Dies of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/two-ships-replace-crews-and-depart-vessels-of-eastern-lines-sail-as.html | TWO SHIPS REPLACE CREWS AND DEPART; Vessels of Eastern Lines Sail as N. M. U. Pickets-Seamen Provided by A. F. of L. OTHERS TO LEAVE TODAY Strikers Report 2 Boats Tied Up-Company Says 1 Is in Drydock, Other Ready Jailed for Beating Sailor | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/oddlot-dealings-listed.html | Odd-Lot Dealings Listed | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/dinner-dance-held-for-mary-jameson-party-for-debutante-is-given.html | DINNER DANCE HELD FOR MARY JAMESON; Party for Debutante Is Given Here by Mr. and Mrs. Sumner Rulon-Miller Jr. INTRODUCED LAST MONTH Christmas Decorations Used in Ballroom-Many Young Women Among Guests | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/drummondavery.html | Drummond--Avery | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/ruling-hits-de-la-rocque-french-social-party-held-to-be-recreation.html | RULING HITS DE LA ROCQUE; French Social Party Held to Be Re-creation of Croix de Feu | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/cotton-prices-off-drop-abroad-felt-close-3-to-6-points-lower-best.html | COTTON PRICES OFF; DROP ABROAD FELT; Close 3 to 6 Points Lower, Best of Day-First Hour Brings 10-Point Fall | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/kellogg-tribute-paid-by-president-former-secretary-of-states.html | KELLOGG TRIBUTE PAID BY PRESIDENT; Former Secretary of State's Efforts to Promote Peace Praised by Roosevelt HULL EXPRESSES REGRET Foreign Leaders Also Honor Diplomat, Whose Funeral Will Be Held Today Message to Widow Work Praised by Cecil Mourned in Canada Chilean Press Pays Tribute Honored for Diplomacy Funeral Services Today | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mrs-julia-garzon.html | MRS. JULIA GARZON | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/hershey-six-tops-rovers-captures-31-decision-and-gains-second-place.html | HERSHEY SIX TOPS ROVERS; Captures 3-1 Decision and Gains Second Place in League | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/wpa-spent-1397380264-new-york-city-received-180772487-from-jan-1-to.html | WPA SPENT $1,397,380,264; New York City Received $180,772,487 From Jan. 1 to Nov. 30 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/stock-listing-rejected-exchange-asks-additional-data-from-botany.html | STOCK LISTING REJECTED; Exchange Asks Additional Data From Botany Worsted Mills | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/employe-bonuses-paid-by-companies-52000-persons-will-share-in.html | EMPLOYE BONUSES PAID BY COMPANIES; 52,000 Persons Will Share in Distribution of $750,000 by Westinghouse Electric | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/westchester-line-to-end-dec-31.html | Westchester Line to End Dec. 31 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/duchess-presents-dolli-windsors-wife-sends-it-for-a-jobless-welsh.html | DUCHESS PRESENTS DOLLI; Windsor's Wife Sends It for a Jobless Welsh Miner's Child | True | Special Cable to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/tax-collections-for-11-months-up-internal-revenue-reports.html | TAX COLLECTIONS FOR 11 MONTHS UP; Internal Revenue Reports $2,060,748,577 Total, Rise of $674,980,650 | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/national-league-averages.html | National League Averages | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/november-tax-returns-show-auto-sales-gain.html | November Tax Returns Show Auto Sales Gain | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/governor-frees-six-as-christmas-gift-ruth-st-clair-and-upstate-man.html | GOVERNOR FREES SIX AS CHRISTMAS GIFT; Ruth St. Clair and Up-State Man, Both Under Life Sentences, Are Paroled | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/25-states-in-anticrime-pact.html | 25 States in Anti-Crime Pact | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/events-today.html | EVENTS TODAY | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/builds-at-new-rochelle-owner-plans-50family-housewhite-plains-house.html | BUILDS AT NEW ROCHELLE; Owner Plans 50-Family HouseWhite Plains House Sold | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/widens-social-security-britain-orders-inclusion-of-170000-more-next.html | WIDENS SOCIAL SECURITY; Britain Orders Inclusion of 170,000 More Next April | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/robersonvorhees.html | Roberson-Vorhees | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/a-childs-christmas.html | A CHILD'S CHRISTMAS | True | HARRIET HARTRIDGE TOMPKINE. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mary-l-hall-wed-to-george-davol-ceremony-held-in-brookline.html | MARY L. HALL WED TO GEORGE DAVOL; Ceremony Held in Brookline Church--She Is Daughter of Plainfield Couple THEIR SISTERS ATTEND HER Bride Granddaughter of Late Mr. and Mrs. Thomas H. Learned of Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/socony-leases-brooklyn-site.html | Socony Leases Brooklyn Site | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/isaac-blandy-head-of-board-company-upstate-manufacturer.html | ISAAC BLANDY, HEAD OF BOARD COMPANY; Up-State Manufacturer DiesPhilanthropist Had Been Gov. Dix's -Partner | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/police-play-santa-to-poor-children-parties-numerous-here-charitable.html | POLICE PLAY SANTA TO POOR CHILDREN; PARTIES NUMEROUS HERE Charitable and Other Groups Bring Cheer to Thousands at Holiday Events Dozens of Children's Parties Distribute Contributed ToysGirl Leaves to Aid Mountain Folk in Tennessee Fund Raised for Employes Baskets for Needy Families SANTA CLAUSES PAY EARLY | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/adrien-de-pachmann-noted-paris-lawyer-a-specialist-in-both-french-a.html | ADRIEN DE PACHMANN, NOTED PARIS LAWYER; A Specialist in Both French and American Law-Son of Famous Pianist | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/giolito-of-n-y-u-takes-foils-event-tops-bukantz-of-c-c-n-y-in.html | GIOLITO OF N. Y. U. TAKES FOILS EVENT; Tops Bukantz of C. C. N. Y. in Fence-Off, 5-4, Reversing Result in Final Round SHIRLEY OF NAVY IS THIRD 12 Colleges Are Represented by 35 Men in Invitation Tourney at N. Y. A. C. Loses Only One Bout Grasson Not in Field THE SUMMARIES | True | By John Rendel | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/new-seasons-furs-sell-40-under-36-foreign-buyers-take-over-half-of.html | NEW SEASON'S FURS SELL 40% UNDER '36; Foreign Buyers Take Over Half of Offerings at First Big Auction Sale Here MINK SKINS LEAD DECLINE Muskrat and Raccoon Also Sell Sharply Lower Following Cuts to Trappers | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/madrigal-singers-give-concert.html | Madrigal Singers Give Concert | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/dodd-is-pessimistic-on-world-outlook-nations-farther-apart-than.html | DODD IS PESSIMISTIC ON WORLD OUTLOOK; Nations 'Farther Apart Than Ever,' Retiring Envoy Says in Berlin-Daughter Returns | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/athletes-of-army-to-get-95-awards-86-football-crosscountry-and.html | ATHLETES OF ARMY TO GET 95 AWARDS; 86 Football, Cross-Country and Soccer Men on List Approved by Board KASPER, CRAIG HONORED Among 6 Men Winning Stars Against Navy Opponent for Second Time THE AWARDS | True | Special to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY WESTCHESTER CONNECTICUT PINEHURST SOUTHERN PINES | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/schmeling-home-again-official-berlin-reception-today-to-mark-maxs.html | SCHMELING HOME AGAIN; Official Berlin Reception Today to Mark Max's Return | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/navy-denies-air-base-idea-insists-plane-ban-in-california-zone-is.html | NAVY DENIES AIR BASE IDEA; Insists Plane Ban in California Zone Is for Bombing Tests | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/sports-of-the-times-ref-u-s-pat-off.html | Sports of the Times; Ref. U. S. Pat. Off. | True | By John Drebinger | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/dr-rafael-l-sicardo.html | DR. RAFAEL L. SICARDO | True | Special Cable to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/riegelman-warns-of-city-pay-cuts-predicts-slashes-or-payless.html | RIEGELMAN WARNS OF CITY PAY CUTS; Predicts Slashes or Payless Furloughs Unless Outlays Are Reduced | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/french-film-star-is-divorced.html | French Film Star Is Divorced | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/cuba-ratifies-three-accords.html | Cuba Ratifies Three Accords | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/dr-oberholtzer-left-59352.html | Dr. Oberholtzer Left $59,352 | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/stalin-a-betrayer-exenvoy-asserts-barmine-who-refused-recall-says.html | STALIN A BETRAYER, EX-ENVOY ASSERTS; Barmine, Who Refused Recall, Says Trials Are Frauds and Liberty Is Dead in Russia NAMES MORE AMONG DEAD Minister to Norway Is Ordered Home--Mme. Kollontay's Post Reported Involved STALIN A BETRAYER, EX-ENVOY ASSERTS Sure of Alksnis's Death Volunteer in Red Army Sees Reactionary Dictatorship 3 More Envoys Affected | True | By Alexandre Barmine | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/night-schools-get-5-new-principals-board-also-moves-to-set-up.html | NIGHT SCHOOLS GET 5 NEW PRINCIPALS; Board Also Moves to Set Up Separate Personnel for Them, Ending Dual Jobs LOBBYISTS TO KEEP PAY Proposal to Deduct for Trips to Albany Is Defeated -$1,000,000 Contracts Voted The New Principals Evening School Reorganization | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/upstate-producers-bar-milk-price-cut-but-metropolitan-bargaining.html | UP-STATE PRODUCERS BAR MILK PRICE CUT; But Metropolitan Bargaining Agency Leaves Way Open for New Meeting on Wednesday | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/roosevelt-warns-congress-to-help-to-balance-budget-public-puts.html | ROOSEVELT WARNS CONGRESS TO HELP TO BALANCE BUDGET; Public Puts Responsibility on Democratic Forces on Capitol Hill, He Points Out | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/prr-files-tell-of-banking-shift-kuhn-loeb-co-took-business-away.html | P.R.R. FILES TELL OF BANKING SHIFT; Kuhn, Loeb & Co. Took Business Away From Drexel & Co. in 1880, It Is Revealed DEALS TO DATE 2 BILLIONS Buttenweiser Denies Firm Is Responsible for Figures of Lehigh and Wabash Shows Table of Deals Holds.Bankers Not Responsible | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/wife-divorces-aidan-roark.html | Wife Divorces Aidan Roark | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/e-35th-st-garage-bought-for-cash-2story-private-structure-at-no-159.html | E. 35TH ST. GARAGE BOUGHT FOR CASH; 2-Story Private Structure at No. 159 Sold by G. T. Bowdoin to Joseph L. Ennis Co. 24-SUITE PARCEL IN DEAL Elevator Apartment Uptown on 75x100 Plot Acquired by Fapado Realties | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/senators-hear-plan-for-swift-tankers-admiral-land-reported-to-have.html | SENATORS HEAR PLAN FOR SWIFT TANKERS; Admiral Land Reported to Have Told of Talks With Oil Firms on Emergency Aid to Navy | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/fivelength-triumph-registered-by-churchs-sir-oracle-sir-oracle.html | Five-Length Triumph Registered by Church's Sir Oracle; SIR ORACLE TAKES HOMESTEAD PURSE Choice Leads All the Way in Scoring Over Knowing and Marmara at Tropical CROP, 6 TO 1, HOME FIRST Defeats Scottish Mary and Sugaboot--Spartan Lady Wins for Jacobs Race Draws Field of Ten | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/gives-dinner-in-nassau-mrs-frank-munson-hostess-for-bahamas.html | GIVES DINNER IN NASSAU; Mrs. Frank Munson Hostess for Bahamas Governor and Wife | True | Special Cable to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/two-tva-directors-assail-dr-morgan-majority-attacks-chairmans.html | TWO TVA DIRECTORS ASSAIL DR. MORGAN; Majority Attacks Chairman's Testimony at Condemnation Hearing on Marble Leases CONCILIATION IS DEFENDED Lilienthal and H. A. Morgan Charge 'Attempt to Discredit' Attorneys for Authority Thinks Discussion "Improper" Statement Defends Attorneys Argument for Conciliation Utility Suit Takes Recess | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/hawthorne-awarded-30-days-of-racing-chicago-meet-to-run-from-labor.html | HAWTHORNE AWARDED 30 DAYS OF RACING; Chicago Meet to Run From Labor Day to Oct. 8-Illinois Tracks Must Use Tote | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mrs-george-atkinson.html | MRS. GEORGE ATKINSON | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/hagues-c-i-o-fight-hailed-by-chamber-jersey-city-group-backs-mayor.html | HAGUE'S C. I. O. FIGHT HAILED BY CHAMBER; Jersey City Group Backs Mayor 'Without Reservation' as a 'Protector' of All MEETING TO PLAN ACTION Veteran, Civic and Other Units Invited to Session to Map War on 'Outsiders' Hague Called a "Protector" Express Gratitude to Mayor Meeting at Chamber's Offices Can Solve Own Problems | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/otto-w-kott.html | OTTO W. KOTT | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/william-miller-bowen.html | WILLIAM MILLER BOWEN | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/surrey-victor-at-rugby-126.html | Surrey Victor at Rugby, 12-6 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/celotex-plans-to-buy-into-certainteed-would-get-9496-preferred-and.html | CELOTEX PLANS TO BUY INTO CERTAIN-TEED; Would Get 9,496 Preferred and 109,360 Common for $569,760 and Stock | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/bonuses-held-liable-under-security-tax.html | Bonuses Held Liable Under Security Tax | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By B. Hollander & Son | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/war-risk-limited-in-export-policies-underwriters-decide-to-end.html | WAR RISK LIMITED IN EXPORT POLICIES; Underwriters Decide to End Insurance on Goods When They Are Put Ashore | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/title-company-dividend-pink-announces-payment-of-179140-or-13-of.html | TITLE COMPANY DIVIDEND; Pink Announces Payment of $179,140 or 13% of Claims | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/new-dormitory-for-skidmore.html | New Dormitory for Skidmore | True | Special to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/eighth-squash-victory-in-row-gained-by-montclair-in-beating-short.html | Eighth Squash Victory in Row Gained by Montclair in Beating Short Hills; MONTCLAIR DOWNS SHORT HILLS, 5-0 Ends First Half of Class A Squash Tennis Race With Undefeated Record COLUMBIA U. C. TRIUMPHS I Runner-Up Tops N.Y.A.C., 3-2--Harvard and Yale Club Teams Also Prevail Resume Play Jan. 5 Rice Extended to Score | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/3-incomes-overassessed-revenue-bureau-abates-37230-levy-on.html | 3 INCOMES OVERASSESSED; Revenue Bureau Abates $37,230 Levy on E.S.Harkness | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/general-electric-aids-hospital-fund-company-and-affiliates-give.html | GENERAL ELECTRIC AIDS HOSPITAL FUND; Company and Affiliates Give $2,500 and the Employes Contribute $2,108 GARMENT UNION HELPS Dubinsky, Sending $1,000 in Behalf of Workers, Praises Service for Needy III | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/reception-is-given-by-irving-lehmans-judge-and-wife-entertain-for.html | RECEPTION IS GIVEN BY IRVING LEHMANS; Judge and Wife Entertain for Daughter, Jane Lehman, and Miss Anne Straus | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/new-health-unit-is-straus-memorial-gift-of-ambassadors-widow.html | NEW HEALTH UNIT IS STRAUS MEMORIAL; Gift of Ambassador's Widow Praised by Mayor and Rice as Aid to Child Care | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/falci-is-released-in-bail-of-1000-marinelli-henchman-eludes.html | FALCI IS RELEASED IN BAIL OF $1,000; Marinelli Henchman Eludes Photographer After Wild Chase From the Tombs | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/to-be-quizzed-in-robinson-case.html | To Be Quizzed in 'Robinson' Case | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/cecil-smith-injured-as-u-s-poloists-win-fractures-collarbone-in.html | CECIL SMITH INJURED AS U. S. POLOISTS WIN; Fractures Collarbone in Game Texas Rangers Annex From Mexican Army, 10-7 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/centenarians-to-celebrate.html | Centenarians to Celebrate | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. M'Donald | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/law-editor-named-to-marinelli-post-leaders-ignored-archibald-r.html | LAW EDITOR NAMED TO MARINELLI POST; LEADERS IGNORED; Archibald R. Watson Is Chosen by Appellate Division to Be Cunty Clerk JURIST PICKED IN BRONX Justice M. B. McHugh Is Put in $15,000 Job-Appointments a Political Surprise Appointments a Surprise La Guardia Is Pleased Acts Under New Amendment LAW EDITOR NAMED TO MARINELLI POST McHugh a McKee Appointee | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mrs-john-a-drake-wife-of-financier-honored-for-gifts-to-italian.html | MRS. JOHN A. DRAKE; Wife of Financier Honored for Gifts to Italian Babies | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/gives-workers21000-for-wife-not-you-j-h-gravell-who-paid-off.html | GIVES WORKERS$21,000, 'FOR WIFE, NOT YOU'; J. H. Gravell, Who Paid Off Employes' Mortgages Last Christmas, Donates $75,000 Total | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/dora-brett-to-be-married.html | Dora Brett to Be Married | True | Special Cable to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/queens-transactions-industrial-properties-in-long-island-city-in.html | QUEENS TRANSACTIONS; Industrial Properties in Long Island City in New Hands | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/party-for-miss-penfield-mrs-theodore-kiendl-and-helen-kiendl-give.html | PARTY FOR MISS PENFIELD; Mrs. Theodore Kiendl and Helen Kiendl Give Luncheon | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/utility-head-accused-in-maltbie-report-excessive-fees-for-services.html | UTILITY HEAD ACCUSED IN MALTBIE REPORT; ' Excessive' Fees for Services Laid to R. W. Smith of Orange and Rockland | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/news-of-the-screen-miss-farrell-and-maclane-to-do-torchy-blane.html | NEWS OF THE SCREEN; Miss Farrell and MacLane to Do 'Torchy Blane' Film-- 'Navy Blue and Gold' Opens Here Today Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/weather-reports-from-over-the-nation-and-abroad-wind.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; Wind Forecast-Coastal Weather Cotton and Grain States Weather CITY WEATHER RECORDS Forecasts FOREIGN WEATHER REPORTS | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/goes-to-reserve-bank-from-the-national-city.html | Goes to Reserve Bank From the National City | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/lobdell-promoted-as-labor-protests-stern-policy-seen-shakeup-in.html | LOBDELL PROMOTED AS LABOR PROTESTS; STERN POLICY SEEN; Shake-Up in Police Command Sends 'Hard-Boiled' McGuirk to Midtown Strike Area LOBDELL SENT TO QUEENS 5,000 Cheer His AdvanceGallagher, a 'Diplomat,' to Head Brooklyn Force MAYOR BACKS VALENTINE While Exercises Are Being Held, Union Leaders Meet to Reiterate Opposition Known as Diplomat Labor Group Protests LOBDELL ADVANCED IN POLICE CHANGES Anderson in Seery's Post EFFECTIVE TODAY Inspector to Deputy Chief Inspector Deputy Inspectors to Inspectors Captains to Deputy Inspectors To Become Captains EFFECTIVE JAN. 1 New Patrolmen Drill | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/plans-filed-for-3-new-schools.html | Plans Filed for 3 New Schools | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/dolgoff-stars-as-st-johns-quintet-routs-illinois-wesleyan-l-i-u.html | Dolgoff Stars as St. John's Quintet Routs Illinois Wesleyan; L. I. U. Wins; ST. JOHN'S SCORES WITH FAST ATTACK | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/panay-commander-sends-his-report-it-is-presented-to-roosevelt-but-u.html | PANAY COMMANDER SENDS HIS REPORT; It Is Presented to Roosevelt, but U. S. Will Stand on the Findings of Naval Inquiry | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/reich-foreign-office-has-special-nazi-unit-bohle-becomes-state.html | REICH FOREIGN OFFICE HAS SPECIAL NAZI UNIT; Bohle Becomes State Secretary With Right to Give Orders Independently of Neurath | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/instruction-given-on-job-insurance-andrews-issues-details-on.html | INSTRUCTION GIVEN ON JOB INSURANCE; Andrews Issues Details on Filling Out and Mailing the Requests for Benefits | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/bobsled-run-to-open-mt-van-hoevenberg-slide-to-be-ready-saturday.html | BOBSLED RUN TO OPEN; Mt. Van Hoevenberg Slide to Be Ready Saturday Morning | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/rail-income-down-391-in-november-six-reporting-roads-show-a-larger.html | RAIL INCOME DOWN 39.1% IN NOVEMBER; Six Reporting Roads Show a Larger Decline Than Was the Case in October | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/stocks-in-london-paris-and-berlin-holiday-quiet-rules-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Holiday Quiet Rules British Market-Prices Steady Internationals Strong FRENCH STOCKS WEAKEN Tension in Foreign Exchange Accompanies New StrikesGerman Boerse Firm French Securities Weaken Berlin's Boerse Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/send-back-woman-stowaway.html | Send Back Woman Stowaway | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/killed-deer-for-his-wife-vermont-man-gets-suspended-term-and-town.html | KILLED DEER FOR HIS WIFE; Vermont Man Gets Suspended Term and Town Promises Aid | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/baltic-league-idea-is-laid-to-germany-she-seeks-to-lure-northern.html | BALTIC LEAGUE IDEA IS LAID TO GERMANY; She Seeks to Lure Northern States to Rome-Berlin Axis, British Red Journal Says DANES HELD 'DOMINATED' Oslo Powers Urged by Holland to Work for Recognition of, Italy's Conquest of Ethiopia Would Recognize Italy's Conquest Helsingfors Cool to Idea | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/yale-club-scores-and-retains-lead-halts-rookaway-hunting-club-by-50.html | YALE CLUB SCORES AND RETAINS LEAD; Halts Rookaway Hunting Club by 5-0 at Squash Racquets in Group I Competition HARVARD ALSO TRIUMPHS Defeats Squash Club, 5 to 0, As Princeton Wins-- Other Class C Results THE SUMMARIES | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/sports-today-basketball-fencing-hockey-tennis-wrestling.html | Sports Today; BASKETBALL FENCING HOCKEY TENNIS WRESTLING | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/man-dies-many-flee-2-westchester-firess-owner-of-thornewood-house.html | MAN DIES, MANY FLEE 2 WESTCHESTER FIRESS; Owner of Thornewood House Is Trapped After Warning Family of 10 in Upper Floors | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/moves-against-utility-state-commission-will-cite-orange-rockland.html | MOVES AGAINST UTILITY; State Commission Will Cite Orange & Rockland Company | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/damaged-liner-at-hamburg.html | Damaged Liner at Hamburg | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/new-fireproofing-officers.html | New Fireproofing Officers | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/kessler-ski-ace-arrives.html | Kessler, Ski Ace, Arrives | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/6-sanitation-heroes-get-rescue-awards-department-workers-receive.html | 6 SANITATION HEROES GET RESCUE AWARDS; Department Workers Receive Medals and Cash--One Honored for Sixth Time | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/benefit-tonight-for-chinese.html | Benefit Tonight for Chinese | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/to-buy-34400-tons-of-rail.html | To Buy 34,400 Tons of Rail | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/entire-floor-taken-for-crayon-makers-william-korn-inc-leases-space.html | ENTIRE FLOOR TAKEN FOR CRAYON MAKERS; William Korn, Inc., Leases Space in 260 West Street-Other Commercial Rentals | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/tarrantwilson.html | Tarrant-Wilson | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/thomas-greenall-former-member-of-parliament-and-miners-official.html | THOMAS GREENALL; Former Member of Parliament and Miners' Official | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/john-odea.html | JOHN O'DEA | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/lady-astor-here-asks-united-front-holds-u-s-and-britain-must-stand.html | LADY ASTOR HERE, ASKS UNITED FRONT; Holds U. S. and Britain Must 'Stand Firm to Hold the Peace of the World' POINTS TO FAR EAST ISSUE Nation Cannot Act Alone There, She Says-On Way to Visit III Brother | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/walter-a-wood.html | WALTER A. WOOD | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/roland-gundry-15-makes-debut-here-violinist-achieves-difficult.html | ROLAND GUNDRY, 15, MAKES DEBUT HERE; Violinist Achieves Difficult Program in First Recital at Town Hall | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/london-watchful-fears-incidents-japan-warned-on-hong-kong-raids.html | London, Watchful, Fears Incidents; Japan Warned on Hong Kong Raids; Cabinet Decides Not to Reinforce Britain's Fleet in the Far East Now, but Troop Replacements Are Being Speeded BRITAIN CONTINUES WATCHFUL WAITING Indignation Held Rising Keep in Constant Touch | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/western-union-postal-and-mackay-radio-file-joint-plea-for-15-rise.html | Western Union, Postal and Mackay Radio File Joint Plea for 15% Rise in Charges | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/100-rented-club-expands.html | 100% Rented Club Expands | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mrs-ethel-decoursey-philadelphia-woman-was-active-in-amateur.html | MRS. ETHEL DECOURSEY; Philadelphia Woman Was Active in Amateur Theatricals | True | Special to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/golf-pros-escape-tax-exempt-from-security-levy-on-work-outside-club.html | GOLF 'PROS' ESCAPE TAX; Exempt From Security Levy on Work Outside Club, Board Says | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/deaths.html | Deaths | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mrs-simkhovitch-disa-vows-article-declares-housing-conference-organ.html | MRS. SIMKHOVITCH DISA VOWS ARTICLE; Declares Housing Conference Organ Does Not Give Stand of Body on Controversy | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/24137468-net-for-jersey-utility-years-earnings-are-equal-to-259-a.html | $24,137,468 NET FOR JERSEY UTILITY; Year's Earnings Are Equal to $2.59 a Share as Against $2.76 in Previous Year OTHER UTILITY EARNINGS | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/article-10-no-title-lauri-halts-mosconi-12539.html | Article 10 -- No Title; Lauri Halts Mosconi, 125-39 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/two-men-freed-here-in-pittsburgh-death-brooklyn-court-signs.html | TWO MEN FREED HERE IN PITTSBURGH DEATH; Brooklyn Court Signs ReleaseWoman Is Found Victim of Acute Alcoholism | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/in-line-of-duty.html | IN LINE OF DUTY | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/demands-ousting-of-miss-perkins-gov-martin-of-oregon-wants.html | DEMANDS OUSTING OF MISS PERKINS; Gov. Martin of Oregon Wants President to 'Get Rid of Labor Secretary STATE A 'BATTLEGROUND' Secretary, Silent on Attack, Tells of Effort to Ease the Northwest Lumber Strife Data Given to President | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/reich-is-raising-wages-by-insurance-payment-cut.html | Reich Is Raising Wages By Insurance Payment Cut | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/poletti-cites-need-for-state-reforms-urges-budget-reserve-system-in.html | POLETTI CITES NEED FOR STATE REFORMS; Urges Budget Reserve System in Outlining Plans for Constitutional Meeting | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/anne-schieffelin-debutante-feted-mrs-shepard-fabbri-hostess-at-gala.html | ANNE SCHIEFFELIN, DEBUTANTE, FETED; Mrs. Shepard Fabbri Hostess at Gala Ball in Her Italian Residence for Grandniece MOTHER HELPS TO RECEIVE Guests Include Older Friends of Family as Well as Large Group of Younger Set Dancing in Spacious Library Many Older Friends Attend Others at the Party Guests Also Attending Young Women at Dance | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/miss-werrenrath-bride-of-chicagoan-daughter-of-singer-married-in.html | MISS WERRENRATH BRIDE OF CHICAGOAN; Daughter of Singer Married in Church Ceremony to Carlton Brown Hutchins Jr. | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/albatross-bested-by-nautical-kitten-villiers-relates-here-how-pet.html | ALBATROSS BESTED BY NAUTICAL KITTEN; Villiers Relates Here How Pet Fell Overboard, Halted Attack With a Blow of the PaW | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/farleys-reindeer-wait-peak-load-here-444-extra-trucks-acquired-to.html | FARLEY'S REINDEER WAIT PEAK LOAD HERE; 444 Extra Trucks Acquired to Handle Christmas MailShips Bring Big Quota | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/roosevelts-plan-holiday-parties-events-for-juniors-and-their-elders.html | ROOSEVELTS PLAN HOLIDAY PARTIES; Events for Juniors and Their Elders Will Be Given at the White House 400 WILL ATTEND DANCE Children of Family to Receive Gifts in President's RoomTree Set Up for Public Shopping Done Early | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/city-urged-to-drop-its-lunacy-boards-blanshardreporting-on-long.html | CITY URGED TO DROP ITS LUNACY BOARDS; Blanshard,.Reporting on Long Survey, Wants Hospitals to Act in Criminal Cases AMENDED CODE IS SOUGHT $150,000 Yearly Saving Seen in Eliminating Political 'Gravy' of Present Plan Cost Per Case Put at $850 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/seventh-regiment-meet-set.html | Seventh Regiment Meet Set | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/boston-pitcher-annexed-1937-honors-in-national-league-turner-of.html | Boston Pitcher Annexed 1937 Honors in National League; TURNER OF BEES SET HURLING PACE 31-Year-Old Rookie First in Effectiveness in National League, Records Show MELTON WAS RUNNER-UP Hubbell Won Most Games, 22, to Lead in Victories for the Second Year in Row Mungo finished Sixth Other Marks for Hubbell | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/debut-of-wilmoth-gibson-scarsdale-girl-is-honored-at-country-club.html | DEBUT OF WILMOTH GIBSON; Scarsdale Girl Is Honored at Country Club | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/canadian-wheat-supply-cut.html | Canadian Wheat Supply Cut | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/book-notes.html | BOOK NOTES | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/mrs-rhinelander-hostess-at-dinner-duke-and-duchess-de-richelieu-and.html | MRS. RHINELANDER HOSTESS AT DINNER; Duke and Duchess de Richelieu and Mr. and Mrs. John Jacob Astor Among Her Guests FOUR DEBUTANTES FETED Party Given Here for Pauline L. du Pont and Her Fiance, Alfred C. Harrison 3d Andrew J. Haires Entertain Mrs. James N. Hill Honored | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/state-liquor-taxes-drop-november-decline-laid-to-ruling-on-payments.html | STATE LIQUOR TAXES DROP; November Decline Laid to Ruling on Payments for Purchases | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/argentina-loses-star-lacey-hurlingham-club-captain-to-quit.html | ARGENTINA LOSES STAR; Lacey, Hurlingham Club Captain, to Quit Championship Polo | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/rev-c-brenton-63-bishop-stires-aide-secretary-to-prelate.html | REV. C. BRENTON, 63, BISHOP STIRES AIDE; Secretary to Prelate Dies--Official of Brooklyn Church and Mission Federation | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/p-r-t-bus-deal-blocked-expiration-of-ordinances-cited-aby-court-in.html | P. R. T. BUS DEAL BLOCKED; Expiration of Ordinances Cited aby Court in Rejecting Plan | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/nina-van-vechten-honored-at-party-tea-dance-at-the-colony-club.html | NINA VAN VECHTEN HONORED AT PARTY; Tea Dance at the Colony Club Given for Girl Who Made Debut Last Month | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/oriole-sextet-sets-pace-halts-atlantic-city-sea-gulls-in-league.html | ORIOLE SEXTET SETS PACE; Halts Atlantic City Sea Gulls in League Contest by 4-3 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/east-team-drills-on-berkeley-field-michelosen-of-pitt-plays-at.html | EAST TEAM DRILLS ON BERKELEY FIELD; Michelosen of Pitt Plays at Quarterback--West's Stars Work Out at Stanford ALABAMA CAPTAIN INJURED Five Stitches Close Cut Over Monsky's Eye-California Stages Scrimmage Alabama Players Collide Bears in Hard Session Offers Double Ticket Cost | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/king-farouk-forces-blueshirts-decline-egypts-cabinet-crisis.html | KING FAROUK FORCES BLUESHIRTS' DECLINE; Egypt's Cabinet Crisis SolvedYouth Army Will Assume Status of Boy Scouts | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/seabiscuit-is-out-of-christmas-race-howard-withdraws-champion-when.html | SEABISCUIT IS OUT OF CHRISTMAS RACE; Howard Withdraws Champion When Officials Refuse to Reinstate Jockey Pollard | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/u-s-sailors-wed-french-two-from-cruiser-raleigh-are-married-at.html | U. S. SAILORS WED FRENCH; Two From Cruiser Raleigh Are Married at Villefranche | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/finland-not-satisfied-protest-to-soviet-on-aviators-violations-to.html | FINLAND NOT SATISFIED; Protest to Soviet on Aviators' Violations to Be Repeated | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/elman-back-from-world-tour.html | Elman Back From World Tour | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/emily-chadbourne-has-church-bridal-marriage-to-allen-hurlburt-minor.html | EMILY CHADBOURNE HAS CHURCH BRIDAL; Marriage to Allen Hurlburt Minor, a Medical Student, Takes Place in St. James BRIDE HAS 9 ATTENDANTS Josephine Janvrin Adams Maid of Honor-Reception Given at St. Regis Viennese Roof | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/nicaragua-cuts-tobacco-duty.html | Nicaragua Cuts Tobacco Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/milton-garges-aide-of-associated-press-retired-assistant-to-general.html | MILTON GARGES, AIDE OF ASSOCIATED PRESS; Retired Assistant to General Manager, With Agency for 42-Years, Dies at 70 | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/3700-use-tunnel-in-first-12-hours-7000-cars-expected-to-pass.html | 3,700 USE TUNNEL IN FIRST 12 HOURS; 7,000 Cars Expected to Pass Through Lincoln Tube in Full Day of Opening 2 YOUNG DRIVERS 'FIRST' Share Honor, After Long Wait, Greeting Each Other as They Pass in Middle First" Honors Shared Many Cars Await Opening | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/eisele-named-by-aau-will-head-committee-to-control-newly-added.html | EISELE NAMED BY A.A.U.; Will Head Committee to Control Newly Added Bicycling Sport | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/suit-over-islands-ended-supreme-court-refuses-to-review-claims-in.html | SUIT OVER ISLANDS ENDED; Supreme Court Refuses to Review Claims in Seaman-Gore Case | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/u-g-i-deal-under-fire-mayor-wilson-of-philadelphia-asks-aid-of.html | U. G. I. DEAL UNDER FIRE; Mayor Wilson of Philadelphia Asks Aid of State Body | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/lord-monteagle-85-exofficer-of-navy-credit-and-currency-reform.html | LORD MONTEAGLE, 85, EX-OFFICER OF NAVY; Credit and Currency Reform Advocate Dies-Was SpringRice's Kinsman | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/princeton-home-robbed-15000-in-jewels-taken-from-the-residence-of-b.html | PRINCETON HOME ROBBED; $15,000 in Jewels Taken From the Residence of B. K. Schaefer | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/to-join-firm-as-officer.html | To Join Firm as Officer | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/a-f-l-offers-to-aid-watt-green-opens-washington-post-so-he-can.html | A. F. L. OFFERS TO AID WATT; Green Opens Washington Post So He Can Remain on ILO Board | True | Special to THE NEW YORK TIMES. | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/utility-chief-lays-fear-to-new-deal-kellogg-of-edison-institute.html | UTILITY CHIEF LAYS 'FEAR' TO NEW DEAL; Kellogg of Edison Institute Says Sale of Securities Is 'Seriously Affected' HOPEFUL ON PEACE TALKS Believes Industry Can Greatly Aid Recovery if Government Will Revise Policies Financing Costs Affected Stocks Selling "Below Value" Backs Roosevelt Charge | True | Special to THE NEW YORK TIIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/sloanetoulson.html | Sloane-Toulson | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/harvard-dean-hits-economic-dunces-dr-holmes-urges-the-school-of.html | HARVARD DEAN HITS ECONOMIC DUNCES; Dr. Holmes Urges the School of Education to Decide What Should Be Taught | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/guiomar-novaes-is-ill-amparo-iturbi-pianist-to-play-for-her-with.html | GUIOMAR NOVAES IS ILL; Amparo Iturbi, Pianist, to Play for Her With Philharmonic | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/tukoji-rao-puar-exindian-ruler-maharajah-of-dewas-who-left-his.html | TUKOJI RAO PUAR, EX-INDIAN RULER; Maharajah of Dewas, Who Left His State for Dancing Girl, Is Dead in Exile | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/government-loses-in-rumanian-poll-tatarescu-gets-only-385-of-vote.html | GOVERNMENT LOSES IN RUMANIAN POLL; Tatarescu Gets Only 38.5% of Vote in First Defeat for a Cabinet in Nation's History FASCIST STRENGTH RISES Iron Guard Obtains 62 Seats in Chamber to 78 for the National Peasants | True | Wireless to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Transpacific Mail Incoming Foreign Mail Outgoing Freighters Carrying No Mail Panama Canal Outgoing Air Mail | True | | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/japanese-push-on-toward-hangchow-fall-is-expected-soon-because.html | JAPANESE PUSH ON TOWARD HANGCHOW; Fall Is Expected Soon Because Armored Trains Are Within 16 Miles of the City | True | By Hallett Abend | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/louismann-bout-hits-snag.html | Louis-Mann Bout Hits Snag | True | | C1B 364028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/charles-b-rogers-utica-financier-chairman-of-first-citizens-bank.html | CHARLES B. ROGERS, UTICA FINANCIER; Chairman of First Citizens Bank and Trust Company Dies in Clinton at 72 TREASURER AT HAMILTON Served in College Post for 33 Years and Was a Trustee of Institution 38 Years | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/akerson-funeral-today-hoover-sends-message-to-his-former-secretarys.html | AKERSON FUNERAL TODAY; Hoover Sends Message to His Former Secretary's Widow | True | Special to THE NEW YORK TIMES. | C1B 364028 |
| 1937-12-23 | 1937-12-23 | https://www.nytimes.com/1937/12/23/archives/central-aguirre-increases-profit-puerto-rican-sugar-group-earned.html | CENTRAL AGUIRRE INCREASES PROFIT; Puerto Rican Sugar Group Earned $2,947,043 in the Year Ended on July 31 EQUAL TO $3.96 A SHARE Results of Operations Listed by Other Corporations With Comparisons UNITED STOCKYARDS REPORT Consolidated Net Income for Year Put at $439,190 OTHER CORPORATE REPORTS | True | | C1B 364028 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/lehigh-coal-notes-deposited.html | Lehigh Coal Notes Deposited | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/cleveland-bank-to-be-reorganized-part-of-remaining-assets-of-closed.html | CLEVELAND BANK TO BE REORGANIZED; Part of Remaining Assets of Closed Union Trust to Form New Institution Under Plan PREFERRED STOCK FOR RFC Old Deposits to Be Settled by Demand Accounts and Notes--Court to Act on Proposal | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/careymullich.html | Carey-Mullich | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/ftc-cites-3-concerns-n-y-medicinal-and-insulation-companies-accept.html | FTC CITES 3 CONCERNS; N. Y. Medicinal and Insulation Companies Accept Orders | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/trade-rose-in-year-with-latin-america-imports-from-cuba-increased.html | TRADE ROSE IN YEAR WITH LATIN AMERICA; Imports From Cuba Increased $128,000,000-Exports to Argentina Up 62% | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/berrywalton.html | Berry-Walton | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/hunter-yule-log-lighted.html | Hunter Yule Log Lighted | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/mawerherbst.html | Mawer--Herbst | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/americans-accept-cuban-debt-offer-agreement-on-payment-of-public.html | AMERICANS ACCEPT CUBAN DEBT OFFER; Agreement on Payment of Public Works Bonds and $20,000,000 Credit Formally Reached CONTRACTORS ACT TODAY Settlement Likely on $22,000,000 Obligations Likely-Issue of $85,000,000 41/2s Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/sports-review-of-1937-in-the-times-on-sunday.html | Sports Review of 1937 In The Times on Sunday | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/dorothy-butler-bows-to-society-christmas-decorations-used-at-dance.html | DOROTHY BUTLER BOWS TO SOCIETY; Christmas Decorations Used at Dance Given by Parents of the Debutante DINNERS PRECEDE PARTY Miss Genevieve Travers and Miss Elisabeth Remsen Among Hostesses Among Those Attending Other Young Women Present | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/james-reilly-exblacksmith-served-12-terms-as-mayor-of-north-pelham.html | JAMES REILLY; Ex-Blacksmith Served 12 Terms as Mayor of North Pelham | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/consolidated-edison-cuts-proposed-issue-set-at-80000000-in.html | CONSOLIDATED EDISON CUTS PROPOSED ISSUE; Set at $80,000,000 in September, Sum Is Amended to $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/c-c-n-y-pharmacy-five-wins.html | C. C. N. Y. Pharmacy Five Wins | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT PINEHURST | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/annalist-price-index-off-wholesale-commodity-figure-down-05-point.html | ANNALIST PRICE INDEX OFF; Wholesale Commodity Figure Down 0.5 Point in Week | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/tiffany-library-to-city-1000-volumes-bought-for-465-for-public.html | TIFFANY LIBRARY TO CITY; 1,000 Volumes Bought for $465 for Public Schools | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/expublisher-held-on-assault-charge-sidney-h-putnam-is-accused-of-in.html | EX-PUBLISHER HELD ON ASSAULT CHARGE; Sidney H. Putnam Is Accused of Injuring Salesman and Woman With Acid in Store | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/fire-department.html | Fire Department | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/promoted-by-reynolds-tobacco-concern-advances-j-c-whitaker-and.html | PROMOTED BY REYNOLDS; Tobacco Concern Advances J. C. Whitaker and Others | True | Special to THE NEW YORK TIMES. | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/three-killed-in-france-chicago-youth-dies-in-crash-on-highway-near.html | THREE KILLED IN FRANCE; Chicago Youth Dies in Crash on Highway Near Paris | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/norris-talks-third-term-he-sees-demand-growing-from-opposition-to.html | NORRIS TALKS THIRD TERM; He Sees 'Demand' Growing From Opposition to President | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bans-spain-film-in-chile-decree-of-santiago-governor-stirs-bitter.html | BANS SPAIN FILM IN CHILE; Decree of Santiago Governor Stirs Bitter Discussion | True | Special Cable to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/rabbi-samuel-hurwitz.html | RABBI SAMUEL HURWITZ | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/fortune-left-for-art-by-chicago-woman-miss-buckingham-wills-two.html | FORTUNE LEFT FOR ART BY CHICAGO WOMAN; Miss Buckingham Wills Two Millions to Art Institute, $120,000 to Bentonelli | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/yule-tree-parties-draw-city-throngs-caroling-brokers-and-clerks.html | YULE TREE PARTIES DRAW CITY THRONGS; Caroling Brokers and Clerks Halt Wall St. Traffic-4,000 Children at One Affair EVEN BIRDS REMEMBERED Holiday Travel Rush Sets a Record on Air Lines-Special Trains on All Railroads Carols in Wall Street Fire Patrol Party Today | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/new-coaches-are-listed-walker-and-barnes-will-tutor-v-m-i-sports.html | NEW COACHES ARE LISTED; Walker and Barnes Will Tutor V. M. I. Sports Outfits | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/tristan-offered-at-metropolitan-carl-hartmann-heard-here-in-first.html | TRISTAN' OFFERED AT METROPOLITAN; Carl Hartmann Heard Here in First Time in Title Role of Wagner Opera FLAGSTAD SINGS ISOLDE Kerstin Thorborg Appears as Brangaene-- Work Is Led by Artur Bodanzky Hartmann Makes Entrance Miss Flagstad Appears | True | By Olin Downes | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/broadens-inquiry-on-hydro-plants-federal-power-commission-to-cover.html | BROADENS INQUIRY ON HYDRO PLANTS; Federal Power Commission to Cover, Whole Nation in Unlicensed Projects | True | Special to THE NEW YORK TIMES | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/hairtrigger-charges.html | HAIR-TRIGGER CHARGES | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/kreisler-tax-claim-settled.html | Kreisler Tax Claim Settled | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/trinity-handball-listed.html | Trinity Handball Listed | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/l-s-u-tests-defense-aims-to-stop-santa-clara-plays-in-sugar-bowl.html | L. S. U. TESTS DEFENSE; Aims to Stop Santa Clara Plays in Sugar Bowl Battle | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/troth-announced-of-patricia-wood-member-of-junior-league-who.html | TROTH ANNOUNCED OF PATRICIA WOOD; Member of Junior League Who Attended Vassar Will Be Wed to J. T. Harrison Jr. ALUMNA OF ETHEL WALKER Fiance, a Grandson of the Late Charles D. Leverich, Was Graduated From Yale | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/100000-fire-in-paterson-holiday-shoppers-routed-as-smoke-spreads.html | $100,000 FIRE IN PATERSON; Holiday Shoppers Routed as Smoke Spreads From Drug Store | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/the-screen-navy-blue-and-gold-is-shown-at-the-capitolnew-films-open.html | THE SCREEN; ' Navy Blue and Gold' Is Shown at the Capitol-New Films Open at the Criterion and Rialto By FRANK S. NUGENT At the Criterion At the Rialto | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/frances-h-st-john-engaged-to-marry-daughter-of-brooklyn-couple-will.html | FRANCES H. ST. JOHN ENGAGED TO MARRY; Daughter of Brooklyn Couple Will Become the Bride of Edward Thomas Kemp MADE HER DEBUT IN 1933 Fiancee an Alumna of Packer Collegiate Institute and Sarah Lawrence College | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/16716000-letters-in-day-set-record-new-york-postoffice-tops-the.html | 16,716,000 LETTERS IN DAY SET RECORD; New York Postoffice Tops the Previous High Mark, Made in Christmas Week of 1936 | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/mexico-lays-plans-to-oust-many-jews-interior-department-issues.html | MEXICO LAYS PLANS TO OUST MANY JEWS; Interior Department Issues Orders for Enforcement of the Immigration Laws POORER CLASS AFFECTED Government Makes Move Before Senate Takes Final Action on Measure Poorer Classes Affected Licenses Will Be Limited | True | Special Cable to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/ford-will-appeal-orders-of-nlrb-company-lays-ruling-to-prejudice.html | FORD WILL APPEAL ORDERS OF NLRB; Company Lays Ruling to Prejudice, Not Founded on Facts in Record UNION HAILS 'BIG VICTORY' New Attempt to Distribute Handbills at Dearborn Plant Ends in Arrest of 286 286 More Are Arrested Union Defies Court Ruling Martin Asks Ford Conference | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/braunhogg.html | Braun-Hogg | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/two-football-aces-hurt-heap-and-wolfe-on-sidelines-as-eastwest.html | TWO FOOTBALL ACES HURT; Heap and Wolfe on Sidelines as East-West Teams Drill | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/pittsburgh-index-lower-decline-wipes-out-previous-gain-bringing-new.html | PITTSBURGH INDEX LOWER; Decline Wipes Out Previous Gain, Bringing New Low | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/heard-in-state-title-suit-john-e-diefendorf-appears-for-the-defense.html | HEARD IN STATE TITLE SUIT; John E. Diefendorf Appears for the Defense | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/james-a-reynolds-70-years-a-banker-president-of-kinderhook-bank.html | JAMES A. REYNOLDS, 70 YEARS A BANKER; President of Kinderhook Bank Served Institution From Age of 16-Dies at His Home | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/berthold-cronson.html | BERTHOLD CRONSON | True | Special to THE NEW YORK TIMES.. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/woodmere-dwelling-sold.html | Woodmere Dwelling Sold | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/rebel-artillery-rushed-to-teruel-400-are-declared-to-be-still.html | REBEL ARTILLERY RUSHED TO TERUEL; 400 Are Declared to Be Still Holding Out in Command of Hero of the Alcazar SIEGE ARMY PUT AT 60,000 Insurgents Say Foe Has Lost 15,000 and Continues to Send Heavy Reinforcements REBEL ARTILLERY RUSHED TO TERUEL Rushed There at First Attack 400 Rebels Still Hold Out | True | By William P. Carneywireless To the New York Times. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/to-issue-1595655-stock.html | To Issue $1,595,655 Stock | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/stone-face-found-at-ancient-troy-archaeologists-of-university-of.html | STONE FACE FOUND AT ANCIENT TROY; Archaeologists of University of Cincinnati Hail Discovery of Early Sculpture | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/wholesale-prices-ease-federal-index-was-815-on-dec-18819-week.html | WHOLESALE PRICES EASE; Federal Index Was 81.5 on Dec. 18—81.9 Week Before | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/oppose-ghetto-benches-54-professors-against-move-as-injurious-to.html | OPPOSE GHETTO BENCHES; 54 Professors Against Move as Injurious to Poland | True | WIreless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/paris-fair-funds-voted-plan-for-reopening-exposition-approved-by.html | PARIS FAIR FUNDS VOTED; Plan for Reopening Exposition Approved by Deputies | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/ravel-resting-comfortably.html | Ravel Resting Comfortably | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/stocks-in-london-paris-and-berlin-approach-of-holidays-reduces.html | STOCKS IN LONDON, PARIS AND BERLIN; Approach of Holidays Reduces Turnover of Securities in Principal Markets GENERAL FIRMNESS IN LIST Few Changes Are Recorded in Foreign Bond Quotations on English Boards Quietness on Bourse More Strength in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/england-honors-bingham-in-abbey-representatives-of-king-and-premier.html | ENGLAND HONORS BINGHAM IN ABBEY; Representatives of King and Premier Attend Memorial Service for Envoy CABINET MEMBERS THERE Star-Spangled Banner Played--Diplomatic Corps and Other Notables Present | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/nlrb-finds-ford-guilty-of-violating-labor-law-he-plans-fight-in.html | NLRB FINDS FORD GUILTY OF VIOLATING LABOR LAW; HE PLANS FIGHT IN COURTS; 29 WIN PAY ORDER Board Demands Men Be Restored to Jobs They Lost PLEAS OF SIX REJECTED Company Declares It Will Carry Case Through High Courts Ford Statements Quoted Service Department Assailed NLRB RULES FORD BROKE LABOR LAW | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/robertslange.html | Roberts--Lange | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/national-hockey-league-last-nights-result-eastern-hockey-league.html | National Hockey League; Last Night's Result EASTERN HOCKEY LEAGUE | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/first-lady-flies-west-for-holidays-she-decides-suddenly-to-visit.html | FIRST LADY FLIES WEST FOR HOLIDAYS; She Decides Suddenly to Visit Daughter, Mrs. John Boettiger, Convalescing in Seattle SNOW SQUALL HITS PLANE Airliner Turns Back for Brief Halt at Cheyenne-Phone to Unite Family Christmas Mark James Roosevelt's Birthday To Take Train in Oregon Reaches Salt Lake City Children Are Disappointed | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/ladys-gentleman-opens-play-taken-from-busfekete-comedy-seen-in.html | LADY'S GENTLEMAN' OPENS; Play Taken From Bus-Fekete Comedy Seen in London | True | Special Cable to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/rayon-weavers-lift-prices-for-fabrics-see-stability-for-yarn.html | RAYON WEAVERS LIFT PRICES FOR FABRICS; See Stability for Yarn Deniers Not Included in Week's Reductions | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/mrs-elizabeth-c-dawson.html | MRS. ELIZABETH C. DAWSON | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/boston-carol-sing-canceled.html | Boston Carol Sing Canceled | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/neediest-are-aided-from-near-and-far-contributors-in-distant-lands.html | NEEDIEST ARE AIDED FROM NEAR AND FAR; Contributors in Distant Lands Help Swell the Tide of Neighborly Beneficence LETTERS VOICE SYMPATHY Some Donors Choose Cases to Receive Their Gifts, Others Merely Add to the Fund Case Thus Fully Cared For From Other Letters | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/malcolm-ferris-radio-engineer-43-former-expert-aide-for-navy.html | MALCOLM FERRIS, RADIO ENGINEER, 43; Former Expert Aide for Navy Dies--Developed Direction Finder Used in Navigation BOONTON MANUFACTURER Prominent Amateur as Youth--Invented Instrument for Testing Receiving Sets | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/walter-f-whitmore-head-of-the-oldest-contracting-firm-in-rochester.html | WALTER F. WHITMORE; Head of the Oldest Contracting Firm in Rochester | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bond-offerings-by-municipalities-state-of-louisiana-asks-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; State of Louisiana Asks Bids on Feb. 9 for $4,000,000 Highway Issue Due 1942 to 1960 North Dakota Macon County, Ill. Comanche County, Okla. Norwalk, Conn. Buffalo, N. Y. Androscoggin County, Me. Norfolk County, Mass. Lynn, Mass. | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/louis-gold-leader-among-builders62-russian-immigrant-who-had.html | LOUIS GOLD; LEADER AMONG BUILDERS,62; Russian Immigrant Who Had Erected 15,000 Private Houses Is Dead AIDED JEWISH CHARITIES Former Chairman of Yeshiva and Yeshiva College-Gave $40,000 to Hospital | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/plan-christmas-party-o-d-donaldsons-to-be-hosts-at-new-rochelle.html | PLAN CHRISTMAS PARTY; O. D. Donaldsons to Be Hosts at New Rochelle Home | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/holiday-trade-put-2-under-36-sales-failure-to-meet-expectations-in.html | HOLIDAY TRADE PUT 2% UNDER '36 SALES; Failure to Meet Expectations in the Last Few Days Cut Deeply Into Totals SOME STORES MAKE GAINS Useful Items Lead as- Bonuses and Wage Rises Are Fewer Than a Year Ago Last Days Disappointing Liquor Sales Good | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/cinderella-dance-given-in-brooklyn-250-members-of-the-young-set.html | CINDERELLA DANCE GIVEN IN BROOKLYN; 250 Members of the Young Set Attend Annual Event-Mrs. Van Sinderen Chairman | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/brazil-bars-propaganda-several-persons-seized-giving-out-antivargas.html | BRAZIL BARS PROPAGANDA; Several Persons Seized Giving Out Anti-Vargas Literature | True | Special Cable to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/dance-held-at-greenwich-junior-group-has-subscription-event-at.html | DANCE HELD AT GREENWICH; Junior Group Has Subscription Event at Round Hill Club | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/inquiry-defended-by-la-follette-he-cites-reports-of-detective.html | INQUIRY DEFENDED BY LA FOLLETTE; He Cites Reports of Detective Agencies in Reply to Protests on Labor Spying UNDERCOVER WORK LISTED Record Also Contains Explanations by Macmillan Company and Newark Ledger Macmillan Company Protest La Follette Telegram DATE OF OPERATION-TYPE OF SERVICE Paper Denies Employing Spies Burns Records Transcribed UNITED STATES SENATE Questioned on Union Links | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/yuletide-services-in-citys-churches-carillons-and-bells-to-ring-in.html | YULETIDE SERVICES IN CITY'S CHURCHES; Carillons and Bells to Ring In the Christmas Season Today and Tomorrow WORSHIP BEGINS AT NOON Wall Street Men Will Gather at Old Trinity--Candle Processions Are Set Baptist Congregational Lutheran Methodist Episcopal Presbyterian Protestant Episcopal Reformed Roman Catholic Unitarian | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/grains-are-steady-in-dull-session-wheat-unchanged-to-12c-down-and.html | GRAINS ARE STEADY IN DULL SESSION; Wheat Unchanged to 1/2c Down and Corn Finishes Even to 1/4c Up WEAKNESS ABROAD FACTOR Foreign Demand for Cereals Here Limited Wheat in Liverpool Off 11/8 to 1 3/8C WORLD WHEAT ESTIMATE Federal Bureau Sets Production at 3,779,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/clipper-flies-a-leg-of-new-zealand-trip-hops-from-hawaii-to-kingman.html | CLIPPER FLIES A LEG OF NEW ZEALAND TRIP; Hops From Hawaii to Kingman Reef in Preliminary to New U. S.-Australia Service | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/an-advocate-of-economy.html | AN ADVOCATE OF ECONOMY | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/u-s-line-defends-its-labor-policy-company-gives-statement-to-seamen.html | U. S. LINE DEFENDS ITS LABOR POLICY; Company Gives Statement to Seamen Explaining Refusal to Sign With N. M. U. DENOUNCES HIRING HALLS Condition Seen as Entailing closedd Shop-Union Informally Denies Such an Intent | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports- From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/fur-dealers-aided-by-cold-weather-manufacturers-season-may-extend.html | FUR DEALERS AIDED BY COLD WEATHER; Manufacturers' Season May Extend Into January, Association Finds RUSSIAN PRICES QUOTED List Guaranteed as Minimum to March-Bleistein Wams on Japanese Contracts | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/secs-trust-inquiry-delayed.html | SEC's Trust Inquiry Delayed | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/john-c-thomases-palm-beach-hosts-give-the-first-of-a-series-of.html | JOHN C. THOMASES PALM BEACH HOSTS; Give the First of a Series of Parties on the Yacht Masquerader II E. G. HOWESES ENTERTAIN Mr. and Mrs. H. S. Vanderbilt Have Luncheon-Frances Munn Has Guests W. K. Vanderbilts Guests Mrs. H. C. Phipps Arrives | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/rail-rental-stay-denied-by-court-bankers-trust-loses-plea-for-ban.html | RAIL RENTAL STAY DENIED BY COURT; Bankers Trust Loses Plea for Ban on New Haven Deal With Boston & Providence $511,500 ANNUAL PAYMENT Lessee Trustees Required to Report on Advisability of Further Outlays | True | Special to THE NEW YORK TIMES. | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/nyu-drive-halts-st-francis-4334-rallies-after-trailing-at-half-2120.html | N.Y.U. DRIVE HALTS ST. FRANCIS, 43-34; Rallies After Trailing at Half, 21-20, to Gain 6th Straight at Basketball LOSERS' STAR HIGH SCORER Dzienkiewicz Gets 17 Points--Boardman and Carnevale Net 10 Each for Violet Gets Six Field Goals Lewis Ends Deadlock | True | By Lewis B. Funke | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/nativity-players-schedule.html | Nativity Players Schedule | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/tropical-park-chart-tropical-park-entries-fair-grounds-entries.html | TROPICAL PARK CHART; Tropical Park Entries Fair Grounds Entries | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/lumber-output-off-more-than-seasonally-weeks-orders-446-percent.html | Lumber Output Off More Than Seasonally; Week's Orders 44.6 Per-Cent Under Year Ago | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/grotonst-marks-hold-supper-dance-roosevelts-honorary-patrons-of.html | GROTON-ST. MARK'S HOLD SUPPER DANCE; Roosevelts Honorary Patrons of Event in Behalf of a Vacation Fund | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/50000000-bills-offered-treasury-announces-offerin-for-91-days.html | $50,000,000 BILLS OFFERED; Treasury Announces Offerin for 91 Days Maturing March 3? | True | Specical to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/cost-of-christmas-dinners-here-rises-with-turkeys-geese-and-ducks.html | Cost of Christmas Dinners Here Rises, With Turkeys, Geese and Ducks More Costly | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/turkish-ship-sinks.html | Turkish Ship Sinks | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/win-on-rye-contract-bunge-born-cite-chicago-firm-in-1000000bushel.html | WIN ON RYE CONTRACT; Bunge & Born Cite Chicago Firm in 1,000,000-Bushel Deal | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/paramount-plans-new-sawyer-film-mark-twains-character-as-a.html | PARAMOUNT PLANS NEW 'SAWYER' FILM; Mark Twain's Character as a Detective Will Be Next of Series--Toni Kelly in Role HOLIDAY PICTURES HERE ' You're a Sweetheart' Opens at Roxy Today--Meredith to Appear on Palace Screen Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/ernest-w-hofstatter-county-attorney-of-rockland-for-the-last-23.html | ERNEST W. HOFSTATTER; County Attorney of Rockland for the Last 23 Years | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bertha-erminaer-to-wed.html | Bertha Erminaer to Wed | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/service-in-st-paul-held-for-kellogg-home-state-pays-tribute-to.html | SERVICE IN ST. PAUL HELD FOR KELLOGG; Home State Pays Tribute to Author of Anti-War Pact as 300 Attend | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/deaths.html | Deaths | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/drive-opens-to-end-homework-on-dolls-consumers-league-acts-to-stop.html | DRIVE OPENS TO END HOMEWORK ON DOLLS; Consumers League Acts to Stop Child Labor and 'Sweatshop' Conditions | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/dividend-news-consolidated-cigar-continental-steel-roses-5-10-and.html | DIVIDEND NEWS; Consolidated Cigar Continental Steel Rose's 5, 10 and 25 Cents Stores Springfield Fire and Marine Insurance | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/wide-mexico-area-violently-shaken-lakebed-foundation-saves-capital.html | WIDE MEXICO AREA VIOLENTLY SHAKEN; Lake-Bed Foundation Saves Capital, Cushioning Shock--Only 3 Dead There TOLL IN PROVINCES FEARED Disrupted Communications Prevent Check-Up on LossCenter May Be in Pacific Of Catastrophic Violence EARTHQUAKE IN MEXICO WIDE MEXICO AREA VIOLENTLY SHAKEN Slipping of Coast Indicated | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/fiducia-signs-for-bout.html | Fiducia Signs for Bout | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/reserve-bank-position-range-of-imported-items-in-1937-compared-with.html | RESERVE BANK POSITION; Range of Imported Items in 1937 Compared With Preceding Years | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/miss-jane-quigley-newport-hostess-entertains-for-naval-officers.html | MISS JANE QUIGLEY NEWPORT HOSTESS; Entertains for Naval Officers' Daughters-Many Colonists Arriving for Holidays | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/detectives-next-on-shakeup-list-demotions-held-near-as-all-are.html | DETECTIVES NEXT ON SHAKE-UP LIST; Demotions Held Near as All Are Ordered to Give Data on All Their Cases MANHATTAN SQUAD MAY GO Main Office Likely to Be Abolished--Lobdell Moves Into Queens Post | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/von-lambsdorff-70-once-aide-of-kaiser-lieut-gen-count-gustav-who.html | VON LAMBSDORFF, 70, ONCE AIDE OF KAISER; Lieut. Gen. Count Gustav, Who Helped Capture Liege, Dies in Hanover | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/moses-brown.html | MOSES BROWN | True | Special to THE NEW YORK TIMES. | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/cleanup-urged-on-lower-courts-committee-that-got-marinelli-out.html | CLEAN-UP' URGED ON LOWER COURTS; Committee That Got Marinelli Out Demands the Ouster of All 'Political Hacks' NEW EXPOSURES PROMISED Jobs. Restored to the Budget Over Mayor's Veto Are First Target of the Drive | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/milk-slashed-to-9c-in-10-city-markets-5-independents-enlist-in-the.html | MILK SLASHED TO 9C IN 10 CITY MARKETS; 5 Independents Enlist in the Mayor's Campaign to Force a General Price Cut SALES TO START MONDAY Further Steps Planned by La Guardia and Morgan May Include 'Yardstick' Plant Health Rules to Be Enforced MILK IS CUT TO 9C IN 10 CITY MARKETS MILK COOPERATIVE SUBS Sheffield Association Names the Farmers' Union in $47,800 Action | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/party-for-miss-crandell-parents-introduce-her-at-tea-in-their.html | PARTY FOR MISS CRANDELL; Parents Introduce Her at Tea in Their Bronxville Home | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/eleanor-l-starring-introduced-at-dance-reception-given-at-club-for.html | Eleanor L. Starring Introduced at Dance; Reception Given at Club for Julia G. Post | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/a-f-l-wins-on-truck-drivers.html | A. F. L. Wins on Truck Drivers | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/sports-of-the-times-reg-u-s-pat-off-substituting-for-john-kieran.html | Sports of the Times; Reg. U. S. Pat. Off. (Substituting for John Kieran) The Night Before Christmas Some Weighty Presents Organized in Self-Defense The Most Pathetic Case | True | By Robert F. Kelley | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/topics-in-wall-street-copper-consumption-rail-business-improves.html | TOPICS IN WALL STREET; Copper Consumption Rail Business Improves Federal Reserve Statement The Use of Options Surprise! Brazilian Bonds | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/russians-will-stay-on-floe-till-spring-planes-at-rudolf-island-are.html | RUSSIANS WILL STAY ON FLOE TILL SPRING; Planes at Rudolf Island Are Ready to Take Scientists Off in an Emergency WORK LAID OUT FOR YEAR Prof. Schmidt Says Officials Are Watching for Danger-- Ice Breakers Ready | True | By Harold Dennywireless To the New York Times. | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/buys-more-automobiles-argentine-imports-in-ten-months-increased-93.html | BUYS MORE AUTOMOBILES; Argentine Imports in Ten Months Increased 93% | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/fire-record.html | Fire Record | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/france-honors-pershing-chamber-votes-1500000-francs-for-versailles.html | FRANCE HONORS PERSHING; Chamber Votes 1,500,000 Francs for Versailles Monument | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/kilrain-services-today.html | Kilrain Services Today | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/muriel-foster-singer-appeared-in-festivals-of-two-continents.html | MURIEL FOSTER; Singer Appeared in Festivals of Two Continents | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/cashes-1934-derby-ticket.html | Cashes 1934 Derby Ticket | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bank-clearings-off-144-in-year-total-for-22-cities-in-week-ended.html | BANK CLEARINGS OFF 14.4% IN YEAR; Total for 22 Cities in Week Ended Wednesday Was $6,645,524,000 SIXTH CONSECUTIVE DROP Decline Here From 12 Months Ago Was 16.8%-New Orleans Shows Largest Gain | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/twin-christmases-are-born.html | Twin Christmases Are Born | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/180796097-cotton-loans.html | $180,796,097 Cotton Loans | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/pave-earles-path-for-senate-race-cuffey-leaders-tell-governor-he.html | PAVE EARLE'S PATH FOR SENATE RACE; Cuffey Leaders Tell Governor He Can Have Their Help Next Year to Succeed Davis | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/children-of-police-delighted-at-party-5000-shriek-with-joy-over.html | CHILDREN OF POLICE DELIGHTED AT PARTY; 5,000 Shriek With Joy Over Comedy Acts of Show of Legion of Honor | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/swope-quits-board-over-housing-article-deploring-mayors-attitude-on.html | SWOPE QUITS BOARD OVER HOUSING ARTICLE; Deploring Mayor's Attitude on Issues, He Says He Will Not 'Be Used as Rubber Stamp' | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/paris-cattle-show-canceled.html | Paris Cattle Show Canceled | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/druze-to-visit-new-orleans.html | Druze to Visit New Orleans | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/sixfurlong-dash-to-black-rhapsody-leblanc-pilots-putnam-entry-to.html | SIX-FURLONG DASH TO BLACK RHAPSODY; Leblanc Pilots Putnam Entry to Victory in Feature Race at Fair Grounds PORCELLUS HOME SECOND Closes Fast to Capture Place From Idle Midget-Winner Returns $8.40 for $2. | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/sec-plans-delisting-hearings.html | SEC Plans Delisting Hearings | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/member-trading-on-an-even-keel-776-shares-bought-on-balance-on.html | MEMBER TRADING ON AN EVEN KEEL; 776 Shares Bought on Balance on Stock Exchange in Week Ended Nov. 27 DEALS 22.22% OF VOLUME Odd-Lot Purchases Lead Sales by $6,513,114 in Six Days Ended Dec. 18 | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/retriever-trophy-goes-to-chesabob-owner-carpenter-gets-fieldtrial.html | RETRIEVER TROPHY GOES TO CHESABOB; Owner Carpenter Gets FieldTrial Challenge Prize in Formal Ceremony Here ANNUAL CONTEST IS CLOSE Noted Chesapeake Leads Joy of Arden by 1/2 Point for The Sportsman Award Chesabob the Real Hero Sixteen Earned Points | True | By Henry R. Ilsley | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/fiveword-will-gives-2500.html | Five-Word Will Gives $2,500 | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/debut-party-held-for-nancy-parks-parents-entertain-at-dinner-dance.html | DEBUT PARTY HELD FOR NANCY PARKS; Parents Entertain at Dinner Dance to Introduce Her to Society Here | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/dates-issued-by-manlius-16-games-on-basketball-schedule-with-five.html | DATES ISSUED BY MANLIUS; 16 Games on Basketball Schedule, With Five More Likely | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/miss-aldean-davis-wed-in-scarsdale-becomes-bride-of-d-r-brown-in.html | MISS ALDEAN DAVIS WED IN SCARSDALE; Becomes Bride of D. R. Brown in Ceremony Performed by Bridegroom's Grandfather | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/ccny-conquers-illinois-wesleyan-swift-comeback-after-recess.html | C.C.N.Y. CONQUERS ILLINOIS WESLEYAN; Swift Comeback After Recess Gives-Lavender Quintet Victory by 43-31 INVADERS AHEAD AT HALF Score on Reserves to Lead, 17-14--Fliegel Sets Mark With 22 Points Score on Reserves to Lead, 17-14--Fliegel Sets MarkWith 22 Points Zone Defense Troubles Visitors Chitten Paces Invaders | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/w-w-rosser.html | W. W. ROSSER | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bank-credit-total-drops-ending-rise-off-112000000-in-week.html | BANK CREDIT TOTAL DROPS ENDING RISE; Off $112,000,000 in Week Here--$65,000,000 Fall in Federal Holdings Leads Decline BROKERS' LOANS REDUCED Down $18,000,000 to $714, 000 000 - Business Advances Are $15,000,000 Lower All Loans Off $52,000,000 Decrease in Deposits | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/santa-sigmund-3-has-changed-addres-orphan-no-more-so-send-train-to.html | Santa: Sigmund, 3, Has Changed Addres; Orphan No More, So Send Train to New Home | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/city-code-adopted-by-legislature-after-wrangling-senate-vote-is.html | CITY CODE ADOPTED BY LEGISLATURE AFTER WRANGLING; Senate Vote Is Unanimous, but Democrats Balk at 'Haste' in Assembly FINALLY TAKEN 'ON FAITH' Leaders of Both Parties Accept Word of Lazarus on Bill and Praise His Work Hostility at the Outset CITY CODE ADOPTED BY LEGISLATURE Word of Lazarus Accepted Ives Holds Action Justified Effect of Amendments Delay in Committee Senate Pauses for Restudy Agreement on the Measure | True | By William R. Conklinspecial To the New York Times. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/use-of-labor-spies-denied-by-mcgrawhill-guards-hired-in-1934-to.html | Use of Labor Spies Denied by McGraw-Hill; Guards Hired in 1934 to Protect Building | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/seward-park-tops-franklin-by-2824-unbeaten-quintet-holds-lead-in.html | SEWARD PARK TOPS FRANKLIN BY 28-24; Unbeaten Quintet Holds Lead in Lower Manhattan Race by Overtime Victory LINCOLN SCORES, 22-20 Defeat of New Utrecht Brings Three-Way Tie in Brooklyn--Other Results | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bank-of-canada-reports-circulation-up-5000000-in-weekreserve-ratio.html | BANK OF CANADA REPORTS; Circulation Up $5,000,000 in Week-Reserve Ratio Rises | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/store-units-lead-in-rental-report-food-shops-and-retail-dealers-in.html | STORE UNITS LEAD IN RENTAL REPORT; Food Shops and Retail Dealers in Clothing Among Those Taking Space in City SHOE COMPANY LEASES Lipkind Firm Signs for Store at 1,462 First Ave. for Six Years--Other Listings | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/david-adlerblum-public-accountant-a-graduate-of-city-college-was-42.html | DAVID ADLERBLUM; Public Accountant, a Graduate of City College, Was 42 | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/jersey-city-gets-pleaforciorally-permit-sought-for-an-openair.html | JERSEY CITY GETS PLEAFORC.I.O.RALLY; Permit Sought for an Open-Air Meeting at Which O'Connell and Baldwin Would Talk HAMILL GIVES WARNING Corporation Counsel, in Letter to Carney, Says Violators of Law Will Be Punished Hamill Warns "Perpetrators" Says Hamill Is Overwhelmed | True | Special to THE NEW YORK TIMES. | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/society-welcomes-miss-grace-schley-she-is-introduced-at-dinner.html | SOCIETY WELCOMES MISS GRACE SCHLEY; She Is Introduced at Dinner Dance Given by MotherWears White Tulle | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/theatre-man-dies-after-leap.html | Theatre Man Dies After Leap | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/10000-in-one-gift-sent-for-neediest-anonymous-donor-is-one-of-767.html | $10,000 IN ONE GIFT SENT FOR NEEDIEST; Anonymous Donor Is One of 767 Who Give $25,499 in Day to the Fund TOTAL RISES TO $244,079 It Provides a Christmas Eve Message of Hope and New Life to Hundreds CASE 1239 A Silent Father CASE 259 Little Old Lady, Alone CASE 281 Wanted-"A Mama and Daddy" CASE 221 A Devoted Son CASE 247 The Cruelest Blow CASE 275 A Young Couple-Ill CASE 297 $10 a Month for Two CASE 268 A Forlorn Mother List of Day's Contributions Received by Fund for the Neediest Cases CASE 295 Deserted Mother, Ill, Tries to Carry On | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/a-a-u-title-boxing-set.html | A. A. U. Title Boxing Set | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/news-of-the-stage-boxoffices-reportlenore-ulric-is-mentioned-for.html | NEWS OF THE STAGE; Box-Offices Report-- Lenore Ulric Is Mentioned for 'The Alien Earth'--John Barrymore Looks Ahead The Allen Earth" on List Greatest Show" Jan. 5 Other Theatre Items | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/cotton-declines-but-trading-ebbs-commissionhouse-buying-of-may.html | COTTON DECLINES BUT TRADING EBBS; Commission-House Buying of May Noted-January Being Liquidated SELLING HEDGES BY SPOTS Day's Lows Are at Opening or in Early Deals-Recessions Are 3 to 6 Points | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/waners-beat-deans-at-golf.html | Waners Beat Deans at Golf | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/7661-cars-use-tunned-total-for-first-24-hours-of-new-lincoln-tube.html | 7,661 CARS USE TUNNED; Total for First 24 Hours of New Lincoln Tube | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/rudy-dusek-coleman-draw.html | Rudy Dusek, Coleman Draw | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/party-book-sales-held-within-law-cummings-says-suit-against-the.html | PARTY BOOK SALES HELD WITHIN LAW; Cummings Says Suit Against the Democratic Committee Is Not Warranted BUT LAW IS CALLED LAX Attorney General Tells Snell He Will Urge Amendatory Legislation | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/dr-james-l-vanderbeek-summit-dentist-was-an-officer-overseas-in.html | DR. JAMES L. VANDERBEEK; Summit Dentist Was an Officer Overseas in World War | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/mccampbell-decides-the-senate-needs-him.html | McCampbell Decides The Senate Needs Him | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/standard-oil-assessment-at-45000000-cuts-flemingtons-tax-rate-from.html | Standard Oil Assessment at $45,000,000 Cuts Flemington's Tax Rate From $3.91 to 60 Cents | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/1503000-awarded-i-to-the-illinois-bell-telephone-company-to-get.html | $1,503,000 AWARDED I TO THE ILLINOIS BELL; Telephone Company to Get Residue of Fund Used to Repay Excess Charges | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/gov-cross-seeks-all-parkway-data-sweeping-detailed-report-of-land.html | GOV. CROSS SEEKS ALL PARKWAY DATA; Sweeping, Detailed Report of Land Purchases Is Ordered From Controller RECORDS FOUND CONFUSED Swartz Says It Will Take Weeks to Separate Merritt Deals From Others | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/miss-iturbi-plays-for-philharmonic-pianist-sister-of-the-noted.html | MISS ITURBI PLAYS FOR PHILHARMONIC; Pianist, Sister of the Noted Musician, Soloist at the Christmas Concert CALLED ON SHORT NOTICE Substitutes for Novaes in Work by Beethoven--Orchestra Gives Berlioz Symphony | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/silver-bloc-challenged-economist-wants-proof-subsidy-gives-jobs-to.html | SILVER BLOC CHALLENGED; Economist Wants Proof Subsidy Gives Jobs to 400,000 | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/national-league-averages.html | National League Averages | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/japanese-ship-salutes-u-s-cutter-in-savannah.html | Japanese Ship Salutes U. S. Cutter in Savannah | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/lastminute-changes-in-building-code-will-effect-economies-in.html | Last-Minute Changes in Building Code Will Effect Economies in Housing Here | True | By Lee E. Cooper | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/sea-gulls-annex-cup-by-tying-tigers-11-sextet-takes-hershey-trophy.html | SEA GULLS ANNEX CUP BY TYING TIGERS, 1-1; Sextet Takes Hershey Trophy Though Held Even in Bronx in Fast Ouertime Battle | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/decorated-by-queen.html | DECORATED BY QUEEN | True | Special to THE NEW YORK TIMES. | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/b-e-smith-to-join-exchange-firm-his-application-to-be-posted-today.html | B. E. SMITH TO JOIN EXCHANGE FIRM; His Application to Be Posted Today and New Connection Will Begin on Jan. 1 AN ACTIVE FLOOR TRADER Broker 'Made the Market' in Gold-Mining Stocks When Dollar Was Devalued | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/reich-holds-itself-neutral-in-orient-disavowing-responsibility-for.html | REICH HOLDS ITSELF NEUTRAL IN ORIENT; Disavowing Responsibility for Japan's Actions, It Desires Speedy End of Conflict OWN INTERESTS DAMAGED But No Sympathy Is Wasted on 'the Powers That Kicked Germany Out of China End of Conflict Desired | True | By Frederick T. Birchallwireless To the New York Times. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/missing-student-found-j-h-adams-dartmouth-junior-was-wandering.html | MISSING STUDENT FOUND; J. H. Adams, Dartmouth Junior, Was Wandering Streets Here | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/akerson-services-held-wreath-from-hoover-at-funeral-of-former.html | AKERSON SERVICES HELD; Wreath From Hoover at Funeral of Former Secretary | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/liverpools-cotton-week-british-stocks-and-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Higher | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/made-vice-president-of-general-electric.html | Made Vice President Of General Electric | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/holiday-minstrels-advised-to-seek-poor-magistrate-sabbatino-tells.html | HOLIDAY MINSTRELS ADVISED TO SEEK POOR; Magistrate Sabbatino Tells Two Haled Before Him They Will Fare Better in Crowded Areas | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/modified-plan-found-for-street-car-lines-rochester-system-first-in.html | MODIFIED PLAN FOUND FOR STREET CAR LINES; Rochester System First in State to Receive Approval for Its Reorganization | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/roosevelt-letter-delights-mack-75-veteran-at-birthday-party-beams.html | ROOSEVELT LETTER DELIGHTS MACK, 75; Veteran, at Birthday Party, Beams on Hearing He Is 'Inspiration to Youth' FORMER STARS LAUD HIM Despite Effects of Illness, the Athletics' Leader Repeats Aim to Carry On Athletics From 'Way Back Note From the President | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/reports-by-naval-board-strengthen-our-demand-for-redress-from-japan.html | REPORTS BY NAVAL BOARD STRENGTHEN OUR DEMAND FOR REDRESS FROM JAPAN; ALL PANAY DATA IN TOKYO ARMY REPORTS Military Leaders Lay Attack to Confusion of Small Unit Scouting the River After receiving complete reports from China yesterday on the attacks on the gunboat Panay and other American vessels, Secretary Hull indicated the United States would press its stern demands on Japan. The reports, which will be made the basis for further representations at Tokyo, will be made public today and tomorrow. [Page 1.] A reported insult to the American flag by Japanese troops at Wuhu the day after the attacks drew representations from the United States Consul General in Shanghai. [Follows the above.] Japanese Army and Navy Omcers, in a three-hour talk, gave to United States Ambassador Grew, in Tokyo, a detailed account of their inquiry into the Yangtze incident. They placed the chief blame on isolated forces trying to hamper the Chinese retreat. They admitted firing by their launches on Chinese quitting an American vessel. [Page 6.] | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/william-j-dougherty.html | WILLIAM J. DOUGHERTY | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/jean-ackland-to-be-bride-she-becomes-engaged-to-william-a-johnson.html | JEAN ACKLAND TO BE BRIDE; She Becomes Engaged to William A. Johnson Jr. of West Point | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/japanese-military-report-on-panay-army-navy-officers-tell-grew-and.html | JAPANESE MILITARY REPORT ON PANAY; Army, Navy Officers Tell Grew and His Aides in Tokyo of Incident CONFUSION IS STRESSED Attacking Force Reported Out of Contact With Main Body of Troops During Attack Army Feels Exonerated Nishi Reports on Incident Japanese Open Fire Go to Aid of Panay | True | By Hugh Byaswireless To the New York Times. | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/santa-brings-clocks-to-house-of-commons.html | Santa Brings Clocks To House of Commons | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/col-woolman-h-gibson-business-and-judiciary-leader-in-maryland-half.html | COL. WOOLMAN H. GIBSON; Business and Judiciary Leader in Maryland Half Century | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/hurricane-hits-nicaragua-causes-heavy-damage-to-east-coast-banana.html | HURRICANE HITS NICARAGUA; Causes Heavy Damage to East Coast Banana Plantations | True | Special Cable to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/elizabeth-hughes-betrothed.html | Elizabeth Hughes Betrothed | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/reserve-ratio-rises-at-bank-of-france-circulation-reduced-740000000.html | RESERVE RATIO RISES AT BANK OF FRANCE; Circulation Reduced 740,000,000 Francs and Deposits 97,000,000-- Discounts Cut | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/police-department-pay-while-on-sick-report.html | Police Department; Pay While on Sick Report | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bank-will-retire-stock-continental-illinois-to-reduce-preferred.html | BANK WILL RETIRE STOCK; Continental Illinois to Reduce Preferred Held by the RFC | True | Special to THE NEW YORK TIMS. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/2-policemen-acquitted-jury-frees-four-men-charged-with-restaurant.html | 2 POLICEMEN ACQUITTED; Jury Frees Four Men Charged With Restaurant Hold-Up | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/suspended-in-wisconsin-vane-securities-company-fv-cloutier-stopped.html | SUSPENDED IN WISCONSIN; Vane Securities Company, F.V. Cloutier Stopped in Salesn | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/21-giant-bombers-ordered-for-navy-new-craft-to-have-greater.html | 21 GIANT BOMBERS ORDERED FOR NAVY; New Craft to Have Greater Cruising Range, Carry More Bombs Than Any Other FLEET TO COST $5,299,538 Glenn L. Martin, the Builder, Says Planes Will Be the Greatest in the World | True | Special to THE NEW YORK TIMES. | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/digest-of-labor-board-finding-on-ford-motor-company-clash-in-may.html | Digest of Labor Board Finding on Ford Motor Company; Clash in May Recalled Brutality Is Charged Doctor's Testimony Is Stressed News Photographer Testified Leaflets Taken From Girls" Trespass Plea Attacked Likened to Martial Law Vote of Confidence". Attacked Testimony of Employee Labor Board's Order to Ford Company Orders Lost Pay Made Up | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/christian-brother-50-years.html | Christian Brother 50 Years | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/irwinham.html | Irwin-Ham | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/economy-caucus-planned-in-house-dies-praising-roosevelt-for-warning.html | ECONOMY CAUCUS PLANNED IN HOUSE; Dies, Praising Roosevelt for Warning Congress, Writes Him Support Will Be Rallied COUNTS ON 100 DEMOCRATS Texan Agrees With Admonition That Unbridled Spending Is a Party's Road to Ruin Challenges "Self-Styled" Liberals Praises Roosevelt's Stand | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/hotel-manager-found-dead.html | Hotel Manager Found Dead | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/judge-schoonmaker-wed-in-new-jersey-federal-jurist-of-bradford-pa.html | JUDGE SCHOONMAKER WED IN NEW JERSEY; Federal Jurist of Bradford, Pa., Marries Mrs. V. E. Taylor in Quiet Ceremony | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/two-named-aides-to-city-treasurer-portfolio-picks-chase-mellen-jr.html | TWO NAMED AIDES TO CITY TREASURER; Portfolio Picks Chase Mellen Jr.,, Ex-Republican County Chairman, as Deputy MARX LEWIS ALSO CHOSEN Labor Party Member Will Be in Charge of Collection of Emergency Relief Taxes | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/4-big-taxi-fleets-sign-with-the-cio-contracts-call-for-a-closed.html | 4 BIG TAXI FLEETS SIGN WITH THE C.I.O.; Contracts Call for a Closed Shop and Minimum Wages for Drivers SUNSHINE MEN STAY OUT 2,000 Employees of System Vote to Stick Until Company Acts on New Compact General Strike Averted Terms of Agreement 4 BIG TAXI FLEETS SIGN WITH THE C.I.O. Extra Drivers Eliminated | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/hydroelectric-project-grand-river-dam-authority-okla-applies-to-f-p.html | HYDROELECTRIC PROJECT; Grand River Dam Authority, Okla., Applies to F. P. C. | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/heavy-attack-on-par-paced-by-guldahl-and-horne-in-miami-open-golf.html | Heavy Attack on Par Paced by Guldahl and Horne in Miami Open Golf Play; 67 BY HORNE TIES GULDAHL FOR LEAD Canadian, Finishing Late, Shares Acclaim as U. S. Open King Makes a Comeback SNEAD AND CHAMP GET 68s Shute and Smith Among Sextet With 69s in First Round on Florida Links Two Birdies on Return Champ Out With 31 | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/gasoline-price-cut-in-ohio.html | Gasoline Price Cut in Ohio | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/on-basketball-courts-a-busmans-holiday-duquesne-scales-heights.html | On Basketball Courts; A Busman's Holiday Duquesne Scales Heights Stanford Arrives Tomorrow | True | By Francis J. O'Riley | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/hospital-boards-to-unite-medical-center-will-be-fully-centralized.html | HOSPITAL BOARDS TO UNITE; Medical Center Will Be Fully Centralized After Jan. 1 | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/11-clubs-for-arkansas-camp.html | 11 Clubs for Arkansas Camp | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/plans-for-buildings-filed-by-architects-public-school-in-brooklyn.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Public School in Brooklyn and Large Flats in Bronx and Queens Feature Projects | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/b-s-prentices-hosts-at-a-dinner-dance-entertain-in-honor-of-mary-j.html | B. S. PRENTICES HOSTS AT A DINNER DANCE; Entertain in Honor of Mary J. Cutting and Her Fiance, Alexander McFadden | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/letters-to-the-times-all-our-hope-is-not-lost-anyway-that-belief.html | Letters to The Times; All Our Hope Is Not Lost Anyway, That Belief Seems to Be Better Suited to the Season Face-Saving Move Seen Attack on Panay Viewed as Manoeuvre to Let Japan Out New. Ideal Started A Temporary Condition Constitutionality Doubted Opposed to Arbitration Some Inconsistency Seen Democratic Infantilism WHITE CHRISTMAS | True | GABRIEL WELLS.WENDEL P. BARKEREDWARD S. MARTIN.WALTER D. BLAIR.ABRAHAM KANTOR.GRAMWALL.JOHN DILLON HUSBAND. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/wood-field-and-stream-improved-breeding-farm-noise-catches-rabbits.html | Wood, Field and Stream; Improved Breeding Farm Noise Catches Rabbits | True | By Raymond R. Camp | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/wins-mothers-fortune-mrs-emerson-will-get-income-on-2000000-by.html | WINS MOTHER'S FORTUNE; Mrs. Emerson Will Get Income on $2,000,000 by Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/peggy-garcia-case-ends-bigamy-indictment-against-hatcheck-girl-is.html | PEGGY GARCIA CASE ENDS; Bigamy Indictment Against HatCheck Girl Is Dismissed | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/berlin-paris-trade-spies-as-a-christmas-gesture.html | Berlin, Paris Trade Spies As a Christmas Gesture | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/mrs-george-l-ingraham-widow-of-eminent-jurist-of-new-york-dies-in.html | MRS. GEORGE L. INGRAHAM; Widow of Eminent Jurist of New York Dies in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/senators-to-make-recession-survey-government-industrial-and-labor.html | SENATORS TO MAKE RECESSION SURVEY; Government, Industrial and Labor Leaders Will Be Called to Unemployment Inquiry | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/books-published-today.html | Books Published Today | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/city-trebles-aid-to-wpa-to-get-more-projects-new-formula-expected.html | City Trebles Aid to WPA To Get More Projects; New Formula Expected to Speed Up Public Works and Cut Construction Cost to City by One-half CITY INCREASES AID FOR WPA PROJECTS Uncertainty as to Funds | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/disabled-will-get-continued-policy-prudential-company-revises-form.html | DISABLED WILL GET CONTINUED POLICY; Prudential Company Revises Form of Group Insurance for Death Prior to 65 | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/elmer-e-smith.html | ELMER E. SMITH | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/mrs-paddock-estate-valued-at-1055415-husband-retired-bishop-chief.html | MRS. PADDOCK ESTATE VALUED AT $1,055,415; Husband, Retired Bishop, Chief Beneficiary-P. H. Middleton Gets Legacy From Wife | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/5000-liquor-load-stolen-by-6-thugs-gang-in-brooklyn-abducts-the.html | $5,000 LIQUOR LOAD STOLEN BY 6 THUGS; Gang in Brooklyn Abducts the Driver and Helper and Makes Off With Their Truck | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/life-insurance-agent-cleared.html | Life Insurance Agent Cleared | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/dissolution-order-aske.html | Dissolution Order Aske | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/rollo-l-lyman-english-professor-at-chicago-university-dies-at-59.html | ROLLO L. LYMAN; English Professor at Chicago University Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/r-f-c-extends-payments-continental-motors-gets-until-1940-for.html | R. F. C. EXTENDS PAYMENTS; Continental Motors Gets Until 1940 for Installments | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/cuba-puts-through-political-amnesty-president-signs-the-measure.html | CUBA PUTS THROUGH POLITICAL AMNESTY; President Signs the Measure Passed by Lower House, Allowing Exiles to Return MACHADO LAWYER TO ACT O'Neill to Attempt to Get the Charges Against the Former President Withdrawn | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bonusesare-paid-by-many-concerns-collins-aikman-corp-will.html | BONUSES-ARE PAID BY MANY CONCERNS; Collins & Aikman Corp. Will Distribute Christmas Fund Among 5,000 PROFIT - SHARING PLANS Various Other Special Distributions to Employes Are Announced Conover-Mast Fisk Tire Lobo & Co. Marshall, Campbell & Co. Olavarria & Co. Paris Art Label Shelby Sales Book Thomas Publishing United Advertising Union County Trust Waltham Watch | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/seeks-maine-central-post.html | Seeks Maine Central Post | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/florida-city-handicap-is-captured-by-lady-higloss-the-oddson.html | Florida City Handicap Is Captured by Lady Higloss, the Odds-on Favorite; LADY HIGLOSS FIRST BY HALF A LENGTH Leads Bright and Early to Wire With Superwick Next at Tropical Park DEAD HEAT IN SIXTH RACE Gene Wagers, a Long Shot, and Honey Cloud, Favorite, Finish on Even Terms Rousing Ride by Bierman Jacobs Saddles Second Winner | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/college-and-school-results.html | College and School Results | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/dunnwlnans.html | Dunn-Wlnans | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/15-guilty-of-strike-plot-convicted-at-hartford-of-violence-in.html | 15 GUILTY OF STRIKE PLOT; Convicted at Hartford of Violence in Trucking Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/backs-chiles-arms-plan-newspaper-says-program-is-merely-one-of.html | BACKS CHILE'S ARMS PLAN; Newspaper Says Program Is Merely 'One of Modernizing | True | Special Cable to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/edward-j-donohue.html | EDWARD J. DONOHUE | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/parallel-roads-to-peace.html | PARALLEL ROADS TO PEACE | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/line-reemploys-strikers.html | Line Re-employs Strikers | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/holiday-dance-held-dinners-are-given-holiday-event-for-seniors-in.html | HOLIDAY DANCE HELD; DINNERS ARE GIVEN; Holiday Event for Seniors in Juniors' Series Takes Place at the Plaza | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/750000000-loss-suffered-by-china-estimate-made-for-physical.html | $750,000,000 LOSS SUFFERED BY CHINA; Estimate Made for Physical Property Damage, Aside From Other Injuries HOPEH PROVINCE HARD HIT Destruction There Is Held to Equal That of Shanghai-Peiping Nearly Intact Act to Deprive Invaders All Chapel Factories Gone | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/benedict-appointed-west-point-head-bishop-is-promoted-to-major.html | Benedict Appointed West Point Head; Bishop Is Promoted to Major General | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/buys-mount-vernon-dwelling.html | Buys Mount Vernon Dwelling | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/mortgage-funds-drop-in-last-half-of-year-real-estate-board.html | MORTGAGE FUNDS DROP IN LAST HALF OF YEAR; Real Estate Board Considers Recession in Financing Due to General Business | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/industrys-output-off-since-october-average-declined-from-103-to-90.html | INDUSTRY'S OUTPUT OFF SINCE OCTOBER; Average Declined From 103% to 90% in November,Reserve Bank Survey Shows EMPLOYMENT ALSO CUT Estimate on Cash Income of Farmers Modified to $8,500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/textile-bids-asked-treasury-to-buy-various-lots-of-cotton-fabrics.html | TEXTILE BIDS ASKED; Treasury to Buy Various Lots of Cotton Fabrics | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/electric-output-drops.html | Electric Output Drops | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/mrs-broaca-wins-divorce.html | Mrs. Broaca Wins Divorce | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/andrew-j-conroy.html | ANDREW J. CONROY | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/cork-celtics-play-sunday.html | Cork Celtics Play Sunday | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/stayin-strikes-sweeping-france-again-1800-tons-of-food-pile-up-at.html | Stay-In Strikes Sweeping France Again; 1,800 Tons of Food Pile Up at Rail Stations | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/9554165-earne-by-utility-in-year-net-income-of-electric-power-and.html | $9,554,165 EARNE BY UTILITY IN YEAR; Net Income of Electric Power and Light Is Compared to $7,116,041 in 1936 OPERATING REVENUES Up Gain of $16,650,943 Reported-- Statements Issued by Other Utilities GAIN BY UNITED GAS $11,559,872 Earned in Twelve Months to Sept. 30 OTHER UTILITY EARNINGS | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/books-of-the-times-a-world-history-of-art-of-many-masters-six.html | BOOKS OF THE TIMES; A World History of Art Of Many Masters Six Centuries of Fine Prints The Best Illustrations of All | True | By Charles Poore. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/rice-works-on-attack-shows-smoothness-in-scrimmagewhite-leads.html | RICE WORKS ON ATTACK; Shows Smoothness in Scrimmage-White Leads Colorado | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/goalie-kerr-records-sixth-shutout-of-season-as-rangers-defeat.html | Goalie Kerr Records Sixth Shut-out of Season as Rangers Defeat Maroons; RANGERS TRIUMPH OVER MAROONS, 4-0 Run Unbeaten String to Seven, Trail Bruins, Group Leaders, by Two Points MAC COLVILLE REGISTERS Smith, Patrick and Shibicky Also Score in Victory on Montreal Ice Pratt Is Banished Bangers Add to Score | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/japanese-fishing-boat-seized-at-los-angeles.html | Japanese Fishing Boat, Seized at Los Angeles | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/thieves-steal-3000-collected-for-needy-five-armed-men-hold-up-the.html | THIEVES STEAL $3,000 COLLECTED FOR NEEDY; Five Armed Men Hold Up the Santangelo Democratic Club to 'Celebrate Christmas' | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/allentown-wants-ball-club.html | Allentown Wants Ball Club | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/westchester-gets-tax-table-for-1938-equalization-figures-give-9-of.html | WESTCHESTER GETS TAX TABLE FOR 1938; Equalization Figures Give 9 of the 22 Areas in County Less Desirable Rates NEW ROCHELLE HARD HIT Proposed Percentage Is Cut to 91 From 94--Supervisors to Act Thursday | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/alabama-injured-drill-monsky-and-bostick-practice-at-tucsonbears.html | ALABAMA INJURED DRILL; Monsky and Bostick Practice at Tucson-Bears Fear Passes | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/ski-enthusiasts-waiting-for-snow-weekend-forecast-promisinglake.html | SKI ENTHUSIASTS WAITING FOR SNOW; Week-End Forecast Promising--Lake Placid and Saranac Report Good Terrain TRAIN TO LEAVE TONIGHT Many Resorts Are Booked to Capacity-The Laurentians Offer Winter Sports Brighter Outlook This Year Poconos Need Snow | True | By Frank Elkins | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/japanese-colonel-is-not-disciplined-hashimoto-who-commanded-yangtze.html | JAPANESE COLONEL IS NOT DISCIPLINED; Hashimoto, Who Commanded Yangtze Area When Panay Was Sunk, Still in Field HANGCHOW DRIVE PUSHED Foreigners in 2 Cities Warned to Get Out--Terror Reign in Nanking Detailed Ask Foreigners to Leave Terror Reigns in Nanking Civilians Bayonetted National Flags Torn Down Autonomous" Board in Nanking 300 Refugees Quit Hankow Sun Fo to Tour Europe | True | By Hallett Abendwireless To the New York Times. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/beale-m-schmucker-camden-county-chief-engineer-an-officer-in-world.html | BEALE M. SCHMUCKER; Camden County Chief Engineer an Officer in World War | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/renews-newsprint-deal.html | Renews Newsprint Deal | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/security-grants-for-3-states.html | Security Grants for 3 States | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/member-bank-reserve-balances-drop-29000000-in-the-week.html | Member Bank Reserve Balances Drop $29,000,000 in the Week | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/dreiser-loses-on-appeal-appellate-division-upholds-the-verdict-for.html | DREISER LOSES ON APPEAL; Appellate Division Upholds the Verdict for Liveright | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/jersey-city-dwelling-sold.html | Jersey City Dwelling Sold | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/plane-sets-ocean-record.html | Plane Sets Ocean Record | True | Special Cable to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/pro-playoff-sought-for-miami-gridiron-tempting-offer-to-hold-game.html | PRO PLAY-OFF SOUGHT FOR MIAMI GRIDIRON; Tempting Offer to Hold Game for League Title in South Received by Carr | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/1800000-rail-issue-approved.html | $1,800,000 Rail Issue Approved | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/book-notes.html | BOOK NOTES | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/business-world-store-collections-off-008-hat-corporation-cuts.html | Business World; Store Collections Off 0.08% Hat Corporation Cuts Prices Stores Wire for Hosiery Customs Workers Get Holiday Good Initial Playwear Orders Beer Sales Up 7.6% Last Month Package Exhibit Planned Auto Makers Check Cotton Goods Gray Goods Quieter | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/nazis-play-santa-to-many-children-national-community-festival-helps.html | NAZIS PLAY SANTA TO MANY CHILDREN; National Community Festival Helps 3,000,000 to Celebrate--Goering Has Party for 500 PAGAN PLAN IS ROUTED Christmas Trees and Biblical Figures of Bethlehem Set Motif for Occasion | True | By Otto D. Tolischuswireless To the New York Times. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/debutantes-feted-by-jean-moorhead-brooklyn-girl-gives-a-dinner-here.html | DEBUTANTES FETED BY JEAN MOORHEAD; Brooklyn Girl Gives a Dinner Here for Anne L. B. Duncan and Gertrude Pullman Other Guests at Luncheon Party for Nancy Miller | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/new-haven-gets-raymond.html | New Haven Gets Raymond | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/school-instills-caution-by-pedestrian-licenses.html | School Instills Caution By 'Pedestrian Licenses' | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/john-w-parkhurst-retired-san-francisco-banker-succumbs-here-at-age.html | JOHN W. PARKHURST; Retired San Francisco Banker Succumbs Here at Age of 90 | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/celotex-income-up-to-1266753-profit-for-year-to-oct-31-equal-to.html | CELOTEX'S INCOME UP TO $1,266,753; Profit for Year to Oct. 31 Equal to $4.17 a Share; Compares With $736,014 CURRENT ASSETS HIGHER Reports of Results of Operations by Other Corporations for Various Periods CUDAHY PACKING REPORTS Net Loss of $1,776,100 Shown for Year Ended Oct. 30 OTHER CORPORATE REPORTS | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/358-drop-shown-in-travel-on-i-r-t-receiver-blames-the-decline-in.html | 3.58% DROP SHOWN IN TRAVEL ON I. R. T.; Receiver Blames the Decline in November to Rise in Unemployment | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bank-of-england-lifts-note-issue-increase-of-pound7361000-in-a-week.html | BANK OF ENGLAND LIFTS NOTE ISSUE; Increase of [pound]7,361,000 in a Week Sends Circulation to a New Record RESERVE RATIO DECLINES Latest Figure, 26.1 %, Against 30.1% in Previous Period; Year's High, 43.5% | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bookings-increase-in-structural-steel-november-business-totaled.html | BOOKINGS INCREASE IN STRUCTURAL STEEL; November Business Totaled 136,542 Tons as Against 46,912 in October | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/bridal-for-helen-volk-she-is-married-to-dr-hilliard-dubrow-in-home.html | BRIDAL FOR HELEN VOLK; She Is Married to Dr. Hilliard Dubrow in Home Ceremony | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/nancy-van-vleck-makes-her-debut-mr-and-mrs-william-de-wilder.html | NANCY VAN VLECK MAKES HER DEBUT; Mr. and Mrs. William de Wilder Atkinson Hosts at Dance for Her Daughter UNUSUAL SETTING DEVISED Tropical Garden Is Simulated for Party With Flowers and Trees of Cellophane | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/in-the-nation-a-congressional-inquiry-that-would-shed-light-what-an.html | In The Nation; A Congressional Inquiry That Would Shed Light What an Inquiry Could Show The Real Issue | True | By Arthur Krock | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/beulah-w-rosenthal-wed.html | Beulah W. Rosenthal Wed | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/exchange-control-hit-morgenthau-says-u-s-will-not-be-party-to-any.html | EXCHANGE CONTROL HIT; Morgenthau Says U. S. Will Not Be Party to Any Plan | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/medwick-is-first-in-heavy-hitting-also-led-national-league-in-runs.html | MEDWICK IS FIRST IN HEAVY HITTING; Also Led National League in Runs Driven Across, Official Records Show Outclassed Entire Circuit Cubs Led in Team Slugging | True | By John Drebinger | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/skating-revue-matinee-ice-follies-carnival-to-entertain-children-to.html | SKATING REVUE MATINEE; Ice Follies Carnival to Entertain Children Today | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/saltus-fencers-top-st-johns.html | Saltus Fencers Top St. John's | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/helen-williams-engaged-she-will-be-the-bride-of-david-p-hall.html | HELEN WILLIAMS ENGAGED; She Will Be the Bride of David P. Hall, Midshipman, U. S. N. | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/programs-of-christmas-music-that-will-be-heard-in-the-citys.html | Programs of Christmas Music That Will Be Heard in the City's Churches; BAPTIST LUTHERAN PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED REFORMED EPISCOPAL ROMAN CATHOLIC | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/new-sanitation-garage-unit-in-12th-ave-will-house-350-pieces-of.html | NEW SANITATION GARAGE; Unit in 12th Ave. Will House 350 Pieces of Equipment | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/rural-powerline-plan-albany-studies-proposal-by-new-york-state.html | RURAL POWER-LINE PLAN; Albany Studies Proposal by New York State Electric | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/selling-for-taxes-pares-bond-prices-only-the-treasurys-withstand.html | SELLING FOR TAXES PARES BOND PRICES; Only the Treasurys Withstand Broad Liquidation-Volume, However, Shrinks ERIE AND SOUTHERN WEAK Are Features Among Generally Soft Rails-Utilities Set Pace in Curb's Decline | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/czechs-to-buy-57-locomotives.html | Czechs to Buy 57 Locomotives | True | Special to THE NEW YORK TIMES.. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/22796994893-cost-set-for-railroads-original-value-estimated-by-i-c.html | $22,796,994,893 COST SET FOR RAILROADS; Original Value Estimated by I. C. C. Is $3,441,862,021 Under Reproductive RATE PROCEDURE INVOLVED ' Prudent Investment' Figure Would Give Lower Basis for Proposed New Charges Exhibit in Hearing Projection of Prices Valuations in the East | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/caris-outpoints-rowe-king-stops-fredericks-in-first-round-at.html | CARIS OUTPOINTS ROWE; King Stops Fredericks in First Round at Atlantic City | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/subway-men-get-holiday-city-system-grants-christmas-and-new-year.html | SUBWAY MEN GET HOLIDAY; City System Grants Christmas and New Year Leaves | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/buying-reported-of-alleghany-5s-bancamericablair-said-to-be-acting.html | BUYING REPORTED OF ALLEGHANY 5S; Bancamerica-Blair Said to Be Acting for Young Proposal, Requiring Bond Cancellation | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/order-on-prudence-bonds-court-asks-for-confirmations-of.html | ORDER ON PRUDENCE BONDS; Court Asks for Confirmations of Reorganization Plan | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/advertising-news-and-notes-ads-authorize-price-cut-accounts-contest.html | Advertising News and Notes; Ads Authorize Price Cut Accounts Contest Theme for Leonard Ads Personnel Refrigerator, Heater Combined Notes President's Birthday Ads Start Arco Skate Uses Newspapers Full Pages for Mae West Picture Buys Into Scotch Distillery | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/hugh-a-odonnell-honored.html | Hugh A. O'Donnell Honored | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/5000000-of-gold-going-to-france-total-since-nov-8-lifted-to.html | $5,000,000 OF GOLD GOING TO FRANCE; Total Since Nov. 8 Lifted to $40,250,000--Other Changes Revealed LARGE-SCALE SALES SEEN Central Bank Balances Here Thought Turned Into Metal by Foreign Funds Precise Details Hidden Foreign Bank Deposits Off $6,902 of Gold Exported | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/japanese-heir-is-4-years-old.html | Japanese Heir Is 4 Years Old | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/former-c-i-o-man-calls-union-red-exorganizer-for-boatmens-says-he.html | FORMER C. I. O. MAN CALLS UNION RED; Ex-Organizer for Boatmen's Says He Was Forced to Join Communists to Keep Job OFFICIALS DENY CHARGE Accusation Made at Hearing on Writ in Connection With Assault Case | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/dr-alexander-c-eastman.html | DR. ALEXANDER C. EASTMAN | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/janet-keidel-to-wed-will-become-the-bride-of-j-h-lewin-early-in-new.html | JANET KEIDEL TO WED; Will Become the Bride of J. H. Lewin Early in New Year | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/skiing-information-weather-forecast-trail-conditions.html | SKIING INFORMATION; Weather Forecast Trail Conditions | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/child-to-e-j-van-der-leurs.html | Child to E. J. Van der Leurs | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/miss-polly-abbott-will-become-bride-parents-announce-her-troth-to.html | MISS POLLY ABBOTT WILL BECOME BRIDE; Parents Announce Her Troth to William Mackey Wherry 3d, Alumnus of Yale SHE ATTENDED FOXCROFT Mrs. William Latham Abbott and Samuel M. Vauclain Are Fiancee's Grandparents | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/columbia-is-victor-over-yale-at-chess-wins-2-121-12-in-practice.html | COLUMBIA IS VICTOR OVER YALE AT CHESS; Wins, 2 1/2-1 1/2, in Practice Match for College Tourney--Levene Triumphs | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/13-jailed-in-reich-prof-ely-and-12-students-are-arrested-by-secret.html | 13 JAILED IN REICH; Prof. Ely and 12 Students Are Arrested by Secret Police | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/cabinet-aims-to-rule-chamber-in-rumania-statement-that-votes-wont.html | CABINET AIMS TO RULE CHAMBER IN RUMANIA; Statement That votes Won't Be Counted by Districts Despite Law Causes Excitement | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/elizabeth-blaikie-to-wed-skidmore-college-student-fiancee-of-r-c.html | ELIZABETH BLAIKIE TO WED; Skidmore College Student Fiancee of R. C. Terwilliger | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/j-chester-gibson-retired-banker-was-an-offictal-of-wilmington.html | J. CHESTER GIBSON; Retired Banker Was an Offictal of Wilmington Institution | True | Special to THE NEW YORK TIMES. | C1B 364029 |