Exhibit B22

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/j-r-davis-advanced-by-ford.html | J. R. Davis Advanced by Ford | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/schaffernothdreyer.html | Schaffernoth-Dreyer | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/british-wait-on-u-s-in-japanese-affair-will-do-nothing-to-challenge.html | BRITISH WAIT ON U. S. IN JAPANESE AFFAIR; Will Do Nothing to Challenge Tokyo Now Unless Washington Acts With Them | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/isadore-goldstein-an-eye-specialist-ophthalmic-surgeon-at-mount.html | ISADORE GOLDSTEIN, AN EYE SPECIALIST; Ophthalmic Surgeon at Mount Sinai Noted for Plastic Work--Dies at 58 CONTRIBUTOR OF ARTICLES Co-originator of System for Criminal Identification by Mapping Eye Pattern | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/waner-to-use-light-bat-only-way-to-overcome-dead-ball-says-pirate.html | WANER TO USE LIGHT BAT; Only Way to Overcome Dead Ball, Says Pirate Outfielder | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/laundry-trade-chairman-named.html | Laundry Trade Chairman Named | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/the-day-before-christmas.html | THE DAY BEFORE CHRISTMAS | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/tryonbidwell.html | Tryon-Bidwell | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/trophy-races-listed-69th-regiment-adds-four-events-to-card-for.html | TROPHY RACES LISTED; 69th Regiment Adds Four Events to Card for Annual Games | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/years-pact-ends-strike-at-eagle-contract-covers-210-guild-members.html | YEAR'S PACT ENDS STRIKE AT EAGLE; Contract Covers 210 Guild Members Who Return Monday--40 Will Be Laid Off WILL GET 20 WEEKS' PAY Go on Preferred List for Rehiring-Preferential Shop Clause Not Included Reinstatement Agreed Upon Five-Day Week Granted | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/smile-bayard.html | SMILE BAYARD | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/george-h-pegram-engineer-81-dead-chief-of-i-r-t-staff-for-32-years.html | GEORGE H. PEGRAM, ENGINEER, 81, DEAD; Chief of I. R. T. Staff for 32 Years Began His Railway Career in 1877 HAD HEADED PROFESSION Former President of National Association-Built Noted Structures in West Chief of Union Pacific Honored by University | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/british-warn-italy-anew-to-halt-propaganda-laborite-cites-press.html | British Warn Italy Anew to Halt Propaganda; Laborite Cites Press Orders to Harass Eden | True | Wireless to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/eleven-arabs-slain-in-palestine-battle-police-troops-and-planes.html | ELEVEN ARABS SLAIN IN PALESTINE BATTLE; Police, Troops and Planes Take Part in Fight Against Gang After Attack on Bus | True | Special Cable to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/empress-of-britain-arrives.html | Empress of Britain Arrives | True | | C1B 364029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/banks-sell-houses-in-three-areas-properties-in-harlem-bronx-and.html | BANKS SELL HOUSES IN THREE AREAS; Properties in Harlem, Bronx and West Side Will Be Improved by Buyers BRONX THEATRE SUBLET Structure, With Offices and Stores on Third Avenue, I Is Quickly Re-Rented | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/vallee-at-loews-state.html | Vallee at Loew's State | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/fire-at-hunter-college.html | Fire at Hunter College | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/news-of-art.html | NEWS OF ART | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/theodore-j-grayson-educator-lawyer-evening-and-extension-school.html | THEODORE J. GRAYSON, EDUCATOR, LAWYER; Evening and Extension School Director at Pennsylvania Dies at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/waylay-3-at-bank-get-1381.html | Waylay 3 at Bank, Get $1,381 | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/adolph-weyl-exhead-of-washington-credit-group-son-of-artist.html | ADOLPH WEYL; Ex-Head of Washington Credit Group Son of Artist | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/waldman-heads-fur-salesmen.html | Waldman Heads Fur Salesmen | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/commodity-board-transfers-seats-14-memberships-sold-in-list-few.html | COMMODITY BOARD TRANSFERS SEATS; 14 Memberships Sold in Last Few Days at Prices Ranging From $740 to $1,025 FEES ON CONTRACTS VOTED Funds Derived From These Charges Are to Be Devoted to Membership Purchases | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/straus-earmarks-18000000-funds-for-housing-here-red-hook-and-queens.html | STRAUS EARMARKS $18,000,000 FUNDS FOR HOUSING HERE; Red Hook and Queens Bridge Projects Approved Subject to Costs Adjustment CITY'S 10 P. C. IS PLEDGED Federal Action 'Delights' Wagner- $13,250,000. Set Aside for Other Areas Wagner Is "Delighted" $18,000,000 READY FOR HOUSING HERE | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/harvey-d-gibson-back-banker-says-europe-tries-to-be-hopeful-on-u-s.html | HARVEY D. GIBSON BACK; Banker Says Europe Tries to Be Hopeful on U. S. Outlook | True | | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/farr-back-confident-he-will-win-from-braddock-and-go-on-to-title.html | Farr, Back, Confident He Will Win From Braddock and Go On to Title; Welshman Who Went Route Against Louis Predicts Latter Will Beat Schmeling-- Boxer, in Gay Mood, Seems in shape Confident of Success Christmas at the Braddocks | True | By Kingsley Childs | C1B 364029 |
| 1937-12-24 | 1937-12-24 | https://www.nytimes.com/1937/12/24/archives/plans-garden-city-theatre.html | Plans Garden City Theatre | True | Special to THE NEW YORK TIMES. | C1B 364029 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/brooklyn-plans-filed.html | BROOKLYN PLANS FILED | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/wife-sues-s-w-weston-boston-divorce-action-follows-settling-of.html | WIFE SUES S. W. WESTON; Boston Divorce Action Follows Settling of Alienation Case | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/38-disputed-ballots-cut-clees-gain-in-recount.html | 38 Disputed Ballots Cut Clee's Gain in Recount | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/3030000-bonds-offered-in-week-total-smallest-since-nov-26-is-off.html | $3,030,000 BONDS OFFERED IN WEEK; Total, Smallest Since Nov. 26, Is Off From $29,99,000 in Previous Period | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/girl-dies-in-bridge-leap-art-student-an-hour-before-had-lunched.html | GIRL DIES IN BRIDGE LEAP; Art Student, an Hour Before, Had Lunched With Parents | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/nazi-persecution-assailed-by-pope-he-denies-politics-in-vigorous.html | NAZI 'PERSECUTION' ASSAILED BY POPE; HE DENIES POLITICS; In Vigorous Protest Pius Says 'Brutality' and 'Falsehood' in Reich Have Few Parallels | True | By Arnaldo Cortesi | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/europe-all-london-is-bubbling-with-christmas-exuberance.html | Europe; All London Is Bubbling With Christmas Exuberance | True | By Anne O'Hare McCormick | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/muhlenberg-cant-get-date.html | Muhlenberg Can't Get Date | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/9cent-milk-sales-scored-by-grocers-and-farm-agencies-spokesmen-for.html | 9-CENT MILK SALES SCORED BY GROCERS AND FARM AGENCIES; Spokesmen for 23,000 Retail Dealers Here See 'Livelihood of Thousands' Menaced | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/walter-h-wetton-retired-vice-president-and-a-trust-officer-of.html | WALTER H. WETTON; Retired Vice President and a Trust Officer of Jersey Bank | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/first-lady-dresses-tree-for-grandchildren-in-seattle-after-air-dash.html | First Lady Dresses Tree for Grandchildren In Seattle After Air Dash Through Storms | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/bronxville-gives-yule-play-in-rain-24th-christmas-pageant-on-the.html | BRONXVILLE GIVES YULE PLAY IN RAIN; 24th Christmas Pageant on the Gramatan Hillside Draws 2,500 Despite Weather | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/strife-mocks-yule-in-parts-of-world-but-gayety-struggles-through-in.html | STRIFE MOCKS YULE IN PARTS OF WORLD; But Gayety Struggles Through in Shattered Shanghai and the Trenches of Spain | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/hopkins-a-santa-claus-convalescing-in-minnesota-he-gives-toys-to-45.html | HOPKINS A SANTA CLAUS; Convalescing in Minnesota, He Gives Toys to 45 Children | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/france-repays-british-loan.html | France Repays British Loan | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/commodity-seats-again-up.html | Commodity Seats Again Up | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/court-hands-out-gifts-permits-drinking-autoists-to-serve-sentences.html | COURT HANDS OUT 'GIFTS'; Permits Drinking Autoists to Serve Sentences After Holidays | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/maps-job-insurance-plans.html | Maps Job Insurance Plans | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/meets-mary-christmas-real-rip-van-winkle-sells-her-turkey-in.html | MEETS MARY CHRISTMAS; Real Rip Van Winkle Sells Her Turkey in California | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/gen-booth-72-today-due-to-retire-at-73-salvation-army-age-limit-is.html | GEN. BOOTH 72 TODAY; DUE TO RETIRE AT 73; Salvation Army Age Limit Is Expected to Be Enforced--She Will Return to U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/community-trees-now-cheer-nation-new-york-example-of-1912-is.html | COMMUNITY TREES NOW CHEER NATION; New York Example of 1912 Is Followed by Hamlets, Towns and Cities | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/carpenter-murder-reenacted-by-girl-miss-griffin-goes-over-events-of.html | CARPENTER MURDER RE-ENACTED BY GIRL; Miss Griffin Goes Over Events of the Day of Slaying Near Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/texts-of-reports-by-naval-court-and-commander-of-panay-on-attack.html | Texts of Reports by Naval Court and Commander of Panay on Attack; Naval Court's Findings | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mail-tube-owners-fight-for-system-underground-letter-express.html | MAIL TUBE OWNERS FIGHT FOR SYSTEM; Underground Letter Express Offered to Government on Lease Basis | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/dorothy-reilly-fiancee-to-be-wed-to-assemblymanelect-lawrence-j.html | DOROTHY REILLY FIANCEE; To Be Wed to AssemblymanElect Lawrence J. Murray Jr. | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/at-the-opera-norma-is-repeated.html | AT THE OPERA; Norma' Is Repeated | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/news-of-the-stage-three-waltzes-opens-this-eveningsix-new-shows-are.html | NEWS OF THE STAGE; ' Three Waltzes' Opens This Evening--Six New Shows Are Scheduled for Next Week | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/miss-marion-geer-honored-by-cousin-miss-helen-h-geer-entertains-at.html | MISS MARION GEER HONORED BY COUSIN; Miss Helen H. Geer Entertains at Dinner for Debutante in St. Regis Iridium Room | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/japanese-boycott-urged.html | Japanese Boycott Urged | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/note-issue-higher-at-the-reichsbank-weeks-increase-in-circulation.html | NOTE ISSUE HIGHER AT THE REICHSBANK; Week's Increase in Circulation Is Reported as 24,000,000 Marks | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/jobless-nurse-ends-life-woman-fills-in-hospital-chart-before-taking.html | JOBLESS NURSE ENDS LIFE; Woman Fills In Hospital Chart Before Taking Narcotics | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/brooklyn-homes-sold-fourfamily-and-single-family-houses-change.html | BROOKLYN HOMES SOLD; Four-Family and Single Family Houses Change Hands | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/counterfeit-plot-reported.html | Counterfeit Plot Reported | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/bonds-are-mixed-in-slow-session-treasurys-obligations-mostly-higher.html | BONDS ARE MIXED IN SLOW SESSION; Treasury's Obligations Mostly Higher, but by Modest | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/the-far-east.html | THE FAR EAST | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/road-worker-is-killed.html | Road Worker Is Killed | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/rites-for-mrs-mary-hamilton.html | Rites for Mrs. Mary Hamilton | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/deaths.html | Deaths | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/sports-today-bask-etball.html | Sports Today; BASK ETBALL | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/city-to-spend-4000000-la-guardia-says-sum-will-go-for-materials-and.html | CITY TO SPEND $4,000,000; La Guardia Says Sum Will Go for Materials and Equipment | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/franklin-simon-signs-contract.html | Franklin Simon Signs Contract | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/federal-chiefs-greet-aides-with-red-tape.html | Federal Chiefs Greet Aides With 'Red Tape' | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/parkway-inquiry-widened-by-gross-complete-picture-of-deals-for-land.html | PARKWAY INQUIRY WIDENED BY GROSS; ' Complete Picture' of Deals for Land Is Demanded by the Governor | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/wood-field-and-stream-deer-hunters-caught-in-drift.html | Wood, Field and Stream; Deer Hunters Caught in Drift | True | By Raymond R. Camp | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/bakers-club-not-social-court-rules-that-as-such-members-dues-are.html | BAKERS CLUB NOT SOCIAL; Court Rules That as Such Members' Dues Are Not Taxable | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/fire-department.html | Fire Department | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/full-floors-taken-in-midtown-area-sportswear-company-leases-7500.html | FULL FLOORS TAKEN IN MIDTOWN AREA; Sportswear Company Leases 7,500 Feet in Building at 1,370 Broadway | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/william-j-tracey.html | WILLIAM J. TRACEY | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/alimony-foe-jailed-vows-hunger-strike-leo-jurgens-of-omaha-once-of.html | ALIMONY FOE JAILED, VOWS HUNGER STRIKE; Leo Jurgens of Omaha, Once of Petrograd, Says Man Must Fight, Even for His Misery | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/u-s-seizes-letters-on-japanese-ships-sheaf-taken-from-the-tatsuta.html | U. S. SEIZES LETTERS ON JAPANESE SHIPS; Sheaf Taken From the Tatsuta Maru at San Francisco Is Linked With Navy Yard | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/latimer-p-smith-philadelphia-attorney-60-dies-after-an-operation.html | LATIMER P. SMITH; Philadelphia Attorney, 60, Dies After an Operation | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/minnesota-sounds-warning-to-rivals-trouble-for-nyu-and-llu.html | MINNESOTA SOUNDS WARNING TO RIVALS; Trouble for N.Y.U. and L.I.U. Indicated as Gophers Show Speed in Practice Here | True | By Francis J. O'Riley | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/marriages.html | Marriages | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/a-3day-holiday-springlike-weather-prevails-as-nation-celebrates-the.html | A 3-DAY HOLIDAY; Spring-Like Weather Prevails as Nation Celebrates the Christmas Season | True | Special Cable to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/puerto-rico-trade-brisk-little-effect-seen-from-drop-in-relief.html | PUERTO RICO TRADE BRISK; Little Effect Seen From Drop in Relief Employment | True | Special Cable to THE NEW YORK TIMES. | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/plans-puerto-rico-flight-w-s-gray-to-take-seaplane-there-for.html | PLANS PUERTO RICO FLIGHT; W. S. Gray to Take Seaplane There for Inter-Island Service | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/seeks-new-healy-inquiry-comedians-first-wife-insists-he-died-of.html | SEEKS NEW HEALY INQUIRY; Comedian's First Wife Insists He Died of Violence | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/air-mail-speeds-1000-to-neediest-miami-beach-contributor-makes-sure.html | AIR MAIL SPEEDS $1,000 TO NEEDIEST; Miami Beach Contributor Makes Sure Gift Arrives on Christmas Eve | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/justice-j-a-mevoy-of-ont-ario-courts-member-of-supreme-bench-and.html | JUSTICE J. A. M'EVOY OF ONT ARIO COURTS; Member of Supreme Bench and Former King's Counsel Dies in Toronto of Pneumonia | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/louis-fight-in-garden-set-mann-signs-to-box-louis-here-feb-23.html | Louis Fight in Garden Set; MANN SIGNS TO BOX LOUIS HERE FEB. 23 | True | By James P. Dawson | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/doctor-leases-house-on-east-89th-street-5story-residences-are.html | DOCTOR LEASES HOUSE ON EAST 89TH STREET; 5-Story Residences Are Rented on West Side, One to Be Remodeled | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/baby-and-nurse-kidnapped-then-freed-indiana-abductors-fail-in-3800.html | Baby and Nurse Kidnapped, Then Freed; Indiana Abductors Fail in $3,800 Demand | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/labor-group-rebuked-for-lobdell-attack-committee-is-told-the-mayor.html | LABOR GROUP REBUKED FOR LOBDELL ATTACK; Committee Is Told the Mayor Does Not Share Interpretation of Switch to Queens | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/kills-family-ends-life-jobless-father-slays-wife-and-two-children.html | KILLS FAMILY. ENDS LIFE; Jobless Father Slays Wife and Two Children at Danvers, Mass. | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/col-william-henry-root.html | COL. WILLIAM HENRY ROOT | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/henry-foster-boardman-former-insurance-executive-at-troy-n-y-dies.html | HENRY FOSTER BOARDMAN; Former Insurance Executive at Troy, N. Y., Dies Here at 84 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/exchange-control-decreed-in-brazil-central-bank-to-distribute.html | EXCHANGE CONTROL DECREED IN BRAZIL; Central Bank to Distribute Available Funds Daily U. S. Position Favorable | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/dimaggio-a-leader-in-slugging-feats-made-5-straight-hits-including.html | DIMAGGIO A LEADER IN SLUGGING FEATS; Made 5 Straight Hits, Including Two Homers-- Kreevich Tied Record for Doubles | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/russian-disunity-is-laid-to-stalin-barmine-exenvoy-declares-that.html | RUSSIAN DISUNITY IS LAID TO STALIN; Barmine, Ex-Envoy, Declares That Lenin's Fears Have Now Been Fulfilled | True | By Alexandre Barmine, | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/h-percy-soule-67-veteran-newsman-employe-of-the-times-for-last-30.html | H. PERCY SOULE, 67; VETERAN NEWSMAN; Employe of The Times for Last 30 Years Stricken While Completing Day's Work | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/platinum-foxes-sell-at-500.html | Platinunf Foxes Sell at $500 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/bates-will-fight-ends-former-actress-who-sued-as-widow-settles-on.html | BATES WILL FIGHT ENDS; Former Actress Who Sued as Widow Settles on $75,000 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/helen-lee-introduced-mother-gives-tea-dance-for-her-at-club-in.html | HELEN LEE INTRODUCED; Mother Gives Tea Dance for Her at Club in Detroit | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/jersey-city-gets-home-richmond-infielder-is-acquired-in-deferred.html | JERSEY CITY GETS HORNE; Richmond infielder Is Acquired in Deferred Draft | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/thomsons-team-scores-bestball-62-clips-par-by-ten-in-pinehurst.html | THOMSON'S TEAM SCORES; Best-Ball 62 Clips Par by Ten in Pinehurst Tourney | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/hitler-host-to-comrades-entertains-1300-of-nazi-old-guard-in-munich.html | HITLER HOST TO COMRADES; Entertains 1,300 of Nazi Old Guard in Munich Beer Hall | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/rise-in-jersey-payrolls-over-year-ago-reported.html | Rise in Jersey Payrolls Over Year Ago Reported | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/cotton-mill-activity-unchanged-for-week-first-buying-for-later.html | Cotton Mill Activity Unchanged for Week; First Buying for Later Shipment Appears | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/army-is-not-named-tokyo-note-stresses-disciplining-of-navy-and.html | ARMY IS NOT NAMED; Tokyo Note Stresses Disciplining of Navy and Orders for Care | True | By Hugh Byas | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mary-rebecca-hyde-long-a-comanager-of-lady-jane-grey-school-in.html | MARY REBECCA HYDE; Long a Co-manager of Lady Jane Grey School in Binghamton | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/text-of-japans-new-note-on-panay.html | Text of Japan's New Note on Panay | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/victoria-tallies-301-runs.html | Victoria Tallies 301 Runs | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/santa-in-plane-drops-gifts-at-lighthouses-wincapaws-fly-north-from.html | SANTA IN PLANE DROPS GIFTS AT LIGHTHOUSES; Wincapaws Fly North From Boston and Are Expected in This Area Today | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/sales-up-2-to-10-on-holiday-buying-late-spurt-gave-some-stores.html | SALES UP 2 TO 10% ON HOLIDAY BUYING; Late Spurt Gave Some Stores Record Trade for Week, Dun's Review Finds | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/carolers-of-nation-sing-in-many-cities-children-and-adults-present.html | CAROLERS OF NATION SING IN MANY CITIES; Children and Adults Present Federaf Project ProgramsNegro Airs Notable | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/advertising-news-and-notes-gersten-to-use-full-pages.html | Advertising News and Notes; Gersten to Use Full Pages | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mrs-edward-capps-wife-of-retired-professor-of-classics-at-priceton.html | MRS. EDWARD CAPPS; Wife of Retired Professor of Classics at Priceton | True | Special to THE NEW YORK TIMES. | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/woman-is-killed-3-hurt-by-truck-struck-as-they-start-to-cross-west.html | WOMAN IS KILLED, 3 HURT BY TRUCK; Struck as They Start to Cross West St.--Brakes Held to Be Defective, Driver Arrested | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/the-screen-in-review-opened-before-christmas-peter-the-first-at-the.html | THE SCREEN IN REVIEW; Opened Before Christmas: 'Peter the First,' at the Cameo, 'You're a Sweetheart, at Roxy, 'There Goes the Groom,' at Palace, and Other Films | True | By Frank S. Nugent | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/james-a-jennings-southampton-road-foreman-and-former-town-trustee.html | JAMES A. JENNINGS; Southampton Road Foreman and Former Town Trustee Was 73 | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/coaches-honor-hinkle-vanderbilt-center-named-most-valuable-in.html | COACHES HONOR HINKLE; Vanderbilt Center Named Most Valuable in Conference | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/horses-dogs-and-cats-get-holiday-feasf-at-the-humane-societys.html | Horses, Dogs and Cats Get Holiday Feasf At the Humane Society's Christmas Party | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/insurance-men-picket-demonstration-staged-in-42d-st-against-john.html | INSURANCE MEN PICKET; Demonstration Staged in 42d St. Against John Hancock Co. | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/jersey-city-house-sold.html | Jersey City House Sold | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/letters-to-the-times-ambassador-saitos-speech.html | Letters to The Times; Ambassador Saito's Speech | True | JOSEF ISRAELS 2d, | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/bankers-bond-voided-court-acts-when-prosecutor-says-charges-have.html | BANKER'S BOND VOIDED; Court Acts When Prosecutor Says Charges Have Collapsed | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/one-killed-in-bus-crash-six-others-hurt-as-auto-skids-into.html | ONE KILLED IN BUS CRASH; Six Others Hurt as Auto Skids Into Pittsburgh-Wheeling Car | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/roosevelt-fetes-set-presidents-birthday-will-be-observed-in-foreign.html | ROOSEVELT FETES SET; President's Birthday Will Be Observed in Foreign Lands | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/league-is-critical-of-mottas-stand-official-confers-with-swiss.html | LEAGUE IS CRITICAL OF MOTTA'S STAND; Official Confers With Swiss Government on the Issues Raised by President | True | By Clarence K. Streit | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/father-son-cleared-of-parole-violations-board-discovered.html | FATHER, SON CLEARED OF PAROLE VIOLATIONS; Board Discovered Relationship of Two Who Had Not Met in 21 Years | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/pius-x1-celebrates-a-christmas-mass-usual-reception-to-diplomats.html | PIUS X1 CELEBRATES A CHRISTMAS MASS; Usual Reception to Diplomats Omitted-He Will Spend Day Quietly, Listening to Music | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/jake-kilrain-funeral-simple-rites-for-ring-veteran-held-at-quincy.html | JAKE KILRAIN FUNERAL; Simple Rites for Ring Veteran Held at Quincy, Mass. | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/columbus-council-will-open-track-season-with-meet-on-jan-8-at-old.html | Columbus Council. Will Open Track Season With Meet on- Jan. 8 at Old 13th Armory | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/james-terry-give-palm-beach-party-large-group-of-colonists-is.html | JAMES TERRY GIVE PALM BEACH PARTY; Large Group of Colonists Is Present for Elaborate Tea and Cocktail Event | True | Special to THE NEW YORK TIMES. | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/loss-of-million-jobs-is-reported-by-a-f-l-but-federation-says.html | LOSS OF MILLION JOBS IS REPORTED BY A. F. L.; But Federation Says Higher Wages Maintained Buying Power Since Sept. 1 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/neighbors-halt-santas-carols.html | Neighbors Halt Santa's Carols | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/rebels-are-trying-to-encircle-teruel-declare-their-troops-still.html | REBELS ARE TRYING TO ENCIRCLE TERUEL; Declare Their Troops Still Hold Citadel, With Guns Trained on Attackers | True | By William P. Carney | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/christian-churches-hold-92-of-reich-population.html | Christian Churches Hold 92% of Reich Population | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/levylind.html | Levy-Lind | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/matthew-fraser-scottish-lawyer-kings-counsel-in-1919-and-knight-in.html | MATTHEW FRASER, SCOTTISH LAWYER; King's Counsel in 1919 and Knight in 1929--Dies at Edinburgh at Age of 80 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/winners-in-essay-contest.html | Winners in Essay Contest | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/girdler-off-for-cruise-steel-man-leaving-for-west-indies-silent-on.html | GIRDLER OFF FOR CRUISE; Steel Man, Leaving for West Indies, Silent on Labor | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/us-data-conflict-with-japans-note-washington-issues-reports-of.html | U.S. DATA CONFLICT WITH JAPAN'S NOTE; Washington Issues Reports of Panay's Commander and Naval Inquiry Court | True | By Henry N. Dorris | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/william-e-hannan.html | WILLIAM E. HANNAN | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/skvirsky-replaced-soviet-silent-on-him-first-russian-representative.html | SKVIRSKY REPLACED; SOVIET SILENT ON HIM; First Russian Representative at Washington Loses Post as Envoy to Afghanistan | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/edward-f-reuter.html | EDWARD F. REUTER | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/100000-given-tuskegee-christmas-to-be-happiest-in-years-says-dr.html | $100,000 GIVEN TUSKEGEE; ' Christmas to Be Happiest' in Years, Says Dr. Patterson | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/railway-legislation-of-major-importance-to-be-introduced-by-senator.html | Railway Legislation of Major Importance To Be Introduced by Senator Wheeler | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/president-quotes-parable-to-nation-bases-christmas-greeting-on.html | PRESIDENT QUOTES PARABLE TO NATION; Bases Christmas Greeting on Newspaper Column Telling of Judas Forgiven | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/property-purchased-in-theatre-district-david-loew-and-louis-brecker.html | PROPERTY PURCHASED IN THEATRE DISTRICT; David Loew and Louis Brecker Acquire West 52d St. Site for Early Improvement | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/news-of-the-screen-joan-blondell-to-end-warner-association-next.html | NEWS OF THE SCREEN; Joan Blondell to End Warner Association Next Summer-Lily Pons Film Opens Here Today | True | Special to THE NEW YORK TIMES. | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/wedding-in-queens-for-patricia-chase-forest-hills-church-is-scene.html | WEDDING IN QUEENS FOR PATRICIA CHASE; Forest Hills Church Is Scene of Her Marriage to Parmely Frederick Pritchard | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/letters-to-the-sports-editor-standings-misleading.html | Letters to the Sports Editor; STANDINGS MISLEADING | True | ROGER A. JOHNSON Jr. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/cuttings-are-back-from-tibetan-trip-she-is-first-american-woman-to.html | CUTTINGS ARE BACK FROM TIBETAN TRIP; She Is First American Woman to Visit Lhasa-He Brings Specimens for Museums | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/carol-m-hirsch-honored.html | Carol M. Hirsch Honored | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/rainy-christmas-eve-here-brings-record-traffic-jam-autos-clog-east.html | Rainy Christmas Eve Here Brings Record Traffic Jam; Autos Clog East Side Streets for Hours--Airliners Grounded--Homes of Needy and Ill in Hospitals Share in Yuletide Cheer. | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/hospital-patient-dies-in-jump.html | Hospital Patient Dies in Jump | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/rumanian-premier-stays-tatarescu-plans-a-coalition-to-offset-his.html | RUMANIAN PREMIER STAYS; Tatarescu Plans a Coalition to Offset His Election Defeat | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/stability-in-silver-sought-by-mexico-secretary-of-its-treasury-is.html | STABILITY IN SILVER SOUGHT BY MEXICO; Secretary of Its Treasury Is Hopeful for Continuance of Market Conditions | True | By John W. Crider | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/son-born-to-walter-omalleys.html | Son Born to Walter O'Malleys | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/naming-of-gerson-scored-by-k-of-c-chairman-of-statecouncil-protests.html | NAMING OF GERSON SCORED BY K. OF C.; Chairman of State--Council Protests to Isaacs and Asks Voiding of Appointment | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/santa-claus-faces-rain-on-rounds-today-but-hopes-for-yule-weather.html | Santa Claus Faces Rain on Rounds Today, But Hopes for Yule Weather by Tomorrow | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/title-expert-suggests-three-amendments-to-make-the-torrens-statute.html | Title Expert Suggests Three Amendments To Make the Torrens Statute Effective | True | By Lee E. Cooper | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/grand-jury-head-ousted-minneapolis-judge-acts-after-charges-of-vice.html | GRAND JURY HEAD OUSTED; Minneapolis Judge Acts After Charges of Vice and Gambling | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/873-donors-help-fund-for-neediest-estate-of-mrs-philip-lehman-adds.html | 873 DONORS HELP FUND FOR NEEDIEST; Estate of Mrs. Philip Lehman Adds $2,000, Bringing Gifts of Day to $14,065 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/westport-in-front-in-badminton-play-stays-in-running-for-honors-in.html | WESTPORT IN FRONT IN BADMINTON PLAY; Stays in Running for Honors in Class A by Defeating New York Club, 4-1 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mrs-phillip-hersh.html | MRS. PHILLIP HERSH | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/note-offerings-by-municipalities-portland-me-will-market-100000-of.html | NOTE OFFERINGS BY MUNICIPALITIES; Portland, Me., Will Market $1,000,00 of Temporary Issue Due in 1938 | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/exboxer-is-locked-up-sent-to-reformatory-after-pleading-guilty-to.html | EX-BOXER IS LOCKED UP; Sent to Reformatory After Pleading Guilty to Theft | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/wifes-pleas-induce-crime-confession-rochester-youth-21-gets-5-to-10.html | WIFES PLEAS INDUCE CRIME CONFESSION; Rochester Youth, 21, Gets 5 to 10 Years for Robberies, but He Escapes Baumes Law | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/toscanini-starts-concert-series-tonight-with-the-new-radio-symphony.html | Toscanini Starts Concert Series Tonight With the New Radio Symphony Orchestra | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/all-grains-rise-close-at-the-top-shorts-rush-to-cover-fearing.html | ALL GRAINS RISE; CLOSE AT THE TOP; Shorts Rush to Cover Fearing Untoward Developments Over the Holiday | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/dies-at-pier-awaiting-son-father-of-james-h-casey-jr-stricken-in.html | DIES AT PIER AWAITING SON; Father of James H. Casey Jr. Stricken in Auto at Boston | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/earnings-stated-by-corporations-callahan-zinclead-company-had-21843.html | EARNINGS STATED BY CORPORATIONS; Callahan Zinc-Lead Company Had $21,843 Net Loss in First Nine Months | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/legs-useless-drives-auto.html | Legs Useless, Drives Auto | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/french-repay-last-of-the-british-loan-equalization-fund-supplies.html | FRENCH REPAY LAST OF THE BRITISH LOAN; Equalization Fund Supplies the Exchange-6 Billion Francs in Gold Returns to Treasury | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/aids-husband-she-jailed-seattle-woman-gets-him-out-gives-him-10-but.html | AIDS HUSBAND SHE JAILED; Seattle Woman Gets Him Out, Gives Him $10, but Still Sues | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/to-pick-reward-winners-albany-prosecutor-will-pay-15000-in-oconnell.html | TO PICK REWARD WINNERS; Albany Prosecutor Will Pay $15,000 in O'Connell Case | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/miscellaneous-carloadings-index-rises-in-week-all-others-off-total.html | Miscellaneous Carloadings Index Rises In Week, 'All Others' Off; Total Down 3% | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/firemen-fight-postoffice-fire.html | Firemen Fight Postoffice Fire | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/parttime-worker-in-active-business-judge-gives-baltimore-man-200-a.html | PART-TIME WORKER IN 'ACTIVE BUSINESS'; Judge Gives Baltimore Man $200 a Month From Aunt's Estate and Use of Home | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/standard-oil-starts-jan-4.html | Standard Oil Starts Jan. 4 | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/ruth-meeker-fiancee-of-jersey-physician-daughter-of-maplewood.html | RUTH MEEKER FIANCEE OF JERSEY PHYSICIAN; Daughter of Maplewood Couple to Be Married to Dr. Frank H. Lushear of Newton | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/l-s-u-holds-scrimmage-christmas-party-follows-drill-for-sugar-bowl.html | L. S. U. HOLDS SCRIMMAGE; Christmas Party Follows Drill for Sugar Bowl Game | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/children-honor-poet-of-yuletide-more-than-100-in-torchlight.html | CHILDREN HONOR POET OF YULETIDE; More Than 100 in Torchlight Procession to Grave of Dr. Clement Clarke Moore | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/omahoneydever.html | O'Mahoney--Dever | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mgoldrick-names-6-more-assistants-jm-cunningham-to-be-second.html | M'GOLDRICK NAMES 6 MORE ASSISTANTS; J.M. Cunningham to Be Second Deputy--11 Years on Staff of International Telephone | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/9-detectives-promoted-negro-wins-rank-of-first-grade-for-the-first.html | 9 DETECTIVES PROMOTED; Negro Wins Rank of First Grade for the First Time | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/lehman-to-talk-on-radio.html | Lehman to Talk on Radio | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/fire-record.html | Fire Record | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/the-nlrb-and-henry-ford.html | THE NLRB AND HENRY FORD | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/holiday-worship-urged-by-manning-bishop-appeals-to-diocese-to.html | HOLIDAY WORSHIP URGED BY MANNING; Bishop Appeals to Diocese to Receive Communion Today--Mission to Lepers Aided | True | By Rachel K. McDowell | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/h-w-herbert-dies-retired-jurist-66-special-sessions-justice-for-20.html | H. W. HERBERT DIES; RETIRED JURIST, 66; Special Sessions Justice for 20 Years Stricken at Wading River, L. I., Home | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/james-sinclair-love-retired-as-state-bank-examiner-after-40-years.html | JAMES SINCLAIR LOVE; Retired as State Bank Examiner After 40 Years' Service | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/steel-men-promoted-carnegieillinois-advances-three-executives-at.html | STEEL MEN PROMOTED; Carnegie-Illinois Advances Three Executives at Chicago | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/thousands-greet-alabama-on-coast-pasadena-gives-party-a-warm.html | THOUSANDS GREET ALABAMA ON COAST; Pasadena Gives Party a Warm Welcome-Coach Hopeful, With Team Spirit High | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/plan-massed-hawaii-hop-navy-men-to-fly-12-new-big-patrol-planes-to.html | PLAN MASSED HAWAII HOP; Navy Men to Fly 12 New Big Patrol Planes to Pearl Harbor | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/g-a-ball-clarifies-stand.html | G. A. Ball Clarifies Stand | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/police-department.html | Police Department | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/john-s-de-hart-jr-a-leader-in-jersey-chairman-of-the-maplewood.html | JOHN S. DE HART JR.; A LEADER IN JERSEY; Chairman of the Maplewood Township Committee for 16 Years Is Dead at 68 | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/store-stocks-cut-sharply-in-month-november-inventories-much-below.html | STORE STOCKS CUT SHARPLY IN MONTH; November Inventories Much Below October, Reserve Bank Reports | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/newspapers-report-increase-in-giving-herald-tribune-and-times-funds.html | NEWSPAPERS REPORT INCREASE IN GIVING; Herald Tribune and Times Funds for Charity Rise-- $140,348 in Gifts Listed by the Former | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/irt-to-halt-trains-as-pegram-tribute-2minute-stoppage-tomorrow-at.html | I.R.T. TO HALT TRAINS AS PEGRAM TRIBUTE; 2-Minute Stoppage Tomorrow at Time of Funeral Third in History of System | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/builder-purchases-east-34th-st-site-builder-purchases-east-34th-st.html | BUILDER PURCHASES EAST 34TH ST. SITE; BUILDER PURCHASES EAST 34TH ST. SITE | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/shippers-board-to-meet-atlantic-states-advisory-group-in.html | SHIPPERS' BOARD TO MEET; Atlantic States Advisory Group in Philadelphia Jan. 26 and 27 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/katherine-wardwell-betrothed.html | Katherine Wardwell Betrothed | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mexico-is-anxious-on-u-s-silver-plans-hopeful-of-continuance-of.html | MEXICO IS ANXIOUS ON U. S. SILVER PLANS; Hopeful of Continuance of Purchases, on Which Public Programs Depend | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/marinellis-successor.html | MARINELLI'S SUCCESSOR. | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/tax-liability-277000-rustless-steel-head-asserts-it-bars-new.html | TAX LIABILITY $277,000; Rustless Steel Head Asserts It Bars New Construction | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/on-christmas-morning.html | ON CHRISTMAS MORNING | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/topics-of-the-times.html | Topics of- The Times | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/state-banking-orders-changes-of-name-and-addresses-are-announced.html | STATE BANKING ORDERS; Changes of Name and Addresses Are Announced | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/lesueur-is-safe-missing-radio-announcer-writes-father-from-jersey.html | LESUEUR IS 'SAFE'; Missing Radio Announcer Writes Father From Jersey City | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/bonuses-are-paid-by-many-concerns-several-enterprises-continue.html | BONUSES ARE PAID BY MANY CONCERNS; Several Enterprises Continue Christmas Customs of Long Standing | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/veronica-betz-engaged-luzerne-pa-girl-will-be-wed-in-june-to-joseph.html | VERONICA BETZ ENGAGED; Luzerne, Pa., Girl Will Be Wed in June to Joseph J. Ford | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/whisky-stocks-grow-output-demand-drop-amount-on-hand-rises-88648106.html | WHISKY STOCKS GROW, OUTPUT, DEMAND DROP; Amount on Hand Rises 88,648,106 Gallons in 5 Months- Withdrawals Fall 255,725 Gallons | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/printing-business-declines.html | Printing Business Declines | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/wheeler-proposes-treasury-watchdog-senator-urges-independent-agency.html | WHEELER PROPOSES TREASURY WATCHDOG; Senator Urges Independent Agency of Congress to Check Executive Departments | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/brooklyn-glassworks-leased.html | Brooklyn Glassworks Leased | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/sweden-honors-3-in-art-group.html | Sweden Honors 3 in Art Group | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/warns-of-elm-disease-stateexpert-sees-long-fight-to-avert-fate-of.html | WARNS OF ELM DISEASE; State-Expert Sees Long Fight to Avert Fate of Chestnut Trees | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/general-haskell-scored-unity-campers-resent-canceling-of-use-of.html | GENERAL HASKELL SCORED; Unity Campers Resent Canceling of Use of Armory | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/world-steel-output-at-new-high-in-1937-every-producing-nation.html | WORLD STEEL OUTPUT AT NEW HIGH IN 1937; Every Producing Nation Exceeded Production Last Year With Total 133,844,000 Tons | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/guy-j-bunting-illinois-central-vice-president-in-charge-of.html | GUY J. BUNTING; Illinois Central Vice President in Charge of Accounting | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/george-h-kidd.html | GEORGE H. KIDD | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/chimneyless-town-ready.html | Chimneyless Town Ready | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/cotton-is-narrow-but-tends-to-ease-final-prices-here-unchanged-to-5.html | COTTON IS NARROW BUT TENDS TO EASE; Final Prices Here Unchanged to 5 Points Off in Limited Trading | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/wilson-memorial-to-be-held.html | Wilson Memorial to Be Held | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/santa-claus-sits-down-postmaster-of-christmas-capital-too-tired-to.html | SANTA CLAUS SITS DOWN; Postmaster of Christmas Capital Too Tired to Serve Own Children | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/americans-to-face-boston-six-tonight-large-crowd-expected-to-see.html | AMERICANS TO FACE BOSTON SIX TONIGHT; Large Crowd Expected to See Dutton's Squad in Contest With Bruins at Garden | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/wheat-export-estimated-federal-bureau-says-90000000-bushels-will-be.html | WHEAT EXPORT ESTIMATED; Federal Bureau Says 90,000,000 Bushels Will Be Shipped | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/amy-rothe-introduced-debutante-presented-by-parents-at-ball-in.html | AMY ROTHE INTRODUCED; Debutante Presented by Parents at Ball in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/republican-sweep-predicted-for-state-murray-in-rochester-says-party.html | REPUBLICAN SWEEP PREDICTED FOR STATE; Murray in Rochester Says Party Will Carry Ticket and Get Legislative Majority | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/the-panay.html | THE PANAY | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/excongressman-is-100-former-representative-gibson-of-tennessee-has.html | EX-CONGRESSMAN IS 100; Former Representative Gibson of Tennessee Has 100 Visitors | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/118-city-firemen-win-higher-rank-deputy-chief-elmer-mustard-gets.html | 118 CITY FIREMEN WIN HIGHER RANK; Deputy Chief Elmer Mustard Gets Post in Charge of Brooklyn and Queens | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mexico-hit-by-55-shocks-quakes-are-felt-in-wide-area-but-damage-is.html | MEXICO HIT BY 55 SHOCKS; Quakes Are Felt in Wide Area, but Damage Is Slight | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/auto-accident-widow-gets-a-12000-home-mother-of-boy-whose-car.html | AUTO ACCIDENT WIDOW GETS A $12,000 HOME; Mother of Boy Whose Car Killed Man and Girl Gives Property to Victims' Survivors | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/canada-renews-gold-export-act.html | Canada Renews Gold Export Act | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Disciples | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/fordham-alumni-elect.html | Fordham Alumni Elect | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/tweedsmuir-greets-the-kingg.html | Tweedsmuir Greets the Kingg | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/kraners-body-is-found-boston-flying-santa-claus-was-strangled-by.html | KRANER'S BODY IS FOUND; Boston 'Flying Santa Claus' Was Strangled by Parachute Cords | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/crain-suffers-new-attack.html | Crain Suffers New Attack | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/minneapolis-six-buys-godin.html | Minneapolis Six Buys Godin | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/trapper-lost-in-wilds-wal-wife-and-child-found-in-canadian-cabin-by.html | TRAPPER LOST IN WILDS Wal; Wife and Child Found in Canadian Cabin by Chance Visitor | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/long-island-estate-bought.html | Long Island Estate Bought | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/philadelphia-markets-closed.html | Philadelphia Markets Closed | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/william-p-trench-active-for-56-years-in-metal-trade-fielddies-at-76.html | WILLIAM P. TRENCH; Active for 56 Years in Metal Trade Field-Dies at 76 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/royal-romance-reported-engagement-of-prince-ferdinand-and-princess.html | ROYAL ROMANCE REPORTED; Engagement of Prince Ferdinand and Princess Kira Rumored | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/finnish-chorus-sings-for-mayor.html | Finnish Chorus Sings for Mayor | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/seek-camp-for-kitten-little-boys-ask-santa-to-send-pet-to-country.html | SEEK CAMP FOR KITTEN; Little Boys Ask Santa to Send Pet to Country to Get Strong | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/ohara-denies-quitting-track.html | O'Hara Denies Quitting Track | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/supervisors-announce-slate.html | Supervisors Announce Slate | True | Special to THE NEW YORK TIMES. | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/alice-king-gade-engaged-to-wed-daughter-of-former-diplomat.html | ALICE KING GADE ENGAGED TO WED; Daughter of Former Diplomat Betrothed to Egil Holmbo, Norwegian Envoy | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/goldsteinjacobson.html | Goldstein-Jacobson | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/glass-outlook-held-uncertain.html | Glass Outlook Held Uncertain | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/bars-mooney-aid-while-suit-pends-governor-merriam-points-to-plea-in.html | BARS MOONEY AID WHILE SUIT PENDS; Governor Merriam Points to Plea in Supreme court in Refusing a Pardon | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/balance-of-trade-swinging-to-u-s-chamber-of-commerce-says-the.html | BALANCE OF TRADE SWINGING TO U. S.; Chamber of Commerce Says the Nine-Month Figures Show Sharp Gains | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/300-pay-traffic-fines-baroness-t-von-falkenstein-penalized-1-for.html | 300 PAY TRAFFIC FINES; Baroness T. Von Falkenstein Penalized $1 for Parking | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mayor-will-write-own-budget-holds-present-one-void-refuses-to-sign.html | MAYOR WILL WRITE OWN BUDGET, HOLDS PRESENT ONE VOID; Refuses to Sign Aldermanic Resolution Correcting a Typographical Error | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/children-aid-father-halt-deportation-of-parent-with-writ-from-court.html | CHILDREN AID FATHER; Halt Deportation of Parent With Writ From Court | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/463-income-drop-for-14-railroads-november-operating-net-of-first-to.html | 46.3% INCOME DROP FOR 14 RAILROADS; November Operating Net of First to Report $18,337,000--$34,166,000 Year Ago | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/nancy-holcomb-engaged-waterbury-girl-will-be-married-to-ernest-a.html | NANCY HOLCOMB ENGAGED; Waterbury Girl Will Be Married to Ernest A. Anderson Jr. | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/union-overtures-spurned-by-ford-personnel-head-says-he-will-ignore.html | UNION OVERTURES SPURNED BY FORD; Personnel Head Says He Will Ignore Martin's Request for a Peace Parley | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/acts-for-small-farmer-senator-pope-would-increase-neighbor-their.html | ACTS FOR SMALL FARMER; Senator Pope Would Increase neighbor Their Benefit Payments of here | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mayor-legalizes-chicago-bookies-kelly-signs-ordinance-to-license.html | MAYOR LEGALIZES CHICAGO 'BOOKIES; Kelly Signs Ordinance to License Brokers to Telegraph Bets to Race Tracks | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/flies-oysters-to-bermuda.html | Flies Oysters to Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/diplomat-bringing-panay-data.html | Diplomat Bringing Panay Data | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/sports-review-of-1937-in-the-times-tomorrow.html | Sports Review of 1937 In The Times Tomorrow | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/greatgrandmother-at-55.html | Great-Grandmother at 55 | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/dionnes-to-have-family-party.html | Dionnes to Have Family Party | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/topics-in-wall-street-market-holiday.html | TOPICS IN WALL STREET; Market Holiday | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/100000-torch-burns-itself-out.html | $100,000 Torch Burns Itself Out | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/eskimos-join-whites-for-christmas-fetes-tiny-trading-posts-in.html | ESKIMOS JOIN WHITES FOR CHRISTMAS FETES; Tiny Trading Posts in Canada's Arctic Areas Will Be Joined by Radio | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mrs-ft-proctor-utica-charity-aide-widow-of-business-leader-dies-at.html | MRS. F.T. PROCTOR, UTICA CHARITY AIDE; Widow of Business Leader Dies at 74--Headed Women's Republican Club | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/miss-susan-m-stackpole-of-tuxedo-park-engaged-to-franklin-b-lord-jr.html | Miss Susan M. Stackpole of Tuxedo Park Engaged to Franklin B. Lord Jr., Attorney | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/coast-teams-work-in-mixed-weather-eastern-eleven-drills-in-rain-at.html | COAST TEAMS WORK IN MIXED WEATHER; Eastern Eleven Drills in Rain at Berkeley, Westerners in Sunshine at Stanford | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/tsinan-is-besieged-japanese-are-reported-across-yellow-river-at-two.html | TSINAN IS BESIEGED; Japanese Are Reported Across Yellow River at Two Places | True | By Hallett Abend | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/gifts-to-princeton-872465-in-year-total-in-193637-period-is-the.html | GIFTS TO PRINCETON $872,465 IN YEAR; Total in 1936-37 Period Is the Largest in 5 Years, Due to Development Program | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/yuletide-services-begin-in-the-city-1000-hear-dr-fosdick-at-the.html | YULETIDE SERVICES BEGIN IN THE CITY; 1,000 Hear Dr. Fosdick at the Riverside Church--Join in Songs at Outdoor Tree | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/two-more-firms-to-join-exchange-lazard-freres-co-succeed-lazard.html | TWO MORE FIRMS TO JOIN EXCHANGE; Lazard Freres & Co. Succeed Lazard Freres--Deery & White to Be Formed | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/15-truck-strikers-are-sent-to-prison-members-of-hartford-union-sent.html | 15 TRUCK STRIKERS ARE- SENT TO PRISON; Members of Hartford Union Sentenced for Violence in September Walkout | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/navy-air-increase-in-alaska-mapped-edison-in-letter-to-dimond-tells.html | NAVY AIR INCREASE IN ALASKA MAPPED; Edison, in Letter to Dimond, Tells of Preparations for Base at Kodiak | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/harold-b-johnson-national-surety-vice-president-and-expert-on.html | HAROLD B. JOHNSON; National Surety Vice President and Expert on Spaniels | True | Special to THE NEW YORK TIMES. | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/senate-group-leans-to-vote-on-basic-law-strong-support-in-committee.html | SENATE GROUP LEANS TO VOTE ON BASIC LAW; Strong Support in Committee for Norris Amendment on Changes in Constitution | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/japan-plans-to-build-new-greater-shanghai.html | Japan Plans to Build New, Greater Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/foreign-exchange-range-of-rates-sight-exchange.html | FOREIGN EXCHANGE; Range of Rates, Sight Exchange | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/book-notes.html | BOOK NOTES | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/paris-strikers-gay-on-christmas-eve-celebrate-in-occupied-plants-as.html | PARIS STRIKERS GAY ON CHRISTMAS EVE; Celebrate in Occupied Plants as Premier Strives for Peace With Little Gain | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/faith-in-santa-renewed-by-a-legal-technicality.html | Faith in Santa Renewed By a Legal Technicality | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/books-of-the-times-the-orthodoxy-of-deems-taylor.html | BOOKS OF THE TIMES; The Orthodoxy of Deems Taylor | True | By Charles Poore | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/miss-mar-cutting-sets-wedding-date-her-marriage-to-alexander-b.html | MISS MAR CUTTING SETS WEDDING DATE; Her Marriage to Alexander B. McFadden Will Take Place in Westbury, L. I., Church | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/rams-head-first-at-fair-grounds-outsider-goes-ahead-in-the-stretch.html | RAMS HEAD FIRST AT FAIR GROUNDS; Outsider Goes Ahead in the Stretch to Beat Swift Lad in Feature Event | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/1778909-awarded-for-court-house-site-tentative-figure-set-by.html | $1,778,909 AWARDED FOR COURT HOUSE SITE; Tentative Figure Set by Justice McLaughlin for Criminal Tribunal Property | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/edward-todd-had-headed-firm-that-made-articles-of-gold.html | EDWARD TODD; Had Headed Firm That Made Articles of Gold | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/yolanda-sheldon-is-wed-bloomfield-girl-is-bride-there-of-malcolm-b.html | YOLANDA SHELDON IS WED; Bloomfield Girl Is Bride There of Malcolm B. Marshall | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/bronx-site-bought-for-large-apartment-investor-purchases-house-of.html | BRONX SITE BOUGHT FOR LARGE APARTMENT; Investor Purchases House of 26 Families on Jessup Avenue in Renewed Buying | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/miss-mae-falk-married-brooklyn-girl-becomes-bride-of-albert-e-wool.html | MISS MAE FALK MARRIED; Brooklyn Girl Becomes Bride of Albert E. Wool, Attorney | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/roy-d-johnson.html | ROY D. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/chile-prosperous-in-1937-department-of-commerce-says-10-months-were.html | CHILE PROSPEROUS IN 1937; Department of Commerce Says 10 Months Were Best Since 29 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/hoffman-nickerson-divorced-in-nevada-former-ruth-comstock-gets.html | HOFFMAN NICKERSON DIVORCED IN NEVADA; Former Ruth Comstock Gets Decree Against Author, an Ex-Assemblyman | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/2-plots-sold-in-queens-threestory-building-leased-in-maspeth-by.html | 2 PLOTS SOLD IN QUEENS; Three-Story Building Leased in Maspeth by Candle Company | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/honesty-wins-in-14-years-customer-returns-to-merchant-5-found-under.html | HONESTY WINS IN 14 YEARS; Customer Returns to Merchant $5 Found Under Shoes | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mrs-george-h-eckhardt.html | MRS. GEORGE H. ECKHARDT | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/peace-isrestored-in-taxi-industry-sunshineradio-group-follows-four.html | PEACE ISRESTORED IN TAXI INDUSTRY; Sunshine-Radio Group Follows Four Others in Signing a Closed Shop Agreement | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/skeet-body-names-kelly-as-captain-west-orange-star-is-the.html | SKEET BODY NAMES KELLY AS CAPTAIN; West Orange Star Is the AllAmerican Choice for Third Time-Leads Walding | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/automat-picket-gets-10day-jail-sentencee-rejected-offer-of-his.html | AUTOMAT PICKET GETS 10-DAY JAIL SENTENCEE; Rejected Offer of His Freedom After Being Arrested 'for Doing Nothing' He Testifies | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/teachers-upheld-on-nonresidence-supreme-court-justice-rules-them.html | TEACHERS UPHELD ON NON-RESIDENCE; Supreme Court Justice Rules Them Exempt From Lyons Law Effective on Jan. 1 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/priscilla-dreyer-wed-her-marriage-to-prof-abraham-w-binder-takes.html | PRISCILLA DREYER WED; Her Marriage to Prof. Abraham W. Binder Takes Place Here | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/scientists-will-quit-polar-floe-in-march-russians-expect-to-be.html | SCIENTISTS WILL QUIT POLAR FLOE IN MARCH; Russians Expect to Be Taken Off Before Drifting Into Dangerous Latitudes | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/the-gift-of-safety.html | THE GIFT OF SAFETY | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/westchester-house-sold.html | Westchester House Sold | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/25000-verdict-won-brooklyn-jury-finds-for-man-whose-wife-was-killed.html | $25,000 VERDICT WON; Brooklyn Jury Finds for Man Whose Wife Was Killed | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/c-h-trowbridges-jr-entertain.html | C. H. Trowbridges Jr. Entertain | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/kane-seizing-all-air-rifles.html | Kane Seizing All Air Rifles | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/firemen-and-police-face-buff-alo-inquiry-special-investigator-says.html | FIREMEN AND POLICE FACE BUFF ALO INQUIRY; Special Investigator Says Jaeckle Will Be Called in City Affairs Upheaval | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/to-drop-satin-and-pure-dye.html | To Drop 'Satin' and 'Pure Dye' | True | Special to THE NEW YORK TIMES. | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/charlotte-richards-has-wedding-in-home-married-to-kenneth-b-gair-in.html | CHARLOTTE RICHARDS HAS WEDDING IN HOME; Married to Kenneth B. Gair in South Orange -- Wellesley Classmate Attendant | True | Special THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/christmas-baby-born.html | Christmas Baby Born | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/theatre-in-london-lags-for-holidays-aside-from-annual-christmas.html | THEATRE IN LONDON LAGS FOR HOLIDAYS; Aside from Annual Christmas Pantomimes, Two Openings Are Planned for Week | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/christmas-stake-draws-16-horses-baronls-star-shadow-among-entries.html | CHRISTMAS STAKE DRAWS 16 HORSES; Baron'l Star Shadow Among Entries for Opening-Day Feature at Santa Anita | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/tug-crews-strike-as-unions-split-conference-set-for-monday-by.html | TUG CREWS STRIKE AS UNIONS SPLIT; Conference Set for Monday by Maritime Council to Protect C. I. O. Men | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/germanys-security-is-stressed-by-nazi-hess-in-worldwide-broadcast.html | GERMANY'S SECURITY IS STRESSED BY NAZI; Hess, in World-Wide Broadcast, Says There Is No Anxiety in Reich Over War Threats | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/church-colors-carried-to-triumph-by-fair-lead-in-feature-at.html | Church Colors Carried to Triumph by Fair Lead in Feature at Tropical Park; FAIR LEAD DEFEATS MONDORF IN SPRINT | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/la-follette-list-was-not-complete-full-industrial-spy-report-named.html | LA FOLLETTE LIST WAS NOT COMPLETE; Full Industrial Spy Report Named Thousands of Firms, Digest Only a Few of Them | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/274-enter-skating-meet-list-for-middle-atlantic-races-next-saturday.html | 274 ENTER SKATING MEET; List for Middle Atlantic Races Next Saturday Sets Record | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/truesdale-debut-postponed.html | Truesdale Debut Postponed | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/ferstermyers.html | Ferster--Myers | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/orders-of-furniture-off-50-in-november-cancellations-high.html | ORDERS OF FURNITURE OFF 50% IN NOVEMBER; Cancellations High, Shipments--Down 21%, Seidman's Report Reveals | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/tree-has-plea-to-santa-girls-posted-it-in-an-evergreen-bought-in.html | TREE HAS PLEA TO SANTA; Girls 'Posted' It in an Evergreen Bought in Wilkes-Barre | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/women-captured-holding-up-store-mother-of-2-cows-shoppers-with.html | WOMEN CAPTURED HOLDING UP STORE; Mother of 2 Cows Shoppers With Pistol as Companion Rifles Cash Register | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/mae-wests-name-banned-national-broadcasting-co-bars-mention-from-15.html | MAE WEST'S NAME BANNED; National Broadcasting Co. Bars Mention From 15 Stations | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/home-gets-second-67-to-lead-guldahl-and-snead-by-shot-in-florida.html | Home Gets Second 67 to Lead Guldahl and Snead by Shot in Florida Golf; CANADIAN PRO'S 134 SETS PACE IN MIAMI | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/santas-bounty-last-year-enough-for-jersey-child.html | Santa's Bounty Last Year Enough for Jersey Child | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/lenvoi.html | L'ENVOI | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/anonymous-donor-helps-hospital-fund-gives-5000-for-united.html | ANONYMOUS DONOR HELPS HOSPITAL FUND; Gives $5,000 for United Drive--Shell Union Oil Corporation Contributes $2,500 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/trading-in-stocks-in-london-paris-prices-generally-are-steady-in.html | TRADING IN STOCKS IN LONDON, PARIS; Prices Generally Are Steady in English Markets on Small Turnover | True | Wireless to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/plane-lands-at-samoa-on-long-trial-flight-clipper-arrives-at-pago.html | PLANE LANDS AT SAMOA ON LONG TRIAL FLIGHT; Clipper Arrives at Pago Pago in Planning New Link to South Seas From U. S. | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/new-presiding-bishop.html | NEW PRESIDING BISHOP | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/child-to-alfred-busselles-jr.html | Child to Alfred Busselles Jr. | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/insure-police-firemen-as-gift.html | Insure Police, Firemen as Gift | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/feld-ouster-asked-by-women-voters-city-league-charges-he-is-unfit.html | FELD OUSTER ASKED BY WOMEN VOTERS; City League Charges He Is Unfit to Be Head of Legislative Commitee on Education | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Drebinger | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/davega-is-ruled-unfair-to-labor-state-board-orders-end-to-all.html | DAVEGA IS RULED UNFAIR TO LABOR; State Board Orders End to All Interference With the Organizing of Employes | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/thugs-get-yule-bonuses-fell-manager-of-queens-concern-flee-with.html | THUGS GET YULE BONUSES; Fell Manager of Queens Concern, Flee With Cash for Employes | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/snow-and-rain-toy-with-citys-skiers-devotees-hopes-rise-with-flurry.html | SNOW AND RAIN TOY WITH CITY'S SKIERS; Devotees' Hopes Rise With Flurry, Then Sink as Rain Washes Near-by Slopes | True | By Frank Elkins | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/old-christmas-stays-in-rodanthe-young-roanoke-islanders-will.html | OLD CHRISTMAS STAYS IN RODANTHE; Young Roanoke Islanders Will Celebrate Today, While Elders Wait Until Jan. 5 | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/canada-lifts-ban-on-four-family-stranded-at-detroit-admitted-as.html | CANADA LIFTS BAN ON FOUR; Family Stranded at Detroit Admitted as Christmas Gift | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/wool-market-broadening-demand-is-better-and-market-more-cheerful.html | WOOL MARKET BROADENING; Demand Is Better and Market More Cheerful | True | | C1B 364086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/miss-hope-coffey-engaged-to-marry-long-island-girl-will-become-the.html | MISS HOPE COFFEY ENGAGED TO MARRY; Long Island Girl Will Become the Bride of John Harrison Tompkins of Babylon | True | Special to THE NEW YORK TIMES. | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/plant-aids-in-xray-burn-leaves-of-aloe-vera-supplied-to-physicians.html | PLANT AIDS IN X-RAY BURN; Leaves of Aloe Vera Supplied to Physicians at St. Louis | True | | C1B 364086 |
| 1937-12-25 | 1937-12-25 | https://www.nytimes.com/1937/12/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 364086 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/jewish-sermons-plead-for-peace-democracies-of-world-urged.html | JEWISH SERMONS PLEAD FOR PEACE; Democracies of World Urged 'Vigilantly to Safeguard Their Free Institutions' | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/stabilizing-fund-van-zeeland-plan-report-believed-to-call-for.html | STABILIZING FUND VAN ZEELAND PLAN; Report Believed to Call for Contributions Based on the Nations' Gold Reserves | True | By Clarence K. Streit | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/carrollgrambs.html | Carroll--Grambs | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/sweet-briar-group-to-give-tea-tuesday-alumnae-association-here-to.html | SWEET BRIAR GROUP TO GIVE TEA TUESDAY; Alumnae Association Here to Give Party for Students Home on Vacations | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/burgesshamlin.html | Burgess--Hamlin | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/americans-greeted-by-haile-selassie-deposed-emperor-in-radio-talk.html | AMERICANS GREETED BY HAILE SELASSIE; Deposed Emperor in Radio Talk Declares 'No Reasons' Can Ever Justify War | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/italy-is-building-many-apartments-large-eight-and-ten-story.html | ITALY IS BUILDING MANY APARTMENTS; Large Eight and Ten Story Structures Being Erected in Rome and Other Cities | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/manhattan-building-rose-in-november-new-apartment-house-awards.html | MANHATTAN BUILDING ROSE IN NOVEMBER; New Apartment House Awards Totaled $3,308,300, Being the Highest Since April | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/goldstein-services-today.html | Goldstein Services Today | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/apartment-occupancy-rises.html | Apartment Occupancy Rises | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/atlantic-city-scores-84.html | Atlantic City Scores. 8-4 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/along-wall-street-the-outlook.html | ALONG WALL STREET; The Outlook | True | By Edward J. Condlon | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/marksmen-were-active-keen-interest-was-displayed-in-rifle-pistol.html | MARKSMEN WERE ACTIVE; Keen Interest Was Displayed in Rifle, Pistol Shooting | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/chicagoans-showed-way-swept-all-national-laurels-in-lawn-bowling.html | CHICAGOANS SHOWED WAY; Swept All National Laurels in Lawn Bowling During 1937 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/u-s-led-in-drive-on-world-records-walker-robinson-san-romani.html | U, S. LED IN DRIVE ON WORLD RECORDS; Walker, Robinson, San Romani, Meadows, Sefton Set Marks in Banner Campaign | True | By Arthur J. Daley | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/american-details-tibetan-mysteries-young-lawyer-says-he-saw-hermit.html | AMERICAN DETAILS TIBETAN MYSTERIES; Young Lawyer Says He Saw Hermit Who Stood Erect in Cell for 20 Years | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/driver-hits-25-fined-25-bath-n-y-youth-who-injured-10-carolers.html | DRIVER HITS 25, FINED $25; Bath, N. Y., Youth Who Injured 10 Carolers Admits Intoxication | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/son-of-man-o-war-took-all-8-starts-war-admiral-captured-derby.html | SON OF MAN O' WAR TOOK ALL 8 STARTS; War Admiral Captured Derby, Preakness, Belmont on Way to 3-Year-Old Crown | True | By Bryan Field | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/japan-stirs-to-the-farewells-of-war-japanese-youth-sends-in-his.html | JAPAN STIRS TO THE FAREWELLS OF WAR; Japanese Youth Sends In His First Story | True | By Setsu Okimot | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-home-communities-the-aim-in-fha-drive-under-amended-law.html | NEW HOME COMMUNITIES THE AIM IN FHA DRIVE; Under Amended Law, Expected at the Next Session, Housing on a Large Scale Is to Be Accelerated | True | By Delbert Clark | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/british-vessel-grounded.html | British Vessel Grounded | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/chapel-burns-at-park-college.html | Chapel Burns at Park College | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/urges-farming-analysis-home-economics-chief-advises-income-and.html | URGES FARMING ANALYSIS; Home Economics Chief Advises Income and Costs Study | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/six-die-in-auto-plunge-car-of-pennsylvania-men-sinks-in-west.html | SIX DIE IN AUTO PLUNGE; Car of Pennsylvania Men Sinks in West Virginia Creek | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/n-y-neighbors-crash-in-iowa.html | N. Y. Neighbors Crash in Iowa | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/leafs-gain-draw-snap-tie-forlead-play-11-game-with-detroit-top.html | LEAFS GAIN DRAW, SNAP TIE FOR.LEAD; Play 1-1 Game With Detroit, Top International Group as Canadiens Are Idle | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/club-for-nurses-to-hold-reception-y-w-c-a-group-party-on-new-years.html | CLUB FOR NURSES TO HOLD RECEPTION; Y. W. C. A. Group Party on New Year's Day--Mrs. James Voorhees in Charge | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/isolated-oil-case-jury-has-tree-in-court-room.html | Isolated Oil Case Jury Has Tree in Court Room | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/coast-patrol-kept-up-destroyers-continue-vigilance-off-southern.html | COAST PATROL KEPT UP; Destroyers Continue Vigilance Off Southern California | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/two-women-held-in-store-robbery-one-faces-court-on-2-charges-and.html | TWO WOMEN HELD IN STORE ROBBERY; One Faces Court on 2 Charges and Other Is Detained in Bellevue Prison Ward | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/fishbach-gains-net-title-beats-kantrowitz-in-five-sets-for-junior.html | FISHBACH GAINS NET TITLE; Beats Kantrowitz in Five Sets for Junior Indoor Crown | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/rugby-continued-to-gain-now-a-spring-fixture-at-several-leading.html | RUGBY CONTINUED TO GAIN; Now a Spring Fixture at Several Leading Eastern Colleges | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/girl-20-stabs-father-in-protecting-mother-parent-dies-in-hospital.html | GIRL, 20, STABS FATHER IN PROTECTING MOTHER; Parent Dies in Hospital After Christmas Morning Clash in Home in the Bronx | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/columbias-health-guarded-25-years-expansion-of-medical-office.html | COLUMBIA'S HEALTH GUARDED 25 YEARS; Expansion of Medical Office Traced by Dr. McCastline in Anniversary Report | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/christmas-feast-foils-trenton-prison-break-three-absentees-found.html | Christmas Feast Foils Trenton Prison Break; Three Absentees Found Deep in a Tunnel | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/navy-denies-program-ofcounterespionage-spokesman-says-u-s-is-not.html | NAVY DENIES PROGRAM OFCOUNTER-ESPIONAGE; Spokesman Says U. S. Is Not Conducting Drive Against Japanese in California | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/doris-m-roosa-engaged.html | Doris M. Roosa Engaged | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/music-for-the-theatre-club.html | Music for the Theatre Club | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-year-to-add-momentum-to-the-navy-race-the-united-states-is.html | NEW YEAR TO ADD MOMENTUM TO THE NAVY RACE; The United States Is Expected to Join Other Powers in Intensive Effort | True | By Hanson W. Baldwin | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/students-prepare-for-union-meeting-their-national-convention-opens.html | STUDENTS PREPARE FOR UNION MEETING; Their National Convention Opens at Vassar Tomorrow600 Delegates Expected | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gas-stops-postal-theft-safebreakers-routed-by-illinois-vault.html | GAS STOPS POSTAL THEFT; Safe-Breakers Routed by Illinois Vault Device--Letters Rifled | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/ocean-travelers.html | Ocean Travelers | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-nation-session-record.html | THE NATION; Session Record | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/on-native-and-foreign-fronts.html | ON NATIVE AND FOREIGN FRONTS | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. off. | True | By Arthur J. Daley | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/west-virginia-in-drill-moan-shows-accuracy-as-passer-in-hard.html | WEST VIRGINIA IN DRILL; Moan Shows Accuracy as Passer in Hard Christmas Workout | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/greenbergcoplin.html | Greenberg-Coplin | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/events-today.html | EVENTS TODAY | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/fresco-tells-story-of-wartime-typical-americans.html | FRESCO TELLS STORY OF WARTIME; Typical Americans" | True | By James V. Piersol | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/racquets-hailed-new-star-in-grant-he-became-the-sports-no-1-amateur.html | RACQUETS HAILED NEW STAR IN GRANT; He Became the Sport's No. 1 Amateur in U. S.-Briton Took World Open Title | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/many-rooms-found-at-modest-prices-james-felt-holds-no-shortage.html | MANY ROOMS FOUND AT MODEST PRICES; James Felt Holds No Shortage Exists in Old-Law or Renovated Tenements | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/opinions-on-the-ludlow-resolution-former-secretary-of-state.html | Opinions on the Ludlow Resolution; Former Secretary of State Stimson's Opposition to the War Referendum Evokes Varying Views | True | ROBERT J. FRIEDMAN. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/carol-lehrburger-married.html | Carol Lehrburger Married | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/owensdavidson.html | Owens--Davidson | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. R. Crisler | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/italian-mission-will-visit-japan-various-armed-forces-will-have.html | ITALIAN MISSION WILL VISIT JAPAN; Various Armed Forces Will Have Representatives in Group Leaving Soon | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hennigsondillon.html | Hennigson--Dillon | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/a-better-broadway-authorities-push-drive-against-its-dirt-peddlers.html | A BETTER BROADWAY; Authorities Push Drive Against Its Dirt, Peddlers, and 'Honky-tonk' Atmosphere | True | By Victor H. Bernstein | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/will-resume-old-rivalry.html | Will Resume Old Rivalry | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/fire-record.html | Fire Record | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-safety-auto-seat-protection-of-drivers-is-aim-in-one-of-647.html | NEW SAFETY AUTO SEAT; Protection of Drivers Is Aim in One of 647 Patents Grazfted | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/clio-ends-its-year-with-jubilee-plan-festive-spirit-prevails-as-the.html | CLIO ENDS ITS YEAR WITH JUBILEE PLAN; Festive Spirit Prevails as the Members Prepare Series of Celebration Programs | True | By Kathleen M'Laughlin | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/autofinancing-study-to-continue-congress-plans-further-examination.html | AUTO-FINANCING STUDY TO CONTINUE; Congress Plans Further Examination of Policies Governing Car Sales | True | By Lauren D. Lyman | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mr-footners-manhttan-days-and-nights-his-new-york-city-of-cities-is.html | Mr. Footner's Manhttan Days and Nights; His "New York, City of Cities," Is a Guide Book With The Stuff of Life in It | True | By H. I. Brock | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/yonkers-paddlers-first-dethroned-washington-club-in-national.html | YONKERS PADDLERS FIRST; Dethroned Washington Club in National Canoeing Meet | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Combining Forces | True | FRANCIS PALMS.. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/holiday-is-quiet-one-on-waterfront-here-crews-of-three-german-ships.html | HOLIDAY IS QUIET ONE ON WATERFRONT HERE; Crews of Three German Ships in Port Have CelebrationOnly One Arrival | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lasurentians-await-ski-army.html | LASURENTIANS AWAIT SKI ARMY | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/no-relief-in-metlakatla-federal-auditor-finds-indians-pay-their-way.html | NO RELIEF IN METLAKATLA; Federal Auditor Finds Indians Pay Their Way on $200 a Year | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/notes-for-the-traveler-many-cruises-start-with-the-new-yearracing.html | NOTES FOR THE TRAVELER; Many Cruises Start With the New YearRacing at Havana-Blue Ridge Trails | True | By Diana Rice | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/japans-course-of-empire-a-timely-and-extremely-competent-discussion.html | JAPAN'S COURSE OF EMPIRE; A Timely and Extremely Competent Discussion of Her Aims and Problems | True | By R. L. Duffus | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/16-new-soviet-executions-ruining-dummies-a-cause.html | 16 New Soviet Executions, Ruining Dummies a Cause | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/portraiture-problems-tracing-development-through-the-ages-of.html | PORTRAITURE PROBLEMS; Tracing Development, Through the Ages, Of Relationship of Painter and Sitter | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/glidden-wolf-added-to-prestige-as-champions-of-squash-games.html | Glidden, Wolf Added to Prestige As Champions of Squash. Games; Ex-Harvard Ace and N. Y. A. C. Star Kept National Titles-U. S. Women Downed British in Squash Racquets Test | True | By Lincoln A. Werden | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-poconos.html | THE POCONOS | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/academy-graduates-plan-annual-bridge-st-elizabeth-alumnae-to-hold.html | ACADEMY GRADUATES PLAN ANNUAL BRIDGE; St. Elizabeth Alumnae to Hold Event Jan. 22-Earlier Fete to Honor Committee | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/preview-to-assist-five-points-house-many-patronesses-listed-for.html | PREVIEW TO ASSIST FIVE POINTS HOUSE; Many Patronesses Listed for Party to See 'Time and the Conways' on Thursday | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/kramer-of-detroit-badmintons-ruler-won-in-first-national-tourneymrs.html | KRAMER OF DETROIT BADMINTON'S RULER; Won in First National Tourney-Mrs. Barkhaff, Seattle, Women's Champion | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cakes-and-cookies-for-the-new-years-caller-tradition-which-city.html | CAKES AND COOKIES FOR THE NEW YEAR'S CALLER; Tradition Which City Still Honors Derives Its Recipes From the Early Dutch Settlers | True | By Edda Morgan | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/eastern-players-stage-scri1mage-two-elevens-in-contact-work-against.html | EASTERN PLAYERS STAGE SCRI1MAGE; Two Elevens in Contact Work Against Oakland Amateur Gridiron Team | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gulf-resorts-call-a-newly-paved-road-opening-new-years-takes.html | GULF RESORTS CALL; A Newly Paved Road, Opening New Year's, Takes Tourists to the Gay Southland | True | By Earnest E. Gueymard | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/items-here-and-thlere.html | ITEMS HERE AND THlERE | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/in-florida-activities-at-miami-and-palm-beach.html | IN FLORIDA; Activities at Miami And Palm Beach | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hague-and-c-i-o-deadlocked-both-sides-unyielding-in-jersey-citys.html | HAGUE AND C. I. O. DEADLOCKED; Both Sides Unyielding in Jersey City's Bitter but Peaceful Labor Struggle | True | By Russell Owen | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-citys-dogs-are-on-trial-owners-and-friends-defend-them-while.html | THE CITY'S DOGS ARE ON TRIAL; Owners and Friends Defend Them While Their Enemies Favor a Ban | True | By Catherine MacKenzie | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/powerful-finish-carries-mrs-bartletts-zevson-to-victory-at-fair.html | Powerful Finish Carries Mrs. Bartlett's Zevson to Victory at Fair Grounds; ZEVSON RECORDS NINTH 1937 SCORE | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/honor-for-swedenborg-dinner-marking-anniversary-of-birth-to-be-held.html | HONOR FOR SWEDENBORG; Dinner Marking Anniversary of Birth to Be Held Here Jan. 26 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/wider-diplomacy-seen-as-peace-aid-women-push-campaign-to-strengthen.html | WIDER DIPLOMACY SEEN AS PEACE AID; Women Push Campaign to Strengthen Resources of the Department of State | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/truck-calls-for-firemen-but-pick-up-plan-fails-to-quell-fire-as.html | TRUCK CALLS FOR FIREMEN; But Pick Up Plan Fails to Quell Fire as Alarms Freeze | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/old-glory-sale-furnished-index-on-prosperity-in-harness-racing-high.html | Old Glory Sale Furnished Index On Prosperity in Harness Racing; High Average of $914 Was Paid for 226 Head Shirley Hanover Won Hambletonian--Grand Circuit Had Fine Year | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/rev-cornelius-a-silke.html | REV. CORNELIUS A. SILKE | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/holiday-party-for-children.html | Holiday Party for Children | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mrs-e-k-roosevelt-oyster-bay-hostess-entertains-at-a-large-family-p.html | MRS. E. K. ROOSEVELT OYSTER BAY HOSTESS; Entertains at a Large Family Party--J. P. Morgan Host at Matinecock Point | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-crop-of-farm-owners-many-younger-men-pass-selective-tests-to.html | NEW CROP OF FARM OWNERS; Many Younger Men Pass 'Selective' Tests To Make Purchases From Land Banks | True | Special Correspondence. THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/jacqueline-bird-engaged-to-wed-betrothal-of-marion-pa-girl-to.html | JACQUELINE BIRD ENGAGED TO WED; Betrothal of Marion, Pa., Girl to George Pownall Orr Jr. Announced by Parents | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/sequoia-5000-years-old-marks-another-yuletide.html | Sequoia 5,000 Years Old Marks Another Yuletide | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/bruins-six-downs-americans-1-to-0-in-last-3-minutes-bauer-registers.html | BRUINS' SIX DOWNS AMERICANS, 1 TO 0, IN LAST 3 MINUTES; Bauer Registers at 17:42 of Final Period, Assisted by Schmidt and Dumart | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/old-guard-to-hold-anniversary-ball-112th-event-of-the-seventh.html | OLD GUARD TO HOLD ANNIVERSARY BALL; 112th Event of. the Seventh Regiment Jan. 28 to be a Tribute to 9th Company | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lament-of-a-producer-notes-on-the-problems-that-beset-a-manager-in.html | LAMENT OF A PRODUCER; Notes on the Problems That Beset a Manager in Pursuit of His Career | True | By Tom Weatherly | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/fete-for-tyrol-horses-gerlos-on-their-saints-day-takes-them-to.html | FETE FOR TYROL HORSES; Gerlos on Their Saint's Day Takes Them To Church for Blessing and a Feast | True | By Edwin Ware Hullingeb, | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/school-in-holland-wins-support-here-group-of-sponsors-will-aid.html | SCHOOL IN HOLLAND WINS SUPPORT HERE; Group of Sponsors Will Aid International Experiment With Youth of All Ages | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/refrigerator-competition-keener.html | Refrigerator Competition Keener | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/christmas-mail-records-set-in-size-and-revenue.html | Christmas Mail Records Set in Size and Revenue | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/vessel-off-vancouver-asks-aid.html | Vessel Off Vancouver Asks Aid | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/intamerican-hockey-amer-hockey-association.html | INT.-AMERICAN HOCKEY; AMER HOCKEY ASSOCIATION | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/wider-giving-urged-stewardship-review-sunday-is-named-for-today.html | WIDER GIVING URGED; ' Stewardship Review Sunday' Is Named for Today | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/rail-notes-snow-trips-roads-announce-plans-new-locomotives-and.html | RAIL NOTES: SNOW TRIPS; Roads Announce Plans New Locomotives and Private Cars | True | By Ward Allan Howe | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/books-and-authors.html | Books and Authors | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/nations-tax-load-at-20-of-income-seen-in-1938-peak-u-s-chamber-of.html | NATION'S TAX LOAD AT 20% OF INCOME SEEN IN 1938 PEAK; U. S. Chamber of Commerce, in Urging Revisions, Puts Sum at $13,500,000,000 | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/anniversaries.html | Anniversaries | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/radios-short-waves-brazils-station-at-rio-is-heard-clearlynews-from.html | RADIO'S SHORT WAVES; Brazil's Station at Rio Is Heard Clearly-News From the Foreign Broadcasters | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/great-texas-ranch-will-end-isolation-in-1938-a-highway-will-pierce.html | GREAT TEXAS RANCH WILL END ISOLATION; In 1938 a Highway Will Pierce County Long Fenced In as Part of Vast King Acres | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/britain-finds-housing-a-barometer.html | BRITAIN FINDS HOUSING A BAROMETER | True | Special Correspondence, THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/form-newspaper-society-keuka-college-students-organize-to-spur.html | FORM NEWSPAPER SOCIETY; Keuka College Students Organize to Spur Interest in Writing | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/thirty-cubans-freed-as-amnesty-starts-courts-sit-all-day-issuing.html | THIRTY CUBANS FREED AS AMNESTY STARTS; Courts Sit All Day, Issuing Release Orders-Sixty More to Leave Jails Tonight | True | Wireless to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/womens-club-events.html | WOMENS CLUB EVENTS | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/winter-setting-ford-sports-ball-to-feature-new-years-eve-event.html | Winter Setting ford Sports Ball To Feature New Year's Eve Event; Barbara Wall Among Those on Junior Committee Helping Arrange Party for Benefit of Opportunity Shop's Work for Poor | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/man-of-letters-writing-well-is-part-of-the-job-of-the-genuine.html | MAN OF LETTERS; Writing Well Is Part of the Job of the Genuine Dramatist | True | By Brooks Atkinson | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/little-pigs-come-to-holiday-market-garnished-for-festal-boards-they.html | LITTLE PIGS COME TO HOLIDAY MARKET; Garnished for Festal Boards, They Are Ready for Spices and the Oven | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/japans-next-move-in-china-is-studied-washington-observers-believe.html | JAPAN'S NEXT MOVE IN CHINA IS STUDIED; Washington Observers Believe War Leaders Have Reached Critical Stage in Drive | True | By Harold B. Hinton | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/prince-saionli-has-bad-cold.html | Prince Saionli Has Bad Cold | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/debutantes-will-aid-in-plans-for-ballet-phyllis-brewster-heads.html | DEBUTANTES WILL AID IN PLANS FOR BALLET; Phyllis Brewster Heads Group for Thursday Performances to Benefit Hospital | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/degroffsinger.html | DeGroff--Singler | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/junior-net-event-draws-88-entries-gillespie-tops-list-of-stars.html | JUNIOR NET EVENT DRAWS 88 ENTRIES; Gillespie Tops List of Stars Starting Play Tomorrow for Indoor Laurels | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/plans-speakers-bureau-dartmouth-to-provide-student-talkers-trained.html | PLANS SPEAKERS' BUREAU; Dartmouth to Provide Student Talkers Trained in Subject | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/aida-performance-to-help-children-work-of-aid-society-will-be.html | AIDA PERFORMANCE TO HELP CHILDREN; Work of Aid Society Will Be Supported by Proceeds of Opera Tuesday | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/local-history-with-a-sociological-approach-a-puritan-outpost-a.html | Local History With a Sociological Approach; A PURITAN OUTPOST. A History of the Town and People of Northfield, Mass. By Herbert Collins Parsons. 546 pp. New York: The Macmillan Company. $5. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/young-boys-cheer-old-folk-at-party-cramercy-club-chorus-sings-for.html | YOUNG BOYS CHEER OLD FOLK AT PARTY; Cramercy Club Chorus Sings for 250 Needy Guests of Advertising Club | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/vollmerpolhemus.html | Vollmer--Polhemus | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/brunetabeles.html | Brunet-Abeles | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/most-college-students-enrolled-in-churches-wide-survey-shows-higher.html | Most College Students Enrolled In Churches, Wide Survey Shows; Higher Education Often Strengthens Faith, the Council Reports-- Methodists and Catholics Lead in Youths' Affiliation | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/engagements-94478258.html | Engagements | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/exbaroness-seeks-annulment.html | Ex-Baroness Seeks Annulment | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/scientists-open-sessions-monday-association-for-advancement-of.html | SCIENTISTS OPEN SESSIONS MONDAY; Association for Advancement of Science Will Hold Its Meeting in Indianapolis | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/laffaire-mickey-mouse-an-inquiry-into-a-plot-of-worldwide-scope.html | L'AFFAIRE MICKEY MOUSE; An Inquiry Into a Plot Of World-Wide Scope | True | By Herbert Russell | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/congress-clears-way-for-recovery-march-reform-halted-by-stalemate.html | CONGRESS CLEARS WAY FOR RECOVERY MARCH; Reform Halted by Stalemate of Blocs, Budget Defense and Tax Revision Loom in Regular Session. | True | By Arthur Krock | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/zarnas-to-wrestle-casey.html | Zarnas to Wrestle Casey | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/washington-held-sway-in-rowing-again-swept-poughkeepsie-races.html | Washington Held Sway in Rowing; Again Swept Poughkeepsie Races; Olympic Champions Set Record on Hudson-Harvard Beat Yale in Spectacular Duel, Both Clipping Old Mark | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mexico-pulled-two-ways-moves-toward-democracy-are-being-offset-by.html | MEXICO PULLED TWO WAYS; Moves Toward Democracy Are Being Offset By Others Toward Totalitarian State | True | By Frank L. Kluckhohn | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/dramatic-innovations-mark-yeras-record-of-womens-clubs-advances.html | DRAMATIC INNOVATIONS MARK YERA'S RECORD OF WOMEN'S CLUBS; ADVANCES SCORED IN FEMINIST CAUSE | True | By Anne Petebsen | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cut-flowers-preserved-new-packing-method-used-in-crosscountry.html | CUT FLOWERS PRESERVED; New Packing Method Used in Cross-Country Shipments | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/helen-l-barthen-engaged-to-marry-south-orange-girl-will-become-the.html | HELEN L. BARTHEN ENGAGED TO MARRY; South Orange Girl Will Become the Bride of Dr. John Eppig of Port Washington | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/clearings-in-poughkeepsie.html | Clearings in Poughkeepsie | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/princeton-adopts-wilson-1905-plan-review-of-year-includes-the.html | PRINCETON ADOPTS WILSON 1905 PLAN; Review of Year Includes the Former President's Ideal of Preceptorial Teaching | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/clipper-at-auckland-finishes-flight-from-hawaii-to-end-of-ocean.html | CLIPPER AT AUCKLAND; Finishes Flight From Hawaii to End of Ocean Airline | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/adding-new-color-to-window-shelves-a-little-work-now-will-result-in.html | ADDING NEW COLOR TO WINDOW SHELVES; A Little Work Now Will Result in Gay Blossoms Before Next Spring. | True | By F. F. Rockwell | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/claude-w-fairchild-advanced.html | Claude W. Fairchild Advanced | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/risks-life-in-rescue-policeman-iii-after-swimming-for-woman-trying.html | RISKS LIFE IN RESCUE; Policeman III After Swimming for Woman Trying to Die | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lecture-series-listed-debates-included-in-program-of-temple-israel.html | LECTURE SERIES LISTED; Debates Included in Program of Temple Israel Union | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/farm-council-names-mmillen-president-new-head-of-chemurgic-group-is.html | FARM COUNCIL NAMES M'MILLEN PRESIDENT; New Head of Chemurgic Group Is a Magazine Editor-Dow Elected Vice President | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mexico-tops-export-list.html | MEXICO TOPS EXPORT LIST | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/fund-for-neediest-rises-to-265111-513-contributors-in-day-add.html | FUND FOR NEEDIEST RISES TO $265,111; 513 Contributors in Day Add $6,966--Total Still Below Last Year's by $6,386 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/newell-james-elliott-official-of-board-of-pensions-of-presbyterian.html | NEWELL JAMES ELLIOTT; Official of Board of Pensions of Presbyterian Church | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/rebels-in-teruel-refuse-to-give-up-desperate-small-groups-still.html | REBELS IN TERUEL REFUSE TO GIVE UP; Desperate Small Groups Still Holding Out in Seminary and Guard Barracks | True | By Herbert L. Matthews | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/list-of-winners-of-championship-ratings-in-various-sports-during.html | List of Winners of Championship Ratings in Various Sports during the Year | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/maternal-deaths-ended-for-a-year-in-washington-county-iowa-clear.html | MATERNAL DEATHS ENDED FOR A YEAR.; In Washington County, Iowa, Clear Record Is Set Through Federal-State Service | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gov-martin-risks-new-deals-enmity-his-break-with-roosevelt-on-labor.html | GOV. MARTIN RISKS NEW DEAL'S ENMITY; His Break With Roosevelt on Labor Hints Conservative Coalition in Northwest | True | By Richard L. Neuberger | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/music-hath-alarms-reviews-in-brief.html | MUSIC HATH ALARMS; Reviews in Brief | True | By Frank S. Nugent | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/british-welcome-firm-stand-here-panay-incident-they-believe-will.html | BRITISH WELCOME FIRM STAND HERE; Panay Incident, They Believe, Will Help Us to Understand Some of Their Problems | True | By Harold Callender | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-home-loans-up-1-mortgage-operations-in-november-compared-with-1.html | NEW HOME LOANS UP 1%; Mortgage Operations in November Compared With 1936 | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/westchester-fete-to-be-for-juniors-assembly-for-younger-set-to-be.html | WESTCHESTER FETE TO BE FOR JUNIORS; Assembly for Younger Set to Be Given on Wednesday at Siwanoy Country Club | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/legion-post-to-hold-aviation-ball-feb-18-proceeds-of-annual-event.html | LEGION POST TO HOLD AVIATION BALL FEB. 18; Proceeds of Annual Event Are Used to Benefit Aviators Welfare and Relief | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/free-ward-care-rose-increase-of-6-this-year-over-36-reported-by.html | FREE WARD CARE ROSE; Increase of 6% This Year Over '36 Reported by Jewish Charities | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/doris-t-schmahl-becomes-engaged-daughte-of-educator-at-new-york.html | DORIS T. SCHMAHL BECOMES ENGAGED; Daughte of Educator at New York Medical College Will Be Wed to Thomas H. Jay | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-fury-farce-and-mirth-on-jonathan-swiftt-in-his-collected-poems.html | The Fury, Farce and Mirth on Jonathan Swift; In His Collected Poems Lie Many of the Scattered Fragments of His Spiritual Empire | True | By William Alfred Eddy | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/world-voyage-delayed-president-monroesfirefighting-equipment-being.html | WORLD VOYAGE DELAYED; President Monroe'sFire-Fighting Equipment Being Altered | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-art-library-grows-the-present-season-has-been-prolific-of-works.html | THE ART LIBRARY GROWS; The Present Season Has Been Prolific of Works on a Wide Range of Subjects | True | By Edward Alden Jewell | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/stuyvesant-sq-shop-plans-benefit-sale-event-opens-tomorrow-to-aid.html | STUYVESANT SQ. SHOP PLANS BENEFIT SALE; Event Opens Tomorrow to Aid City Charities--Gertrude Hill Active in the Project | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/budges-triumphs-marked-campaign-allconquering-california-ace-was.html | BUDGE'S TRIUMPHS MARKED CAMPAIGN; All-Conquering California Ace Was Key Man in Returning Davis Cup to America | True | By Allison Danzig | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/news-of-the-night-clubs-a-union-eyes-the-girlsthe-crystal-garden-on.html | NEWS OF THE NIGHT CLUBS; A Union Eyes the Girls-The Crystal Garden on Its Own-Rose vs. Whalen | True | By Jack Gould | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/london-notables-are-holiday-hosts-blenheim-palace-is-scene-of-a.html | LONDON NOTABLES ARE HOLIDAY HOSTS; Blenheim Palace Is Scene of a Family Party Given by the Duke of Marlborough | True | By Nan Scarborough | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/voluntary-cuts-asked-temporary-wage-drop-would-aid-revival.html | VOLUNTARY CUTS ASKED; Temporary Wage Drop Would Aid Revival, Executives Say | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/experts-to-debate-political-science-gov-la-follette-is-among-the.html | EXPERTS TO DEBATE POLITICAL SCIENCE; Gov. La Follette Is Among the Speakers on Program at Philadelphia Sessions | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mrs-bass-is-a-valiant-leader-in-a-notable-fight-on-narcotics-only.html | Mrs. Bass Is a Valiant Leader In a Notable Fight on Narcotics; Only Woman Regional Supervisor Proves Redoubtable Crusader in Combating Evil From Chicago, Headquarters | True | BY Kay Hall | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/russia-makes-over-communist-party-but-new-members-are-hard-to-find.html | RUSSIA MAKES OVER COMMUNIST PARTY; But New Members Are Hard to Find in View of the Fate of Some of the Old Ones | True | By Harold Denny | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mrs-wm-v-s-thorne-widow-of-financier-once-served-on-womans-hospital.html | MRS. WM. V. S. THORNE; Widow of Financier Once Served on Woman's Hospital Board | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/to-sell-west-side-apartment.html | To Sell West Side Apartment | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/january-promises-a-crowded-calendar.html | JANUARY PROMISES A CROWDED CALENDAR | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/repertory-for-children-plan-would-offer-music-and-plays-at-10-to-25.html | REPERTORY FOR CHILDREN; Plan Would Offer Music and Plays at 10 to 25 cent Prices | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/pontifical-mass-celebrated-here-3000-throng-cathedral-as-cardinal.html | PONTIFICAL MASS CELEBRATED HERE; 3,000 Throng Cathedral as Cardinal Hayes Conducts Christmas Worship | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/a-new-picture-of-youth-no-longer-flaming-a-changed-young-american.html | A NEW PICTURE OF YOUTH, NO LONGER "FLAMING"; A Changed Young American Has Come Upon the Scene | True | By James Wechsler | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/company-of-three.html | COMPANY OF THREE | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/behind-scenes-scenes-about-programs-and-people.html | BEHIND SCENES SCENES; About Programs and People | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/signs-of-progress-radios-scientific-strides-of-this-year-open-the.html | SIGNS OF PROGRESS; Radio's Scientific Strides of This Year Open the Way for New Magic in 1938 | True | By Orrin E. Dunlap Jr. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gillettemeyerhoff.html | Gillette-Meyerhoff | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-amy-e-st-john-is-wed-in-hempstead-with-sister-as-attendant-she.html | MISS AMY E. ST. JOHN IS WED IN HEMPSTEAD; With Sister as Attendant, She Is Married in Home Bridal to Laurence P. Fuller | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/paneled-walls-a-background-for-the-antique-rare-examples-are-being.html | PANELED WALLS A BACKGROUND FOR THE ANTIQUE; Rare Examples Are Being Imported to Provide Harmony Between Woodwork and Furniture | True | By Walter Rendell Storey | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/skiing-dominated-by-dick-durrance-dartmouth-ace-gained-added.html | SKIING DOMINATED BY DICK DURRANCE; Dartmouth Ace Gained Added Stature by Sweeping Downhill and Slalom Tests | True | By Frank Elkins | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/watertown-on-top-480-new-york-eleven-scores-easily-over-clearwater.html | WATERTOWN ON TOP, 48-0; New York Eleven Scores Easily Over Clearwater (Fla.) High | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/engine-crew-killed-locomotive-plunges-over-an-embankment-at.html | ENGINE CREW KILLED; Locomotive Plunges Over an Embankment at Pittsburgh | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cooperatives-put-prices-to-a-test-consumers-societies-abroad.html | COOPERATIVES PUT PRICES TO A TEST; Consumers' Societies Abroad Provide Yardstick and Curb on Inflated Costs | True | By Christopher Janus | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-york-under-the-hudson.html | NEW YORK; Under the Hudson | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/festive-holidays-for-hungry-birds-the-thoughtful-gardener-provides.html | FESTIVE HOLIDAYS FOR HUNGRY BIRDS; The Thoughtful Gardener Provides Now for His Feathered Friends | True | By Carl A. Pederson | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/honors-in-fencing-to-n-y-u-and-yale-they-made-sweep-of-college.html | HONORS IN FENCING TO N. Y. U. AND YALE; They Made Sweep of College Events-Olympic Veterans Shone in U. S. Tests | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/will-give-dance-tuesday-connecticut-college-students-to-aid-alumnae.html | WILL GIVE DANCE TUESDAY; Connecticut College Students to Aid Alumnae Group Fund | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-dance-the-weeks-programs-final-events-of-the-internationaldebut.html | THE DANCE: THE WEEK'S PROGRAMS; Final Events of the 'International'-Debut by Hanya Holm Group With Performance of 'Trend'-Other Recitals | True | By John Martin | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/printing-as-a-hobby-type-cases-and-presses-get-increased-use-during.html | PRINTING AS A HOBBY; Type Cases and Presses Get Increased Use During Holidays | True | By S. Lawrence Stessin | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/barnard-dance-wednesday.html | Barnard Dance Wednesday | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/more-rooms-occupied-marked-increase-is-reported-by-hotel-commodore.html | MORE ROOMS OCCUPIED; Marked Increase Is Reported by Hotel Commodore | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/business-revival-aids-italys-cheer-little-evidence-of-distress-at.html | BUSINESS REVIVAL AIDS ITALY'S CHEER; Little Evidence of Distress at Christmas-Even Weather Takes Turn for Better | True | By Arnaldo Cortesi | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/dorothy-hay-married-michigan-girl-is-bride-of-frank-j-mcconnell-of.html | DOROTHY HAY MARRIED; Michigan Girl Is Bride of Frank J. McConnell of New York | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mrs-t-roosevelt-jr-to-show-needlework-will-open-exhibit-on.html | MRS. T. ROOSEVELT JR. TO SHOW NEEDLEWORK; Will Open Exhibit on Wednesday of Pictures Recalling Events in Life of Family | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lee-u-s-champion-in-figure-skating-overcame-handicap-of-injury-to.html | LEE U. S. CHAMPION IN FIGURE SKATING; Overcame Handicap of Injury to Win Again-Miss Vinson Scored, Then Turned Pro | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/style-show-on-jan-4-to-assist-boy-scouts-many-society-women-to-act.html | STYLE SHOW ON JAN. 4 TO ASSIST BOY SCOUTS; Many Society Women to Act as Manikins--Luncheon to Be a Part of the Program | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/slow-cooking-advised-by-government-experts.html | Slow Cooking Advised By Government Experts | True | Special Correspondence, THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/blast-wrecks-gasoline-tank.html | Blast Wrecks Gasoline Tank | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/rise-in-building-seen-a-yital-need-head-of-general-tire-co-says.html | RISE IN BUILDING SEEN A YITAL NEED; Head of General Tire Co. Says Lowering of Labor Costs Would Speed Campaign | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hunts-race-field-topped-by-ostend-veteran-jumper-led-timber.html | HUNTS RACE FIELD TOPPED BY OSTEND; Veteran Jumper Led Timber Performers During Highly Successful Season | True | By Fred van Ness | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/ocelot-a-fire-house-mascot.html | Ocelot a Fire House Mascot | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/many-give-christmas-parties.html | Many Give Christmas Parties | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hurt-but-show-goes-on-puppet-manipulator-remains-on-stage-after.html | HURT, BUT SHOW GOES ON; Puppet Manipulator Remains on Stage After Painful Fall | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/extra-ordinary-feats-made-1937-great-sports-year-u-s-scored.html | EXTRA ORDINARY FEATS MADE 1937 GREAT SPORTS YEAR; U. S. SCORED BRILLIANTLY IN INTERNATIONAL MEETINGS; FAME WON BY MANY | True | BY John Drebinger | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-north-a-big-holiday-week-at-snow-areas.html | THE NORTH; A Big Holiday Week At Snow Areas | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/princeton-became-power-in-lacrosse-tiger-ten-shared-trophy-with.html | PRINCETON BECAME POWER IN LACROSSE; Tiger Ten Shared Trophy With Maryland--Baltimore A. C. Topped Club Outfits | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/great-gains-made-by-pro-football-national-league-enjoyed-its.html | GREAT GAINS MADE BY PRO FOOTBALL; National League Enjoyed Its Biggest Campaign, Marked by Spectacular Games | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-pendleton-sets-wedding-day-she-will-be-bride-of-archibald.html | MISS PENDLETON SETS WEDDING DAY; She Will Be Bride of Archibald Gracie Ogden in a Church Ceremony In Jersey | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/last-call-is-made-for-forcing-bulbs-planted-promptly-they-may-still.html | LAST CALL IS MADE FOR FORCING BULBS; Planted Promptly, They May Still Be Counted Upon to Bloom Indoors | True | By Sydney Baker | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/carroll-club-camera-lecture.html | Carroll Club Camera Lecture | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/dilgermetcalfe.html | Dilger-Metcalfe | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/newton-d-baker-dies-in-cleveland-war-secretary-in-world-conflict.html | NEWTON D. BAKER DIES IN CLEVELAND; War Secretary in World Conflict Passes at Home Amid Family Christmas | True | Special toTHE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/patent-would-aid-anemia-sufferers-dr-greenspon-registers-a-new.html | PATENT WOULD AID ANEMIA SUFFERERS; Dr. Greenspon Registers a New Stomach Preparation to Fight Dread Disease | True | Special to THE NEW YORK TIMES. N | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/scenic-cave-in-carolina-linville-caverns-near-marion-n-c-studied-as.html | SCENIC CAVE IN CAROLINA; Linville Caverns, Near Marion, N. C., Studied As Tour Attraction | True | By Lola Love McCoy | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/2-women-checking-child-cardiac-ills-drs-sutton-and-dodge-advanoe.html | 2 WOMEN CHECKING CHILD CARDIAC ILLS; Drs. Sutton and Dodge Advanoe Fight With Development of Fever Therapy | True | By Elizabeth la Hines | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/westchestersix-on-top.html | Westchester-Six on Top | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/helene-deutsch-to-become-bride-betrothal-of-new-york-girl-to-j-s.html | HELENE DEUTSCH TO BECOME BRIDE; Betrothal of New York Girl to J. S. Herbert Announced by Her Parents | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/substitute-urged-for-the-wagner-act-magnus-asking-repeal-says-it.html | SUBSTITUTE URGED FOR THE WAGNER ACT; Magnus, Asking Repeal, Says It Has Failed—Suggests a Plan for Labor Issues | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/nuns-get-training-in-child-guidance-sisters-from-25-day-nurseries.html | NUNS GET TRAINING IN CHILD GUIDANCE; Sisters From 25 Day Nurseries Study Modern Methods of Caring for Charges | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/scherchen-ensemble-visits-italy-news-from-overseas.html | SCHERCHEN ENSEMBLE VISITS ITALY; NEWS FROM OVERSEAS | True | By Raymond Hall | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/holiday-dance-ends-series-in-greenwich-more-than-450-attend-event.html | HOLIDAY DANCE ENDS SERIES IN GREENWICH; More Than 450 Attend Event at Country Club-Dinners Precede the Party | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/induct-new-president-national-association-will-honor-j-w-catharine.html | INDUCT NEW PRESIDENT; National Association Will Honor J. W. Catharine | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/heads-of-charities-tell-of-aid-given-to-neediest.html | Heads of Charities Tell Of Aid Given to Neediest | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/five-oclock-frolic-arranged-for-jan-15-event-will-be-held-for.html | FIVE O'CLOCK FROLIC ARRANGED FOR JAN. 15; Event Will Be Held for Benefit of the Free Kindergarten Society of Brooklyn | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/federal-loan-bank-official-stresses-need-for-architectural-service.html | Federal Loan Bank Official Stresses Need For Architectural Service on Small Homes | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/defects-in-speech-found-on-the-gain-head-of-clinic-at-city-college.html | DEFECTS IN SPEECH FOUND ON THE GAIN; Head of Clinic at City College Lays Freshmen's Faults to Lack of School Training | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/small-landscapes-are-made-in-glass-many-tiny-native-plants-and.html | SMALL LANDSCAPES ARE MADE IN GLASS; Many Tiny Native Plants and Mosses Can Be Used to Create Gardens | True | By C. J. Colmery | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/concerning-the-tragedy-of-laiglon-concerning.html | Concerning the Tragedy of L'Aiglon; Concerning | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/holida-y-sales-under-36-spurt-is-reported-in-the-final-week.html | HOLIDA Y SALES UNDER '36; SPURT IS REPORTED IN THE FINAL WEEK | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/movies-accept-a-challenge-london-film-theatres-plan-television.html | MOVIES ACCEPT A CHALLENGE; London Film Theatres Plan Television Shows | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/jewish-police-officer-gives-irishman-holiday.html | Jewish Police Officer Gives Irishman Holiday | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/dinners-at-locust-valley.html | Dinners at Locust Valley | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gifted-children-get-new-courses-special-curriculum-adopted-by-city.html | GIFTED CHILDREN GET NEW COURSES; Special Curriculum Adopted by City Schools Geared to Needs of Alert Students | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mysterious-santa-revealed-by-death-for-thirty-years-his-checks.html | MYSTERIOUS SANTA REVEALED BY DEATH; For Thirty Years His Checks Carried Cheer to Missions and Jails in Iowa | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/chinese-ambassador-to-russia-recalled-successor-to-dr-tsiang-who.html | CHINESE AMBASSADOR TO RUSSIA RECALLED; Successor to Dr. Tsiang, Who Left Moscow on Thursday, Has Not Been Indicated | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/n-y-a-c-still-supreme-winged-footers-once-again-were-dominant-in.html | N. Y. A. C. STILL SUPREME; Winged Footers Once Again Were Dominant in Water Polo | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/italys-fascism-forced-to-seek-glory-abroad-threats-to-national.html | ITALY'S FASCISM FORCED TO SEEK GLORY ABROAD; Threats to National Unity Caused by Social Experiments Turn Mussolini To the Paths of Conquest | True | Special Correspondence, THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/our-parks-become-snowy-playgrounds.html | OUR PARKS BECOME; SNOWY PLAYGROUNDS | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/trinity-alumnae-arrange-benefit-supper-dance-tuesday-to-aid.html | TRINITY ALUMNAE ARRANGE BENEFIT; Supper Dance Tuesday to Aid Building Endowment Fund of College in Capital | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/audiences-in-radio-studios.html | AUDIENCES IN RADIO STUDIOS | True | By Olin Downes | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/tea-for-benefit-aides-mrs-j-s-walsh-will-entertain-planners-of-dec.html | TEA FOR BENEFIT AIDES; Mrs. J. S. Walsh Will Entertain Planners of Dec. 31 Event | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/marian-r-singiser-engaged-to-nmarryup-daughter-of-watertownmass.html | MARIAN R. SINGISER ENGAGED TO nMARRYUP; Daughter of Watertown,Mass., Pastor Will Become Bride of Edgar H. Van Santvoord | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-openings-for-the-week.html | THE OPENINGS FOR THE WEEK | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/a-creative-artist-and-her-work-angna-enters-mime-dancer-musician.html | A Creative Artist and Her Work; Angna Enters, Mime, Dancer, Musician, Artist, Costume Designer, Writes of the Origin and Development of Her "Personal Theatre" | True | By Katherine Woods | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gossip-of-the-rialto-now-the-lunts-in-a-seagull-revivalcatching-up.html | GOSSIP OF THE RIALTO; Now the Lunts in a 'Sea-Gull' RevivalCatching Up With the O'Neill | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/champion-stanford-and-minnesota-fives-to-test-new-york-rivals-this.html | Champion Stanford and Minnesota Fives to Test New York Rivals This Week; SECTIONAL RULERS TO INVADE GARDEN | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/one-art-we-lackthat-of-living-a-visitor-finds-americans-miss-the.html | ONE ART WE LACK-THAT OF LIVING; A Visitor Finds Americans Miss the Benefits That a Better "Technique" Gives Europeans | True | By Odette Keun | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/textbooks-displaced-by-college-library-students-of-sarah-lawrence.html | TEXTBOOKS DISPLACED BY COLLEGE LIBRARY; Students of Sarah Lawrence Took Out 7,740 Volumes in First Semester | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-marie-upson-attorney-engaged-descendant-of-noted-colonial.html | MISS MARIE UPSON ATTORNEY, ENGAGED; Descendant of Noted Colonial Georgia Family to Be Wed to Joseph Orchard Foil | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lesserstark.html | Lesser-Stark | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/14-killed-by-autos-on-highways-heree-mt-vernon-collision-is-fatal.html | 14 KILLED BY AUTOS ON HIGHWAYS HEREE; Mt. Vernon Collision Is Fatal to, Woman on SidewalkCrash Kills 2 Drivers | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/merchants-expect-fall-sales-upturn-declines-predicted-however-for.html | MERCHANTS EXPECT FALL SALES UPTURN; Declines Predicted, However, for First Six Months, Compared With 1937 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/library-at-alfred-bids-children-to-story-hours.html | Library at Alfred Bids Children to Story Hours | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/jones-ranked-first-for-work-at-traps-led-amateurs-and-kept.html | JONES RANKED FIRST FOR WORK AT TRAPS; Led Amateurs and Kept TitleWalding Won Chief Prize in Skeet Shooting | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/3year-desertion-as-cause-for-divorce-is-projected-by-long-island.html | 3-Year Desertion as Cause for Divorce Is Projected by Long Island Clubwomen | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/palm-beach-hosts-give-home-parties-mrs-frank-vernon-skiff-had-group.html | PALM BEACH HOSTS GIVE HOME PARTIES; Mrs. Frank Vernon Skiff Had Group at Noontime Dinner at Casa Maroheta | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/sing-sing-inmates-have-a-merry-day-many-get-gifts-from-mutual.html | SING SING INMATES HAVE A MERRY DAY; Many Get Gifts From Mutual Welfare League or Home Chicken Dinner Served | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/dies-as-father-flies-home.html | Dies as Father Flies Home | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/coin-honors-lithuania-hero-patriarch-of-the-renaissance.html | COIN HONORS LITHUANIA HERO; Patriarch of the Renaissance | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/engagements.html | Engagements | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/fellowship-is-explained-barnard-gives-information-on-years.html | FELLOWSHIP IS EXPLAINED; Barnard Gives Information on Year's Public-Service Study | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/religious-interest-high-at-syracuse-program-built-by-dean-powers.html | RELIGIOUS INTEREST HIGH AT SYRACUSE; Program Built by Dean Powers Brings 1,200 Students to Chapel Regularly | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/by-the-sea-atlantic-city-ready-for-gala-throngs.html | BY THE SEA; Atlantic City Ready For Gala Throngs | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/notes-on-rare-books-forthcoming-books.html | Notes on Rare Books; FORTHCOMING BOOKS | True | By Philip Brooks | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/j-l-lewis-to-move-near-white-house-united-mine-workers-staff-will.html | J. L. LEWIS TO MOVE NEAR WHITE HOUSE; United Mine Workers Staff Will Occupy Old University Club Building Tomorrow | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/biologist-says-all-animal-forms-made-appearance-at-same-time-dr.html | Biologist Says All Animal Forms Made Appearance at Same Time; Dr. Austin H. Clark, Disputing 'Missing Link' Idea, Discards Hypothesis That Man Developed From Something Lower | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/schools-to-wage-tuberculosis-war-health-department-will-aid-in-xray.html | SCHOOLS TO WAGE TUBERCULOSIS WAR; Health Department Will Aid in X-Ray Examinations of 20,000 High Pupils | True | By Benjamin Fine | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/wheeler-star-gymnast-olympian-excelled-in-the-sport-during-active.html | WHEELER STAR GYMNAST; Olympian Excelled in the Sport During Active Yearr | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-rochelle-coins-aid-city-celebration-sale-of-50cent-pieces-has.html | NEW ROCHELLE COINS AID CITY CELEBRATION; Sale of 50-Cent Pieces Has Provided Funds to Mark 250th Anniversary | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/rangers-to-face-hawks-unbeaten-string-threatened-in-game-at-garden.html | RANGERS TO FACE HAWKS; Unbeaten String Threatened in Game at Garden Tonight | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/led-horseshoe-pitchers-lindmeier-triumphed-in-initial-national-a-a.html | LED HORSESHOE PITCHERS; Lindmeier Triumphed in Initial National A. A. U. Tourney | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gives-employes-195000-beechnut-company-makes-holiday-distribution.html | GIVES EMPLOYES $195,000; Beech-Nut Company Makes Holiday Distribution | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/girl-14-is-amnesia-victim.html | Girl, 14, Is Amnesia Victim | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/defense-plans-split-canada-christmas-toys-for-a-war-god.html | DEFENSE PLANS SPLIT CANADA; CHRISTMAS TOYS FOR A WAR GOD | True | By John MacCormac | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/seeks-2-in-kidnap-plot-inpiana-sheriff-thinks-former-convicts-took.html | SEEKS 2 IN KIDNAP PLOT; Inpiana Sheriff Thinks Former Convicts Took Boy and 3 Others | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/alekhine-resumed-chess-leadership-defeated-euwe-and-recovered-world.html | ALEKHINE RESUMED CHESS LEADERSHIP; Defeated Euwe and Recovered World Title--U. S. Players Enjoyed Great Success | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/economic-programs-studied-three-with-the-same-destination.html | ECONOMIC PROGRAMS STUDIED; THREE WITH THE SAME DESTINATION | True | By Henry N. Dorris | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/footballs-return-to-spotlight-on-new-years-day-marked-by-fine.html | Football's Return to Spotlight on New Year's Day Marked by Fine Program; ROSE BOWL EVENT FEATURE ON LIST | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/oscar-schoenherr-dies-in-new-jersey-head-of-welfare-federation-of.html | OSCAR SCHOENHERR DIES IN NEW JERSEY; Head of Welfare Federation of Oranges and Maplewood Is Stricken at 63 | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/5-burned-to-death-in-maine-cottage-two-children-are-victims-as.html | 5 BURNED TO DEATH IN MAINE COTTAGE; Two Children Are Victims as Flames Sweep Camp at Pond Near Auburn | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-pomeroy-plans-bridal.html | Miss Pomeroy Plans Bridal | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/in-the-classroom-and-on-the-campus-year-is-marked-by-concerted.html | IN THE CLASSROOM AND ON THE CAMPUS; Year Is Marked by Concerted Pressure to Obtain Federal Aid for Schools and Youth | True | By Eunice Barnard | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/japanese-insist-panay-was-sunk-by-accident-our-navy-reports.html | JAPANESE INSIST PANAY WAS SUNK BY ACCIDENT; Our Navy Reports Indicate Mistake In American Ship's Identity Was Most Difficult to Understand | True | By Edwin L. James | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/h-percy-soule-rites-services-will-be-held-tomorrow-night-in.html | H. PERCY SOULE RITES; Services Will Be Held Tomorrow Night in Brooklyn | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hillthompson.html | Hill--Thompson | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gibsonbeck.html | Gibson-Beck | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/difficulties-noted-in-appraisal-work-pell-thompson-cites-problems.html | DIFFICULTIES NOTED IN APPRAISAL WORK; Pell Thompson Cites Problems in Making Fair Estimate of Realty Value | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/under-museum-banners.html | UNDER MUSEUM BANNERS | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/horse-show-year-marked-by-gains-long-campaign-hit-peak-with.html | HORSE SHOW YEAR MARKED BY GAINS; Long Campaign Hit Peak With National Event- Honors Were Well Apportioned | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/speed-marks-fell-in-record-season-many-motorboat-standards-wiped.html | SPEED MARKS FELL IN RECORD SEASON; Many Motor-Boat Standards Wiped From Books During Sensational Campaign | True | By Clarence E. Lovejoy | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/feast-fatal-to-man-81-chokes-to-death-at-celebration-of-queens.html | FEAST FATAL TO MAN, 81; Chokes to Death at Celebration of Queens Family | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cautious-policy-on-buying-advised-purchasing-agents-recommend.html | CAUTIOUS POLICY ON BUYING ADVISED; Purchasing Agents Recommend Covering Only Immediate Requirements | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/2-executions-held-a-sop-to-cossacks-exenvoy-says-stalin-makes-peace.html | 2 EXECUTIONS HELD A SOP TO COSSACKS; Ex- Envoy Says Stalin Makes Peace Offering to Returning Exiles in Policy Shift | True | By Alexandre Barmine, | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/fair-buying-expected-normal-commitments-likely-at-furniture.html | FAIR BUYING EXPECTED; Normal Commitments Likely at Furniture Showings | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/aesop-stirs-aliens-to-study-english-primers-of-fables-are-being.html | AESOP STIRS ALIENS TO STUDY ENGLISH; Primers of Fables Are Being Prepared to Meet Demand for Less Formal Teaching | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/broadcasts-from-afar.html | BROADCASTS FROM AFAR | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/seiners-lost-in-superior-two-fishermen-vanish-in-small-boat-on-lake.html | SEINERS LOST IN SUPERIOR; Two Fishermen Vanish in Small Boat on Lake | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/former-slave-says-she-is-119.html | Former Slave Says She Is 119 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/see-15-failure-rise-credit-men-revise-december-estimate-downward.html | SEE 15% FAILURE RISE; Credit Men Revise December Estimate Downward | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/museum-to-open-american-rooms-metropolitan-to-display-two-examples.html | MUSEUM TO OPEN AMERICAN ROOMS; Metropolitan to Display Two Examples of Early New England Houses Tuesday | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lamont-is-host-to-boys-100-are-guests-at-annual-dinner-at-newsboys.html | LAMONT IS HOST TO BOYS; 100 Are Guests at Annual Dinner at Newsboys House | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/strikers-in-paris-agree-to-a-truce-2500-workers-in-the-goodrich.html | STRIKERS IN PARIS AGREE TO A TRUCE; 2,500 Workers in the Goodrich Plant Accept in Principle Premier Chautemps' Plan | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/a-oneman-discovery-of-australia-i-find-australia-by-william.html | A One-Man Discovery of Australia; I FIND AUSTRALIA. By William Hatfield. With photographs and a map. 348 pp. New York: Oxford University Press. $3. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/irma-schwarz-betrothed.html | Irma Schwarz Betrothed | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/court-reduces-fees-in-mortgage-cases-westchester-justice-scores-the.html | COURT REDUCES FEES IN MORTGAGE CASES; Westchester Justice Scores the 'Lavish Waste' in Handling 'Orphan' Realty Loans | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/fiats-help-franco-pay-for-the-war-export-and-hoarding-of-silver-and.html | FIATS HELP FRANCO PAY FOR THE WAR; Export and Hoarding of Silver and Gold and Retention of Foreign Exchange Barred | True | Special Correspondence, THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-yorks-teams-baseball-leaders-yanks-again-routed-giants-in-world.html | NEW YORK'S TEAMS BASEBALL LEADERS; Yanks Again Routed Giants in World Series-Flag Races Similar to Those of '36 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/held-in-death-of-woman-truck-driver-faces-a-homicide-charge-for.html | HELD IN DEATH OF WOMAN; Truck Driver Faces a Homicide Charge for Street Fatality | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/money-rates-seen-as-building-check-lower-interest-would-lead-to.html | MONEY RATES SEEN AS BUILDING CHECK; Lower Interest Would 'Lead to Construction Revival, Declares H. I. Feldman | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/quezon-broadcast-canceled.html | Quezon Broadcast Canceled | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/john-m-lovejoys-entertain.html | John M. Lovejoys Entertain | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/garden-clubs-give-judges-course.html | GARDEN CLUBS GIVE JUDGES' COURSE | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/statisticians-set-conyention-talks-atlantic-city-sessions-will.html | ST.ATISTICIANS SET CONYENTION TALKS; Atlantic City Sessions Will Discuss Investments and Business Financing | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/novel-baby-party-set-for-tomorrow-miss-jean-harrington-one-of.html | NOVEL 'BABY PARTY' SET FOR TOMORROW; Miss Jean Harrington One of Debutantes Arranging Event In Behalf of Relief Fund | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/reports-churchill-named-to-cabinet-sunday-referee-says-he-will.html | REPORTS CHURCHILL NAMED TO CABINET; Sunday Referee Says He Will Become Air Minister After the New Year | True | Special Cable to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/kellogg-burial-tomorrow.html | Kellogg Burial Tomorrow | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/neutrality-in-europe.html | NEUTRALITY IN EUROPE | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-abduction-of-chiang-kaishek-general-chiang-kaishek-by-general.html | The Abduction of Chiang Kai-shek; GENERAL CHIANG KAI-SHEK. By General and Mme. Chiang Kai-shek. Illustrated. 187 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. | True | K. W. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/radio-treaty-for-americas.html | RADIO TREATY FOR AMERICAS | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/dorothea-kaesche-engaged-to-marry-ridgewood-girl-affianced-to-john.html | DOROTHEA KAESCHE ENGAGED TO MARRY; Ridgewood Girl Affianced to John Abeel, Grandson of Insurance Firm Head | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gems-valued-at-250000-stolen.html | Gems Valued at $250,000 Stolen | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/far-east-vigil-kept-by-state-department-diplomatic-advisers.html | FAR EAST VIGIL KEPT BY STATE DEPARTMENT; Diplomatic Advisers Mobilized on a 24-Hour Basis to Follow Panay Incident's Repercussions | True | By Duncan Aikman | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/building-code-changed-gives-board-of-standards-sole-power-to-test.html | BUILDING CODE CHANGED; Gives Board of Standards Sole Power to Test Materials | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/french-communists-praise-archbishop-delegates-to-convention-laud.html | FRENCH COMMUNISTS PRAISE ARCHBISHOP; Delegates to Convention Laud Cardinal Verdier for His Anti-Dictatorship Remarks | True | Wireless to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/christmas-brings-cheer-to-millions-amid-world-strife-many-agencies.html | CHRISTMAS BRINGS CHEER TO MILLIONS AMID WORLD STRIFE; Many Agencies Provide Food and Gifts for Thousands of Unfortunates in City | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/brentfords-team-keeps-soccer-lead-beats-manchester-ottye-20-as-fog.html | BRENTFORD'S TEAM KEEPS SOCCER LEAD; Beats Manchester Ottye 2-0 as Fog Diarupts Sohedule in the English League | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mat-picture-muddled-nagurski-robert-londos-among-claimants-of-pro.html | MAT PICTURE MUDDLED; Nagurski, Robert, Londos Among Claimants of Pro Title | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/guldahl-goodman-led-links-parade-former-took-national-open-latter.html | GULDAHL, GOODMAN LED LINKS PARADE; Former Took National Open, Latter the Amateur-Shute Kept, P. G. A. Laurels | True | By William D..richardson | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/polo-honors-went-to-old-westbury-c-v-whitneys-team-rode-off-with-u.html | POLO HONORS WENT TO OLD WESTBURY; C. V. Whitney's Team Rode Off With U. S. Open Title and Won the Waterbury Cup | True | By Robert F. Kelley | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/chinese-pay-indemnity-first-assessment-received-by-japan-for.html | CHINESE PAY INDEMNITY; First Assessment Received by Japan for Present War | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/n-m-u-challenges-u-s-lines-on-labor-union-taxes-company-with.html | N. M. U. CHALLENGES U. S. LINES ON LABOR; Union Taxes Company With 'Distorting Facts' in Attack on Closed Shop Principle | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/t-s-merrill-dead-auto-executive-57-secretary-of-general-motors-for.html | T. S. MERRILL DEAD; AUTO EXECUTIVE, 57; Secretary of General Motors for the Last 21 Years Is Victim of Pneumonia | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/crisis-held-past-steps-taken-by-tokyo-in-disciplining-officers-are.html | CRISIS HELD PAST; Steps Taken by Tokyo in Disciplining Officers Are Unprecedented | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/toscanini-starts-his-air-broadcasts-distinguished-studio-audience.html | TOSCANINI STARTS HIS AIR BROADCASTS; Distinguished Studio Audience Hears Him Direct Under Tense and Unique Conditions | True | By Olin Downes | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/banker-is-fiance-of-miss-furbeck-new-york-girls-betrothal-to-m-l.html | BANKER IS FIANCE OF MISS FURBECK; New York Girl's Betrothal to M. L. Bishop Jr. Announced by Mother in Michigan | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hudson-tube-terminus-at-33d-st-closes-today.html | Hudson Tube Terminus At 33d St. Closes Today | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/labor-gains-hailed-in-perkins-report-secretary-notes-heartening.html | LABOR GAINS HAILED IN PERKINS REPORT; Secretary Notes 'Heartening Progress' Toward Goal Set in Department Founding | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/clarabell-quick-plans-bridal.html | Clarabell Quick Plans Bridal | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/king-broadcasts-to-empire-hints-he-wont-do-so-again-he-urges-peace.html | King Broadcasts to Empire; Hints He Won't Do So Again; He Urges Peace and Promises to Deserve People's Trust--Doubts They Expect Him to Carry on His Father's Tradition | True | Wireless to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/shanghai-chinese-have-gay-holiday-horrors-of-war-are-ignored-for-a.html | SHANGHAI CHINESE HAVE GAY HOLIDAY; Horrors of War Are Ignored for a Night of Dancing and Merrymaking | True | Wireless to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/swanson-no-1-man-in-u-s-speed-skating-middle-atlantic-laurels-went.html | Swanson No. 1 Man in U. S. Speed Skating; Middle Atlantic Laurels Went to Werner | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/labor-rivals-prepare-to-intensify-warfare-ending-of-peace-talks.html | LABOR RIVALS PREPARE TO INTENSIFY WARFARE; Ending of Peace Talks Between the C. I. O. and A. F. L. Opens Way For Battles on Many Fronts | True | By Louis Stark | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/u-s-ships-stand-by-300-americans-await-evacuation-from-shantung.html | U. S. SHIPS STAND BY; 300 Americans Await Evacuation From Shantung Port | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/home-life-in-england-when-victoria-was-queen-ladies-and-gentlemen.html | Home Life in England When Victoria Was Queen; LADIES AND GENTLEMEN IN VICTORIAN FICTION. By E. M. Delafield. Illustrated. 294 pp. New York: Harper & Brothers. $2.50. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/opposes-healy-inquiry-comedians-widow-calls-his-exwifes-request.html | OPPOSES HEALY INQUIRY; Comedian's Widow Calls His ExWife's Request 'Preposterous' | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/events-of-interest-in-shipping-world-consuelo-is-due-to-reach-here.html | EVENTS OF INTEREST IN SHIPPING WORLD; Consuelo Is Due to Reach Here Tuesday on Maiden Crossing of the Atlantic | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-owners-get-homes-in-jersey-fourteenroom-residence-in-montclair.html | NEW OWNERS GET HOMES IN JERSEY; Fourteen-Room- Residence in Montclair Purchased by Dr. Edward Kearney | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hollywood-faces-mae-westward.html | HOLLYWOOD FACES MAE WESTWARD | True | By Douglas W. Churchill | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/arthur-b-mardle-accountant-is-dead-partner-with-his-brother-for-the.html | ARTHUR B. M'ARDLE, ACCOUNTANT, IS DEAD; Partner With His Brother for the Last 20 Years--Head of Realty Corporation | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/some-sprightly-musical-variations-by-deems-taylor-of-men-and-music.html | Some Sprightly Musical Variations by Deems Taylor; OF MEN AND MUSIC. By Deems Taylor. 318 pp. New York: Simon & Schuster. $2.50. | True | By Paul Rosenfeld | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/japan-seeks-to-curb-young-army-officers-disciplining-of-hashimoto.html | JAPAN SEEKS TO CURB YOUNG ARMY OFFICERS; Disciplining of Hashimoto and His Group Seen as Prerequisite to Pursuing Program in China | True | By Hallett Abend | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/party-for-service-men-overseas-league-to-entertain-with-yule-tree.html | PARTY FOR SERVICE MEN; Overseas League to Entertain With Yule Tree Tuesday | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cardinal-to-aid-concert-hayes-will-be-patron-of-knights-of-columbus.html | CARDINAL TO AID CONCERT; Hayes Will Be Patron of Knights of Columbus Benefit Sunday | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mrs-george-a-crocker-had-been-active-in-charitable-affairsdies-here.html | MRS. GEORGE A. CROCKER; Had Been Active in Charitable Affairs--Dies Here | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/boothjobson.html | Booth-Jobson | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/he-did-125-home-first-at-santa-anita-as-50000-bet-789159-on-opening.html | He Did, 12-5, Home First at Santa Anita As 50,000 Bet $789,159 on Opening Day; 50,000 SEE HE DID TRIUMPH ON COAST | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/u-sbred-airedale-won-in-london-for-outstanding-feat-in-dogdom.html | U. S.-Bred Airedale Won in London For Outstanding Feat in Dogdom; Shelterock Merry Sovereign Topped 3,041 of England's Best--Westminster Title Went to Flornell Spicypiece | True | By Henry R. Ilsley | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/yule-tree-on-pilot-boat-mast.html | Yule Tree on Pilot Boat Mast | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/amnesty-will-free-prisoners-in-cuba-batista-approves-measure-to.html | AMNESTY WILL FREE PRISONERS IN CUBA; Batista Approves Measure to Liberate Political Foes of His Government | True | By R. Hart Phillips | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-issues-from-abroad-marking-the-constitution-honduran.html | NEW ISSUES FROM ABROAD: MARKING THE CONSTITUTION; Honduran Commemorative | True | By la Rue Applegate | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/canada-won-at-curling-captured-gordon-international-medal-from-u-s.html | CANADA WON AT CURLING; Captured Gordon International Medal From U. S. Squad | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/stbrnbergrosenberg.html | Stbrnberg-Rosenberg | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/old-jim-thorpe-champions-tribe-indian-athlete-hits-the-line-again.html | OLD JIM' THORPE CHAMPIONS TRIBE; Indian Athlete 'Hits the Line' Again to Rid His People of a 'Joker' Constitution | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/from-the-mail-a-request-for-puccini-mass.html | FROM THE MAIL; A Request for Puccini Mass | True | JOSEPH GREGORY FIORINI. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/business-index-resumes-decline-failure-of-power-output-to-advance.html | BUSINESS INDEX RESUMES DECLINE; Failure of Power Output to Advance Sufficiently to Offset Its Trends Is Chiefly Responsible for Drop to 84.6 From 85.0 | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/buys-in-connecticut.html | Buys in Connecticut | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/kimberlystuhrke.html | Kimberly--Stuhrke | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/c-i-oa-f-l-fight-hits-city-offices-first-clash-in-this-field-here-i.html | C. I. O.-A. F. L. FIGHT HITS CITY OFFICES; First Clash in This Field Here Involves Employes of Relief and Welfare Staffs | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-marie-gorman-is-betrothed-here-parents-at-st-george-s-i.html | MISS MARIE GORMAN IS BETROTHED HERE; Parents at St. George, S. I., Announce Her Engagement to Edward B. C. Frieze | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/drop-to-aid-mens-wear-manufacturers-expect-revival-with-10.html | DROP TO AID MEN'S WEAR; Manufacturers Expect Revival With 10% Reduction | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/crains-condition-improves.html | Crain's Condition Improves | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/conflicts-of-law-and-tax-act-found-undistributed-profits-surtax.html | CONFLICTS OF LAW AND TAX ACT FOUND; Undistributed Profits Surtax Held to 'Disavow Reasoning' of Courts and Appeal Body | True | By Godfrey N. Nelson | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/reich-to-rejail-pastors-after-holiday-furloughs.html | Reich to Rejail Pastors After Holiday Furloughs | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hopeful-outlook-seen-for-realty-many-indications-of-progress-in-the.html | HOPEFUL OUTLOOK SEEN FOR REALTY; Many Indications of Progress in the New Year Pointed Out by I. Jerome Riker. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lynd-wards-tale-in-woodcuts-vertigo-a-novel-in-woodcuts-by-lynd.html | Lynd Ward's Tale in Wood-Cuts; VERTIGO. A Novel in WoodCuts. By Lynd Ward. New York: Random House. $3. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-ruth-collins-will-become-bride-moorestown-girl-a-junior-at.html | MISS RUTH COLLINS WILL BECOME BRIDE; Moorestown Girl, a Junior at Wellesley, Will Be Wed to Garret Birkhoff | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/time-fights-on-the-side-of-democracy-the-close-of-another-year.html | TIME FIGHTS ON THE SIDE OF DEMOCRACY; The Close of Another Year Finds the Free Nations on the Defensive but Still Dominant | True | By Simeon Strunsky | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/architect-favors-rental-projects-best-opportunity-for-1938-is-in.html | ARCHITECT FAVORS RENTAL PROJECTS; Best Opportunity for 1938 Is in That Construction Field, Says William S. Parker | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/checkers-title-to-long-toledo-man-world-champion-took-united-states.html | CHECKERS TITLE TO LONG; Toledo Man, World Champion, Took United States Crown | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/vienna-hears-setting-for-pericles.html | VIENNA HEARS SETTING FOR 'PERICLES' | True | By Herbert F. Peyser | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/ramblers-hockey-victors-94.html | Ramblers Hockey Victors. 9-4 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/building-affected-by-interest-rate-home-construction-in-britain-has.html | BUILDING AFFECTED BY INTEREST RATE; Home Construction in Britain Has Increased Since 1932 Due to Low Charges | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/few-women-seek-jury-exemptions-official-reports-only-2-in-fourmonth.html | FEW WOMEN SEEK JURY EXEMPTIONS; Official Reports Only 2% in Four-Month' Period Have Tried to Evade Duty | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/notable-progress-made-in-swimming-flanagan-kiefer-miss-rawls.html | NOTABLE PROGRESS MADE IN SWIMMING; Flanagan, Kiefer, Miss Rawls Dominant Figures, in the Sport-Records Fell. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/liggetbuck.html | Ligget-Buck | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/knightohare.html | Knight--O'Hare | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/james-dunn-takes-bride.html | James Dunn Takes Bride | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/peace-groups-defend-ludlow-resolution-five-organizations-charge.html | PEACE GROUPS DEFEND LUDLOW RESOLUTION; Five Organizations Charge Arguments Against War Referendum Becloud Issue | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/nicaraguan-paper-urges-japanese-trade-boycott.html | Nicaraguan Paper Urges Japanese Trade Boycott | True | Special Cable to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/west-coast-to-get-new-ship-service-general-steamship-company-and.html | WEST COAST TO GET NEW SHIP SERVICE; General Steamship Company and Columbian Line Will Combine in a Line to New York | True | Special toTHE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/morris-paris-mcgoldrick-aide.html | Morris Paris McGoldrick Aide | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-anna-wagner-fiancee-of-student-daughter-of-jamaica-couple-is.html | MISS ANNA WAGNER FIANCEE OF STUDENT; Daughter of Jamaica Couple Is Engaged to James Dearborn, Who Is Now at Harvard | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/japan-promises-and-we-accept.html | Japan Promises; And We Accept | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/imports-from-paris-indicate-trends-of-new-year-accent-on-curves.html | IMPORTS FROM PARIS INDICATE TRENDS OF NEW YEAR; ACCENT ON CURVES | True | By Virginia Pope | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/honored-by-pi-gamma-mu.html | Honored by Pi Gamma Mu | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/sneads-record-267-takes-miami-golf-west-virginia-star-stages-a.html | SNEAD'S RECORD 267 TAKES MIAMI GOLF; West Virginia Star Stages a Blazing Finish With Two 66s--Total 13 Under Par | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/wild-and-woolly-and-full-of-fleas-by-idwal-jones.html | WILD AND WOOLLY AND FULL OF FLEAS BY IDWAL JONES | True | By Idwal Jones | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/two-boys-7-drowned-found-in-lake-near-st-louisleft-home-guessing.html | TWO BOYS, 7, DROWNED; Found in Lake Near St. LouisLeft Home Guessing Yule Gifts | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/parade-at-nassau.html | PARADE AT NASSAU | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/news-symposium-to-be-held-tuesday-700-already-registered-for-forum.html | NEWS SYMPOSIUM TO BE HELD TUESDAY; 700 Already Registered for Forum on Curent Topics Sponsored by The Times | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/girls-field-hockey-gained-in-impetus-national-tourney-was-held-in.html | GIRLS FIELD HOCKEY GAINED IN IMPETUS; National Tourney Was Held in Midwest -2 Philadelphians on Honorary Team A | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/danish-group-as-host-mme-michaelis-and-the-lauritz-melchiros-to-be.html | DANISH GROUP AS HOST; Mme. Michaelis and the Lauritz Melchiros to Be Honored | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/york-to-show-new-products.html | York to Show New Products | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mrs-roosevelt-busy-spends-the-day-at-seattle-opening-gifts-making.html | MRS. ROOSEVELT BUSY; Spends the Day at Seattle Opening Gifts, Making Toys Work | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/racing-statistics-of-1937.html | Racing Statistics of 1937 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/michigan-state-ace-hurt-ankle-twisted-nelson-end-may-miss-orange.html | MICHIGAN STATE ACE HURT!; Ankle Twisted, Nelson, End, May Miss Orange Bowl Game | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/dog-attacks-master-as-burglar.html | Dog Attacks Master as Burglar | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/final-1937-baseball-standings-national-league.html | Final 1937 Baseball Standings; NATIONAL LEAGUE | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/clue-shifts-hunt-for-fugitive.html | Clue Shifts Hunt for Fugitive | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/howleygaffney.html | Howley--Gaffney | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/honors-past-presidents-soroptimist-club-to-have-eight-guests-at.html | HONORS PAST PRESIDENTS; Soroptimist Club to Have Eight Guests at Luncheon | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/attractive-home-being-built-in-stamford-conn.html | ATTRACTIVE HOME BEING BUILT IN STAMFORD, CONN. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/to-speak-at-vanderbilt-american-bar-leaders-will-take-part-in.html | TO SPEAK AT VANDERBILT; American Bar Leaders Will Take Part in Symposium on Education | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/consumers-to-form-group-for-research-directors-meet-here-next-month.html | CONSUMERS TO FORM GROUP FOR RESEARCH; Directors Meet Here Next Month to Shape Details of the New Foundation | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lake-george.html | LAKE GEORGE | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/staging-new-years-fete-life-conservation-society-plans-pageant-in.html | STAGING NEW YEAR'S FETE; Life Conservation Society Plans Pageant in Verse | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/roosevelt-helps-to-open-stockings-two-of-his-grandchildren-and.html | ROOSEVELT HELPS TO OPEN STOCKINGS; Two of His Grandchildren and Daughter of Hopkins Start the Day With Him | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/1937-construction-tops-1936-figures-permits-total-1500328000-for.html | 1937 CONSTRUCTION TOPS 1936 FIGURES; Permits Total $1,500,328,000 for First 11 Months, a Gain of 10% for Period | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/taxpayers-to-honor-berger.html | Taxpayers to Honor Berger | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/trothe-announced-of-estelle-burke-elizabeth-couples-daughter-will.html | TROTHE ANNOUNCED OF ESTELLE BURKE; Elizabeth Couple's Daughter Will Be Married to John J. Kennedy Jr. of Morristown | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/foxsanders.html | Fox-Sanders | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hoppe-greenleaf-shone-in-cue-play-won-top-honors-in-billiards.html | HOPPE, GREENLEAF SHONE IN CUE PLAY; Won Top Honors in Billiards During a Most Active Year for the Ivory Game | True | By Louis Effrat | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/tighter-terms-proposed-move-for-stability-is-urged-for-rayon.html | TIGHTER TERMS PROPOSED; Move for Stability Is Urged for Rayon Weavers | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lower-prices-due-in-january-sales-sheets-towels-to-be-offered-as.html | LOWER PRICES DUE IN JANUARY SALES; Sheets, Towels to Be Offered as 'Bait' to Bring in More Customers | True | By Prince M. Carlisle | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/programs-of-the-week-don-giovalmi-returns-to-repertoryensembles-and.html | PROGRAMS OF THE WEEK; ' Don Giovalmi' Returns to RepertoryEnsembles and Recitalists | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/wrightcushman.html | Wright-Cushman | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/bland-beats-fritz-zivic-twice-floors-foe-for-no-count-in-pittsburgh.html | BLAND BEATS FRITZ ZIVIC; Twice Floors Foe for No Count in Pittsburgh 10-Rounder | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/troth-announced-of-adele-ingalls-daughter-of-couple-in-pelham-manor.html | TROTH ANNOUNCED OF ADELE INGALLS; Daughter of Couple in Pelham Manor Is Engaged to Carl M, W. Jenter | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/old-and-new-in-paris.html | OLD AND NEW IN PARIS | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/shaw-paced-auto-racers-in-u-s-briton-german-also-earned-fame.html | Shaw Paced Auto Racers in U. S.; Briton, German Also Earned Fame; Indianapolis Winner Captured A. A.A. Title; Mile Mark Set at 311.42 by Eyston; Rosemeyer Took Vanderbilt Cup | True | By Kingsley Childs | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/danish-reception-here-event-thursday-will-honor-mrs-michaelis-and.html | DANISH RECEPTION HERE; Event Thursday Will Honor Mrs. Michaelis and Melchior | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-things-in-the-city-shops-evening-finery-for-new-years.html | NEW THINGS IN THE CITY SHOPS; Evening Finery for New Year's PartiesAccessories for Holiday Tables | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/conklinwilding.html | Conklin--Wilding | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/importers-using-german-barter-system-to-be-required-to-give-details.html | Importers Using German Barter System To Be Required to Give Details to Treasury | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-sj-maresco-to-become-bride-her-betrothal-to-john-le-foy.html | MISS S.J. MARESCO TO BECOME BRIDE; Her Betrothal to John Le Foy Brouwer 4th Announced by Mother in Westwood | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/jane-w-millers-plans-she-will-be-bride-of-edwin-a-metts-jr-on-new.html | JANE W. MILLER'S PLANS; She Will Be Bride of Edwin A. Metts Jr. on New Year's Day | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/buying-is-restricted-at-wholesale-here-retailers-busy-with-holiday.html | BUYING IS RESTRICTED AT WHOLESALE HERE; Retailers, Busy With Holiday Selling, Give No Attention to Their Future Needs | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cafeterias-at-hunter-serve-1250-daily-spinach-a-principal-item-on.html | Cafeterias at Hunter Serve 1,250 Daily; Spinach a Principal Item on Students' Diet | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lansbury-hopeful-on-peace-outlook-finds-all-the-worlds.html | LANSBURY HOPEFUL ON PEACE OUTLOOK; Finds All the World's Leaders Realize Universal War Will Leave Mankind Bankrupt | True | By George Lansbury | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/stevensparker.html | Stevens-Parker | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/5-generations-at-feast-christmas-party-also-marks-71st-year-since.html | 5 GENERATIONS AT FEAST; Christmas Party Also Marks 71st Year Since Veteran Wed | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/concert-here-tonight-by-artists-of-opera-to-raise-funds-for.html | Concert Here Tonight by Artists of Opera To Raise Funds for Maryknoll Missions | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/parents-finish-course-community-organization-work-studied-by-89-at.html | PARENTS FINISH COURSE; Community Organization Work Studied by 89 at N. Y. U. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/wood-field-and-stream-real-sport-in-new-england.html | Wood, Field and Stream; Real Sport in New England | True | By Raymond B. Camp | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/andrewsmarks.html | Andrews--Marks | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/anita-lee-seaman-married.html | Anita Lee Seaman Married | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/des-moines-scorns-grading-by-marks-younger-elementary-pupils-are.html | DES MOINES SCORNS GRADING BY 'MARKS'; Younger Elementary Pupils Are Now Rated on Degrees of Cooperation in Classes | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mageelape.html | Magee-Lape | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/barringtonfrohock.html | Barrington-Frohock | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/gain-in-november-for-ontarios-gold-7456983-output-compares-with.html | GAIN IN NOVEMBER FOR ONTARIO'S GOLD; $7,456,983 Output Compares With $7,398,887 in October--11 -Month Total Up | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/city-health-staff-training-on-job-social-security-grant-aids-3000.html | CITY HEALTH STAFF 'TRAINING ON JOB; Social Security Grant Aids 3,000 Department Workers to Grasp Modern Methods | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/arkansas-spa.html | ARKANSAS SPA | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/sens-set-new-mark-to-top-baitcasters-baltimore-man-showed-way-in.html | SENS SET NEW MARK TO TOP BAIT-CASTERS; Baltimore Man Showed Way in National Meet-- Miller Was Another to Win Honors | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/celebrate-tenth-year-realty-group-will-commemorate-anniversary-this.html | CELEBRATE TENTH YEAR; Realty Group Will Commemorate Anniversary This Week | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/ball-held-in-capital-for-service-schools-hundreds-join-midshipmen.html | BALL HELD IN CAPITAL FOR SERVICE SCHOOLS; Hundreds Join Midshipmen and Cadets at Annual PartyMrs. H. R. Hagner Sponsor | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mrs-daisy-wisdom-is-wed-bride-of-allen-e-ostrander-in-chapel-at.html | MRS. DAISY WISDOM IS WED; Bride of Allen E. Ostrander in Chapel at Pinchurst | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/promoted-by-santa-fe-railway.html | Promoted by Santa Fe Railway | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/sports-review-for-1937-shows-remarkable-year.html | Sports Review for 1937 Shows Remarkable Year | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/berengaria-will-sail-5-hours-after-arrival.html | Berengaria Will Sail 5 Hours After Arrival | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/platak-retained-handball-crown-won-national-4wall-singles-and.html | PLATAK RETAINED HANDBALL CROWN; Won National 4-Wall Singles and Doubles, Former for Third Year in a Row | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mosaics-aid-study-of-olden-antioch-ancient-paintings-skillfully.html | MOSAICS AID STUDY OF OLDEN ANTIOCH; Ancient Paintings Skillfully Copied in Inlay Work of 1st to 6th Century A. D. | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/adopts-2day-review-before-midyear-test-new-jersey-college-responds.html | ADOPTS 2-DAY REVIEW BEFORE MIDYEAR TEST; New Jersey College Responds to Petition Signed by 695 Women Students | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/films-on-physiology-shown.html | Films on Physiology Shown | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/recherche-du-temps-perdu.html | RECHERCHE DU TEMPS PERDU | True | By Bernard Sobel | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/windsor-spends-300-on-flowers-for-wife-buys-orchids-violets-and.html | WINDSOR SPENDS $300 ON FLOWERS FOR WIFE; Buys Orchids, Violets and Lilacs in Cannes Shop-Couple Spend Quiet Christmas | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/dekar-and-shoemakers-holiday-the-author-of-the-following-is-a.html | DEKAR AND 'SHOEMAKER'S HOLIDAY"; The author of the following is a member of the Department of EngZish at Princeton University and an authority on Dekker. | True | By Fredson Bowers | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/rebels-hold-war-nears-conclusion-loyalists-were-outmatched-in-the.html | REBELS HOLD WAR NEARS CONCLUSION; Loyalists Were Outmatched in the North, an Observer Finds After Survey | True | Special Correspondence, THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/rayon-weaving-rate-steady.html | Rayon Weaving Rate Steady | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/walkerleech.html | Walker-Leech | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/a-reviewers-notebook-in-galleries-brief-comments-on-some-of-the.html | [A REVIEWER'S NOTEBOOK: IN GALLERIES; Brief Comments on Some of the Newly Opened AttractionsHighlights in the Current Periodicals Dedling WithArt | True | By Howard Devree | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/savings-members-receive-104000000-amount-will-be-distributed-to.html | SAVINGS MEMBERS RECEIVE $104,000,000; Amount Will Be Distributed to 6,200,000 Persons as SemiAnnual Dividends | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/to-test-bookie-license-minister-says-he-will-ask-injunction-on.html | TO TEST 'BOOKIE' LICENSE; Minister Says He Will Ask Injunction on Chicago Ordinance | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/schlivekkinzler.html | Schlivek--Kinzler | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/helen-peasley-engaged-waterbury-conn-girl-will-be-the-bride-of-will.html | HELEN PEASLEY ENGAGED; Waterbury, Conn., Girl Will Be the Bride of William Comber | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/relief-feud-waits-on-earle-decision-job-of-state-director-accused.html | RELIEF FEUD WAITS ON EARLE DECISION; Job of State Director, Accused of Waste by Democrats, Will Be at Stake After Holidays. | True | By Lawrence E. Davies | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/celtics-play-jewels-tonight.html | Celtics Play Jewels Tonight | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/club-in-greenwich-plans-movie-fete-hollywood-party-to-be-held-at.html | CLUB IN GREENWICH PLANS MOVIE FETE; ' Hollywood Party' to Be Held at Round Hill as a New Year's Eve Feature | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/state-workers-body-attacks-c-i-o-union-bulletin-says-that-through.html | STATE WORKERS' BODY ATTACKS C. I. O. UNION; Bulletin Says That Through Unsigned Circular It Stoops to 'Shabby Proselyting' | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/scribners-makes-shift-magazine-to-be-published-by-harlan-logan.html | SCRIBNER'S MAKES SHIFT; Magazine to Be Published by Harlan Logan Associates, Inc. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/chapin-and-brearley-schools-group-hold-annual-chrisfmas-tea-dance.html | Chapin and Brearley Schools Group Hold Annual Christmas Tea Dance on Wednesday | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/rossburrill.html | Ross--Burrill | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/koermarerquinninn.html | Koermarer--Quinninn | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/polish-ball-plans-are-aided-by-many-marion-burbank-heads-junior.html | POLISH BALL PLANS ARE AIDED BY MANY; Marion Burbank Heads Junior Committee for Benefit to Be Held Here Jan. 28 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/earle-acts-to-punish-all-speeding-drivers-each-to-lose-pennsylvania.html | EARLE ACTS TO PUNISH ALL SPEEDING DRIVERS; Each to Lose Pennsylvania License for 90-Day Minimum Starting Jan. 1, He Says | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/nya-in-city-to-add-1000-boys-and-girls-budget-for-5-boroughs.html | NYA IN CITY TO ADD 1,000 BOYS AND GIRLS; Budget for 5 Boroughs Increased to $208,088-Up-State Rolls to Be Increased to 7,500 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/here-and-there-in-the-news.html | HERE AND THERE IN THE NEWS | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/10000-gift-aids-hospital-campaign-william-r-warner-co-sends.html | $10,000 GIFT AIDS HOSPITAL CAMPAIGN; William R. Warner & Co. Sends Donation-$1,000 Received From St. Teresa Church | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/bridge-holiday-parties-clubs-have-entertainment-on-christmas-and.html | BRIDGE: HOLIDAY PARTIES; Clubs Have Entertainment on Christmas And New Year's Eves-Three Hands | True | By Albert H. Morehead | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/taylorfisher.html | Taylor-Fisher | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-rather-paradoxical-career-of-general-von-steuben-general.html | The Rather Paradoxical Career of General von Steuben; General Palmer's Biography Is a Masterpiece of Human Comedy and a Monument in the Heroic Mood | True | By John Corbin | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lash-pacesseiter-at-grosscountry-iron-man-captured-fourth-straight.html | LASH PACE-SEITER AT GROSS-COUNTRY; 'Iron Man' Captured Fourth Straight National Crown, an Unprecedented Feat | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/holiday-quiet-in-berlin-respite-from-propaganda-marks.html | HOLIDAY QUIET IN BERLIN; Respite From Propaganda Marks Christmas--Weather Mild | True | Wireless to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/january-dance-calendar.html | JANUARY DANCE CALENDAR | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-jean-b-carter-of-yonkers-engaged-graduate-of-the-grand-central.html | MISS JEAN B. CARTER OF YONKERS ENGAGED; Graduate of the Grand Central School of Art Will Be Wed to John W. Morehouse | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/births.html | Births | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/alice-g-andrews-engaged-to-wed-montclair-n-j-girl-to-become-the.html | ALICE G. ANDREWS ENGAGED TO WED; Montclair, N. J., Girl to Become the Bride of William Edward Fackert Jr. | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/show-dates-may-change-car-builders-study-dealer-angle-of-problemnew.html | SHOW, DATES MAY CHANGE; Car Builders Study Dealer Angle of Problem-New Model Rumor Denied | True | By William C. Callahan | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-realm-of-stamps-review-shows-more-issues-in-1937-than-in.html | THE REALM OF STAMPS; Review Shows More Issues in 1937 Than In 1936-Other Philatelic Items | True | By Bent B. Stiles | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-audre-dorsqon-engaged-to-briton-new-york-girl-a-senior-at.html | MISS AUDRE DORSQON ENGAGED TO BRITON; New York Girl, a Senior at Skidmore, Will Be Married to John M. Gingold | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mlean-party-arranged-new-years-eve-event-requires-extensive.html | M'LEAN PARTY ARRANGED; New Year's Eve Event Requires Extensive Building on Estate | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-marie-l-arnold-selects-bridal-date-she-will-be-married-to.html | MISS MARIE L. ARNOLD SELECTS BRIDAL DATE; She Will Be Married to Gerald Davis on Feb. 19 in Church at Washington, Conn. | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cordelia-anderson-to-be-bride.html | Cordelia Anderson to Be Bride | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/motor-boatingand-cruising-shelter-island-y-c-to-dine.html | Motor Boating-and Cruising; Shelter Island Y. C. to Dine | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/ann-eubank-davis-lawyers-fiancee-troth-of-lynchburg-va-girl-to.html | ANN EUBANK DAVIS LAWYER'S FIANCEE; Troth of Lynchburg, Va., Girl to Edmund P. Dandridge Jr. Is Announced by Parents | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/microphone-presents-jepson-bonelli-and-tibbett-to-broadcastconcerts.html | MICROPHONE PRESENTS; Jepson, Bonelli and Tibbett to Broadcast-Concerts Listed,for This Week | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/addenda.html | ADDENDA | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cricketers-enjoyed-an-active-campaign-local-honors-monopolized-by.html | CRICKETERS ENJOYED AN ACTIVE CAMPAIGN; Local Honors Monopolized by Brooklyn Club -English Beaten in Australia | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/nya-provided-68424-toys.html | NYA Provided 68,424 Toys | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mary-gwyn-fiers-a-bride.html | Mary Gwyn Fiers a Bride | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/louis-fought-way-to-boxing-heights-ended-reign-of-braddock-as-world.html | LOUIS FOUGHT WAY TO BOXING HEIGHTS; Ended Reign of Braddock as World Champion-Beat Farr in Early Title Defense | True | By James P. Dawson | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-opera-romeo-et-juliette.html | THE OPERA; Romeo et Juliette' | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/vivian-forbes-dead-british-artist-46-stricken-in-london-after-trip.html | VIVIAN FORBES DEAD; BRITISH ARTIST, 46; Stricken in London After Trip From Paris to Attend Funeral of Philpot, Fellow Painter | True | Special Cable to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/zamarias-stops-donofrio.html | Zamarias Stops Donofrio | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/electrical-group-meets-feb-611.html | Electrical Group Meets Feb. 6.11 | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/edwin-j-graves.html | EDWIN J. GRAVES | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/u-s-strong-men-scored-terlazzo-terpak-took-titles-in-weight-lifting.html | U. S. STRONG MEN SCORED; Terlazzo, Terpak Took Titles in Weight Lifting in Paris | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/west-chester-holds-many-celebrations-churches-thronged-for-yuletide.html | WEST CHESTER HOLDS MANY CELEBRATIONS; Churches Thronged for Yuletide Services-Needy and Ill Share in Festivities | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-local-roads-open-extension-and-widening-of-important-links-aid.html | NEW LOCAL ROADS OPEN; Extension and Widening Of Important Links Aid Motorists | True | By George M. Mathieu | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/text-of-hulls-reply-text-of-u-s-note-in-reply-to-japan.html | Text of Hull's Reply; TEXT OF U. S. NOTE IN REPLY TO JAPAN | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/food-in-reich-poor-if-not-insufficient-dairy-products-wheat-have.html | FOOD IN REICH POOR, IF NOT INSUFFICIENT; Dairy Products, Wheat Have Deteriorated, Though Potato and Beet Crops Are Huge | True | By Albion Ross | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/western-bowlers-came-close-to-a-sweep-in-pintoppling-meet-that-ran.html | Western Bowlers Came Close to a Sweep In Pin-Toppling Meet That Ran 56 Days | True | By Thomas J. Deegan | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cc-chester-hails-production-spur-tax-revision-moderate-labor.html | C.C. CHESTER HAILS PRODUCTION SPUR; Tax Revision, Moderate Labor Demands Seen as Result of Realization of Output Need | True | By C. C. Chester | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/20000000-saw-college-games-as-football-scaled-new-heights-pitt.html | 20,000,000 Saw College Games As Football Scaled New Heights; Pitt, California, Fordham and Alabama Led Way in Season Packed With ThrillsFrank Hailed as Star of Stars | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/ten-jovial-members-of-santa-family-including-mrs-santa-feted-at.html | Ten Jovial Members of Santa Family, Including Mrs. Santa, Feted at Dinner | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/ranger-won-place-in-yacht-history-vanderbilt-sloop-swept-four.html | RANGER WON PLACE IN YACHT HISTORY; Vanderbilt Sloop Swept Four Contests, Kept America's Cup in This Country | True | By James Robbins | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mucho-gusto-wins-at-tropical-park-triumphs-by-five-lengths-to.html | MUCHO GUSTO WINS AT TROPICAL PARK; Triumphs by Five Lengths to Complete Double for Arcaro as 15,000 Look On | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/wpa-art-exhibitions-on-view-this-week-childrens-and-easel-paintings.html | WPA ART EXHIBITIONS ON VIEW THIS WEEK; Children's and Easel Paintings, Posters, Graphic Prints and Photographs to Be Shown | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/margaret-bradford-becomes-betrothed-new-york-girl-a-debutante-of.html | MARGARET BRADFORD BECOMES BETROTHED; New York Girl, a Debutante of 1936, Will Be Married to Edouard Sandoz | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/speaker-leads-semipros-to-conduct-baseball-tourney-and-extend-it-to.html | SPEAKER LEADS SEMI-PROS; To Conduct Baseball Tourney and Extend -It to 48 States | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/training-for-the-sea.html | TRAINING FOR THE SEA | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/dances-of-america-feature-final-week-of-recital-to-benefit-virginia.html | DANCES OF AMERICA; Feature Final Week of Recital to Benefit Virginia Nursery | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/following-time-in-its-flight-newyears-eve-celebrations-from-europe.html | FOLLOWING TIME IN ITS FLIGHT; New Year's Eve Celebrations From Europe to Hawaii Will Be on the Air | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/widefraud-feared-in-work-insurance-relief-officials-say-keeping-the.html | WIDE-FRAUD FEARED IN WORK INSURANCE; Relief Officials Say Keeping the Security Records Secret Permits Double Payments | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/no-phones-in-town-since-flood.html | No Phones in Town Since Flood | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-group-of-stars-appeared-in-cycling-scherens-was-lone-world-bike.html | NEW GROUP OF STARS APPEARED IN CYCLING; Scherens Was Lone World Bike Champion to Repeat-Kilian and Vopel 6-Day Leaders | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/john-h-burtons-are-hosts.html | John H. Burtons Are Hosts | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/new-antired-party-set-up-in-north-china-all-government-officials.html | NEW ANTI-RED PARTY SET UP IN NORTH CHINA; All Government Officials Will Be Forced to Join JapaneseControlled Group | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/franco-tells-what-he-plans-to-do-for-spain-nationalist-state-he.html | FRANCO TELLS WHAT HE PLANS TO DO FOR SPAIN; Nationalist State, He Says, but One Entirely Spanish, Will Be Established | True | By William P. Carney | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/weightcarrying-an-art.html | WEIGHT-CARRYING AN ART | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/abroad-battle-of-teruel.html | ABROAD; Battle of Teruel | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/linenconnell.html | Linen-Connell | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cites-many-gains-for-1937-realty-charles-f-noyes-calls-rental.html | CITES MANY GAINS FOR 1937 REALTY; Charles F. Noyes Calls Rental Improvement a Notable Progressive Factor | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/a-big-year-in-aviation-plane-makers-operators-and-private-fliers.html | A BIG YEAR IN AVIATION; Plane Makers, Operators And Private Fliers Share Gains | True | By Howard Mingos | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/florida-is-puzzled-by-ban-on-gambling-whether-gov-cones-order-is-to.html | FLORIDA IS PUZZLED BY BAN ON GAMBLING; Whether Gov. Cone's Order Is to Be Enforced Becomes Subject of Speculation | True | By Harris G. Sims | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/international-play-helped-soccer-here-strong-english-spanish-teams.html | INTERNATIONAL PLAY HELPED SOCCER HERE; Strong English, Spanish Teams Visited U. S.- New York Americans Won National Cup | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/professor-issues-paper-in-spanish-for-students.html | Professor Issues Paper In Spanish for Students | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-literary-scene-in-sweden-scandinavian-letter.html | The Literary Scene In Sweden; Scandinavian Letter | True | By Alma Luise Olson | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/cornell-defeats-essex-troop-119-two-tallies-in-final-period-by.html | CORNELL DEFEATS ESSEX TROOP, 11-9; Two Tallies in Final Period by Naquin Win Polo Test in Newark Triple Bill | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/to-protect-roads-in-snowstorms-fivepoint-safety-program-gives-state.html | TO PROTECT ROADS IN SNOWSTORMS; Five-Point Safety Program Gives State Control of Buses and Trucks in Emergency | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/death-took-toll-of-sport-figures-de-coubertin-vardon-kilrain-and.html | DEATH TOOK TOLL OF SPORT FIGURES; De Coubertin, Vardon, Kilrain and Morenz Among Those Who Passed in 1937 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lewis-h-haight.html | LEWIS H. HAIGHT | True | Special to THE NEW YORK TIMES.. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hesseeisler.html | Hesse--Eisler | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/boycott-on-japan-urged-labor-bankers-public-asked-to-join-veterans.html | BOYCOTT ON JAPAN URGED; Labor, Bankers, Public Asked to Join Veterans' Movement | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/alabamans-visit-track-rose-bowl-invaders-see-races-on-coast-after.html | ALABAMANS VISIT TRACK; Rose Bowl Invaders See Races on Coast After Practice | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/drug-price-slashes-sporadic.html | Drug Price Slashes Sporadic | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/lucille-rutkin-to-be-wed.html | Lucille Rutkin to Be Wed | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-aarons-at-top-in-u-s-table-tennis-however-new-york-player-lost.html | MISS AARONS AT TOP IN U. S. TABLE TENNIS; However, New York Player Lost Her World Title When Final Was Called 'No Contest' | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/thomas-powers-host-at-childrens-party-entertains-at-newport-for-a.html | THOMAS POWERS HOST AT CHILDREN'S PARTY; Entertains at Newport for a Group of Twenty-four From Charitable Institution | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/business-is-asked-to-aid-government-planned-economy-is-now-here-but.html | BUSINESS IS ASKED TO AID GOVERNMENT; Planned Economy Is Now Here, but Industry Must Help, Goldman Asserts | True | By William J. Enright | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/st-andrews-holds-last-holiday-mass-midnight-worship-at-former.html | ST. ANDREWS HOLDS LAST HOLIDAY MASS; Midnight Worship at Former Printers' Church Marks End of a Park Row Tradition | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mrs-helen-starr.html | MRS. HELEN STARR | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hirohito-acclaims-growing-amity-emperor-in-opening-the-diet-session.html | HIROHITO ACCLAIMS 'GROWING' AMITY; Emperor, in Opening the Diet Session, Stresses Japan's Improving Relations | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/motors-and-motor-men-display-of-trucks.html | MOTORS AND MOTOR MEN; Display of Trucks | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/heavy-tasks-for-the-aristotles-of-our-day-philosophy-is-striving-to.html | HEAVY TASKS FOR THE ARISTOTLES OF OUR DAY; Philosophy Is Striving To Interpret the Age | True | By Christopher Janus | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/buys-new-rochelle-home.html | Buys New Rochelle Home | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/tea-here-tohonor-recital-planners-nancy-van-vleck-to-entertain.html | TEA HERE TO-HONOR RECITAL PLANNERS; Nancy Van Vleck to Entertain Debutantes Who Are Aiding Jan. 11 Benefit | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-eleanor-karr-fiancee-in-jersey-daughter-of-chatham-couple-will.html | MISS ELEANOR KARR FIANCEE IN JERSEY; Daughter of Chatham Couple Will Be Bride in Summer of Guy Emery Shipler Jr. | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/oppenheimerworona.html | Oppenheimer-Worona | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/school-champions-failed-to-repeat-most-p-s-a-l-rulers-toppled-in-37.html | SCHOOL CHAMPIONS FAILED TO REPEAT; Most P. S. A. L. Rulers Toppled in '37, Only Two Squads Retaining Laurels | True | By William J. Briordy | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mizpah-has-powerful-voice.html | MIZPAH HAS POWERFUL VOICE | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/stanley-cup-kept-by-detroit-sextet-red-wings-downed-rangers-in-last.html | STANLEY CUP KEPT BY DETROIT SEXTET; Red Wings Downed Rangers in Last Round and Retained Pro Hockey Laurels | True | By Joseph C. Nichols | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/to-oppose-cable-plan-foreign-trade-body-asks-protest-against-16-23.html | TO OPPOSE CABLE PLAN; Foreign Trade Body Asks Protest Against 16 2-3% Increase | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/jenkinsbarnard.html | Jenkins--Barnard | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/jefferson-davis-and-the-confederate-cause-a-new-biography-by-robert.html | Jefferson Davis and the Confederate Cause; A New Biography by Robert McElroy Is Added to the Growing Literature on the Subject | True | By Charles Willis Thompson | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/helen-l-wyckoff-becomes-engaged-reception-given-in-red-bank-to.html | HELEN L. WYCKOFF BECOMES ENGAGED; Reception Given in Red Bank to Announce Betrothal to John P. Higgins | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/bally-bay-first-in-havana-sprint-kerrs-colorbearer-annexes.html | BALLY BAY FIRST IN HAVANA SPRINT; Kerr's Colorbearer Annexes Inaugural Feature, With Pordina Home Second | True | Wireless to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/policy-of-secrecy-on-gold-under-fire-procedure-of-treasury-is-held.html | POLICY OF SECRECY ON GOLD UNDER FIRE; Procedure of Treasury Is Held Contrary to Tradition of Public Affairs | True | By Elliott V. Bell | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/el-paso-plans-sun-carnival-tie-with-old-mexico.html | EL PASO PLANS 'SUN CARNIVAL'; Tie With Old Mexico | True | By Fitzhugh L. Minnigerode | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/may-extend-goods-curb-curtailment-through-march-is-suggested-to.html | MAY EXTEND GOODS CURB; Curtailment Through March Is Suggested to Cotton Mills | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/french-send-toys-to-spain.html | French Send Toys to Spain | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/stanford-notre-dame-won-fame-as-new-york-quintets-faltered-eastern.html | Stanford, Notre Dame Won Fame As New York Quintets Faltered; Eastern Basketball Lost Prestige in 1936-37 Season --- L.I.U., Fordham Led Local Teams -- Penn Topped League | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/betting-act-spurs-hornerkelly-war-chicago-ordinance-licensing.html | BETTING ACT SPURS HORNER-KELLY WAR; Chicago Ordinance Licensing 'Bookies' Is Scored by Governor as- 'Anarchy' | True | By S. J. Duncan-Clark | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/parents-encourage-scouting.html | PARENTS ENCOURAGE SCOUTING | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/two-factors-cited-for-trade-recovery-stabilizing-of-agriculture-and.html | TWO FACTORS CITED FOR TRADE RECOVERY; Stabilizing of Agriculture and Construction Held Essential by Herbert U. Nelson | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-new-books-for-younger-readers-when-guns-thundered-at-tripoli-by.html | The New Books for Younger Readers; WHEN GUNS THUNDERED AT TRIPOLI By Charles J. Finger. With illustrations b Henry C. Pitz. 290 pp. Neu York: Henry Holt & Co. S2. | True | By Ellen Lewis Buell | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/manning-conducts-holiday-worship-1000-at-cathedral-of-st-john-the.html | MANNING CONDUCTS HOLIDAY WORSHIP; 1,000 at Cathedral of St. John the Divine Hear Sermon by Dean Gates | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/radio-programs-scheduled-for-broadcast-this-weeki-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK!; LEADING EVENTS OF THE WEEK | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/slain-mount-to-43-in-palestine-frays-10-more-arabs-killed-3-british.html | SLAIN MOUNT TO 43 IN PALESTINE FRAYS; 10 More Arabs Killed, 3 British Soldiers Wounded in New Clash Near Nazareth | True | Wireless to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/bonuses-by-3-concerns-christmas-presents-to-employes-include.html | BONUSES BY 3 CONCERNS; Christmas Presents to Employes Include Insurance Policiess | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/school-notes.html | SCHOOL NOTES | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/hoogerhyde-best-archer-took-national-championshipweese-kept-local.html | HOOGERHYDE BEST ARCHER; Took National ChampionshipWeese Kept Local Laurels | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/dinner-dance-given-for-anne-byrd-reed-sister-assists-debutante-in.html | Dinner Dance Given for Anne Byrd Reed; Sister Assists Debutante in Receiving | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/j-o-mcknights-entertain.html | J. O. McKnights Entertain | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/leo-j-hickey-47-u-s-attorney-dies-appointed-to-eastern-district.html | LEO J. HICKEY, 47, U. S. ATTORNEY, DIES; Appointed to Eastern District Post Three Years Ago by President Roosevelt | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/news-and-views-of-literary-london.html | News and Views of. Literary London | True | By Herbert W. Horwill | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/in-the-screen-mailbag.html | IN THE SCREEN MAILBAG | True | ALBERT MARGOLIES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/group-planning-opera-benefit-for-jan-4-will-be-feted-at-reception.html | Group Planning Opera Benefit for Jan. 4 Will be Feted at Reception Here Tuesday | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/underground-tnt-plants-bombproof-shelter-of-concrete-and-rock-in.html | UNDERGROUND TNT PLANTS; Bombproof Shelter of Concrete and Rock In European Design | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/opera-and-concert-asides-the-tale-of-an-unusual-contract-between.html | OPERA AND CONCERT ASIDES; The Tale of an Unusual Contract Between the Metropolitan and A Dramatic Soprano-Buyers' Market in Tenors | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/in-midsouth-golf-events-planned-at-most-centers.html | IN MIDSOUTH; Golf Events Planned At Most Centers | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/limitation-of-power.html | LIMITATION OF POWER | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/party-for-beatrice-hudson.html | Party for Beatrice Hudson | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/jean-m-smith-wed-to-robert-small-she-is-married-at-home-of-her.html | JEAN M. SMITH WED TO ROBERT SMALL; She Is Married at Home of Her Parents in Montclair, N. J., by the Rev. M. P. Noyes | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/soviet-mail-plane-held-moscow-demands-release-of-craft-forced-down.html | SOVIET MAIL PLANE HELD; Moscow Demands Release of Craft Forced Down in Manchukuo | True | | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/football-results.html | FOOTBALL RESULTS | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/picketing-becomes-a-science-the-tactics-of-today-however-recognize.html | PICKETING BECOMES A SCIENCE; The Tactics of Today, However, Recognize Public Opinion as a Major Factor | True | By James Wechsler | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/moscow-christmas-gay-at-embassies-two-parties-given-by-us-staff.html | MOSCOW CHRISTMAS GAY AT EMBASSIES; Two Parties Given by U.S. Staff, with Vice Consul Minor as Santa Claus | True | By Harold Denny | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/war-fails-to-stop-spanish-invention-madrid-still-maintains-patent.html | WAR FAILS TO STOP SPANISH INVENTION; Madrid Still Maintains Patent Office, International Bureau Says in Publication | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/niebruggehults.html | Niebrugge--Hults | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/george-m-pashley-veteran-printer-and-publisher-announce-dies-at.html | GEORGE M. PASHLEY; Veteran Printer and Publisher announce Dies at Interlaken, N. Y. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/expert-to-deliver-garden-lectures-mrs-constance-spry-of-london-will.html | EXPERT TO DELIVER GARDEN LECTURES; Mrs. Constance Spry of London Will Give First of Series at Waldorf on Jan. 25 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/autobiography-of-a-prima-donna-mme-frances-alda-recalls-her.html | Autobiography of a Prima Donna; Mme. Frances Alda Recalls Her Admirers and Dissects Her Rivals in "Men, Women and Tenors" | True | By Olin Downes | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/british-bobsled-first-foxs-u-s-four-placed-third-in-world-title.html | BRITISH BOBSLED FIRST; Fox's U. S. Four Placed Third in World Title Competition | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/peggy-rosenbaum-honored.html | Peggy Rosenbaum Honored | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/junior-guild-of-colony-house-will-entertain-seniors-on-jan-4-at-a.html | Junior Guild of Colony House Will Entertain Seniors on Jan. 4 at a Tea and Fashion Show | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/miss-mary-e-clooney.html | MISS MARY E. CLOONEY | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/shoot-draws-fine-field.html | Shoot Draws Fine Field | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/decorating-tree-mother-is-shot-accidental-firing-is-laid-to.html | DECORATING TREE, MOTHER IS SHOT; Accidental Firing Is Laid to Daughter of Cordelia Campbell of Youngstown Steel Family | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/concordia-to-build-chapel.html | Concordia to Build Chapel | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/magnificent-scenery-and-primitive-life-in-guatemala-joseph-henry.html | Magnificent Scenery and Primitive Life in Guatemala; Joseph Henry Jackson's "Notes on a Drum" Provides a Good Introduction to the Country | True | By Francis Brown | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/the-golden-blacksmith.html | THE GOLDEN BLACKSMITH | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/marriages.html | Marriages | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/war-on-pneumonia-enlists-the-nation-with-100000-lives-lost-each.html | WAR ON PNEUMONIA ENLISTS THE NATION; With 100,000 Lives Lost Each Year Science Pushes On to Conquer Disease | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/sirens-warn-paris-of-airraid-peril.html | SIRENS WARN PARIS OF AIR-RAID PERIL | True | By Lansing Warren | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/berkshires-plan-new-years-fetes-mrs-david-t-dana-chairman-of.html | BERKSHIRES PLAN NEW YEAR'S FETES; Mrs. David T. Dana Chairman of Colorful Annual Ball to Be Held in Lenox Club | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/women-had-good-year-in-sports-several-headliners-turned-pro-u-s.html | Women Had Good Year in Sports; Several Headliners Turned Pro; U. S. Squads Beat British at Tennis, Squash Racquets--Anita Lizana and Miss Rawls Were Among Those to Gain Honors | True | By Maureen Orcutt | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/six-adventurers-who-once-flourished-adventurers-in-the-eighteenth.html | Six Adventurers Who Once Flourished; ADVENTURERS IN THE EIGHTEENTH CENTURY. By Peter Wilding. Illustrated. 350 pp. New York: G. P. Putnam's Sons. $3.50. | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/a-mirror-of-our-changing-world-the-times-index-now-25-years-old.html | A MIRROR OF OUR CHANGING WORLD; The Times Index, Now 25 Years Old, ReFlects Faithfully the Dramatic Course of Events | True | By Russell Owen | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/many-sons-drawn-to-armynavy-life-hundreds-of-families-are.html | MANY SONS DRAWN TO ARMY-NAVY LIFE; Hundreds of Families Are Represented in Services by Two or More Generations | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/eightyear-tests-in-tooth-decay-absolve-soft-foods-as-a-menace.html | Eight-Year Tests in Tooth Decay Absolve Soft Foods as a Menace; Columbia Scientists, After Experiments on Rats and Studies Among Eskimos, Lay Caries to Coarse, Starchy Diet | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/catharine-mascord-engaged.html | Catharine Mascord Engaged | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/st-thomas-church-dedicates-window-3-panels-portray-the-bishops.html | ST. THOMAS CHURCH DEDICATES WINDOW; 3 Panels Portray the Bishops Responsible for Part of King James Version of Bible | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/recognizes-romansch-language.html | Recognizes Romansch Language | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/rhodes-scholars-in-varied-fields-education-attracts-a-third-870-who.html | RHODES SCHOLARS IN VARIED FIELDS; Education Attracts a Third 870 Who Have Completed Their Studies at Oxford | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/colbertwilliams.html | Colbert-Williams | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/mcdouallward.html | McDouall-Ward | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/entry-limit-fixed-for-canine-classic-westminster-total-is-set-at.html | ENTRY LIMIT FIXED FOR CANINE CLASSIC; Westminster Total Is Set at Approximately 3,000 Dogs--Final Closing Jan. 25 | True | | B 361569-361573,B 361574-361576 |
| 1937-12-26 | 1937-12-26 | https://www.nytimes.com/1937/12/26/archives/sport-aid-in-vermont-the-woodstock-area-adds-to-its-list-of-ski.html | SPORT AID IN VERMONT; The Woodstock Area Adds to Its List of Ski Tows | True | Special to THE NEW YORK TIMES. | B 361569-361573,B 361574-361576 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/livingstone-links-winner.html | Livingstone Links Winner | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/frances-cohen-a-bride.html | Frances Cohen a Bride | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/romagna-is-first-in-five-contests-sails-jenny-to-triumph-in-series.html | ROMAGNA IS FIRST IN FIVE CONTESTS; Sails Jenny to Triumph in Series on Manhasset BayClark Also Scores | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/j-k-roosevelts-hosts-at-dinner-entertain-for-their-daughter.html | J. K. ROOSEVELTS HOSTS AT DINNER; Entertain for Their Daughter, Virginia,. Recently Back From Trip to Japan THEATRE ATTENDED LATER Decorations in Holiday Motif--Guest of Honor a Debutante of Last Summer | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/kassebohm-victor-at-golf.html | Kassebohm Victor at Golf | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/national-bank-use-of-trusts-is-eased-federal-reserve-board-lets.html | NATIONAL BANK USE OF TRUSTS IS EASED; Federal Reserve Board Lets $25,000 in Each Account Go Into a Common Fund STATE COMPETITION CITED Amended Rule Forbids Any Individual Stake in a Pool to Exceed 10% Revenue Act of 1936 Cited Bankers' Group Helped | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/judge-george-b-white.html | JUDGE GEORGE B. WHITE | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/morris-barasch-insurance-broker-an-exbanker-succumbs-here-at-59.html | MORRIS BARASCH; Insurance Broker, an Ex-Banker, Succumbs Here at 59 | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/1000000-francsin-coins-found-in-french-house.html | 1,000,000 Francsin Coins Found in French House | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/heart-wound-sewed-stabbed-man-lives-surgeon-removes-knife-blade-and.html | HEART WOUND SEWED, STABBED MAN LIVES; Surgeon Removes Knife Blade and Takes Three Stitches to Save Fight Victim | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/shows-for-children-in-several-theatres-special-programs-featured-in.html | SHOWS FOR CHILDREN IN SEVERAL THEATRES; Special Programs Featured in Times Square Area--To Be Presented This Week | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/mrs-luther-r-nash-wife-of-executive-of-stone-webster-dies-here.html | MRS. LUTHER R. NASH; Wife of Executive of Stone & Webster Dies Here | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/woman-athlete-is-held-in-killing-former-french-feminine-star-jailed.html | WOMAN ATHLETE IS HELD IN KILLING; Former French Feminine Star Jailed for Murder on Her Seine Houseboat DROVE WAR AMBULANCE Mme. Moriss Aided American Troops Overseas--Won Title for Shot-Put | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/no-1-post-in-boxing-awarded-to-louis-heavyweight-champion-also-tops.html | NO. 1 POST IN BOXING AWARDED TO LOUIS; Heavyweight Champion Also Tops Class in The Ring's Ratings for 1937 ARMSTRONG FEAT UNIQUE Leader in Two Divisions Did Most for Game in Year Ambers Superseded Two Awards for Armstrong Champion Unanimous Choice THE RATINGS | True | By James P. Dawson | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/regina-oconnell-to-wed-new-york-girl-and-arthur-e-cooney-are.html | REGINA O'CONNELL TO WED; New York Girl and Arthur E. Cooney Are Affianced | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/british-stock-average-higher.html | British Stock Average Higher | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/scientists-take-first-steps-to-unite-in-a-world-body-shaping-of-for.html | Scientists Take First Steps To Unite in a World Body; Shaping of Force to Guide Mankind, Resist Tyranny, Starts as American Association Meets Today in Indianapolis SCIENTISTS TAKING WORLD UNITY STEP Laying of Groundwork Combating of Dictatorship Appeal for Cooperation Enlistment of Lay Members | True | By William L. Laurence special To the New York Times. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/eight-in-auto-are-drowned.html | Eight in Auto Are Drowned | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/marguerite-brokaw-becomes-fiancee-of-charles-crocker-son-of-the.html | Marguerite Brokaw Becomes Fiancee Of Charles Crocker, Son of the Late Banker | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/jacobus-victor-at-traps-takes-north-jersey-50target-eventslocum.html | JACOBUS VICTOR AT TRAPS; Takes North Jersey 50-Target Event-- Slocum Triumphs | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/college-chess-to-start-n-y-u-defending-champion-in-league-play.html | COLLEGE CHESS TO START; N. Y. U. Defending Champion in League Play Opening Today | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/insanity-linked-to-rheumatism-report-to-science-association-traces.html | INSANITY LINKED TO RHEUMATISM; Report to Science Association Traces Dementia Praecox to New Form of Disease CLUE TO SUN ATMOSPHERE Fresh Proof of Phenomenon Shown in Eclipse Photographs of Polarized Light | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/book-notes.html | BOOK NOTES | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/normandie-sails-with-672.html | Normandie Sails With 672 | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/red-bank-defeats-squadron-a-trio-combss-10-goals-set-pace-in-15to10.html | RED BANK DEFEATS SQUADRON A TRIO; Combs's 10 Goals Set Pace in 15-to-10 Triumph-Ponolo Beats Rangers, 10 to 9 | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/government-maturities-3636619500-in-year.html | Government Maturities $3,636,619,500 in Year | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/marshall-downs-cass-in-37-moves-club-champion-triumphs-in-title.html | MARSHALL DOWNS CASS IN 37 MOVES; Club Champion Triumphs in Title Tourney-Kashdan and Platz Score Records Third Triumph | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/leaders-of-nation-pay-baker-tribute-hull-and-general-marcht-and.html | LEADERS OF NATION, PAY BAKER TRIBUTE; Hull and General Marcht and Daniels, War Associates in Capital, Extol Him SERVICE TO BE TOMORROW Veterans of Army He Organized Will Be Among Bearers for Ex-Secretary inCleveland Secretary Hull's Statement Loss to Religious Work Voiced O'Ryan Recalls Army Feeling BAR MEMBERS NAMED Group Appointed by Vanderbilt to Attend Baker Funeral | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/best-sellers-of-the-week-new-york.html | Best Sellers of the Week; NEW YORK | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/bishop-mcconnell-at-home.html | Bishop McConnell at Home | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/ends-81yearold-firm-judge-at-new-haven-orders-dissolution-of.html | ENDS 81-YEAR-OLD FIRM; Judge at New Haven Orders Dissolution of Business | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/hits-exaggeration-of-war-gas-peril-lieut-col-prentiss-in-article.html | HITS EXAGGERATION OF WAR GAS PERIL; Lieut. Col. Prentiss, in Article, Condemns Lurid Statements on Menace to Civilians | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/dorothy-irelan-engaged.html | Dorothy Irelan Engaged | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/francis-a-wilson-advertising-man-originator-of-many-methods-of.html | FRANCIS A. WILSON, ADVERTISING MAN; Originator of Many Methods of Rousing Buyer-Interest Is Stricken at 80 PIONEER IN COLOR DISPLAY Directed Big Tobacco Selling Campaigns and Used Pictures by Leading Artists | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/maxwells-boat-scores-lei-annexes-honors-in-dinghy-series-at-indian.html | MAXWELL'S BOAT SCORES; Lei Annexes Honors in Dinghy Series at Indian Harbor | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/josephine-molinari-married.html | Josephine Molinari Married | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/mrs-charles-h-phelps-widow-of-shipping-firm-head-active-in-charity.html | MRS. CHARLES H. PHELPS, Widow of Shipping Firm Head Active in Charity Work | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/brooksbernhard.html | Brooks-Bernhard | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/would-curb-tree-cutting-seattle-physician-says-many-christmas-firs.html | WOULD CURB TREE CUTTING; Seattle Physician Says Many Christmas Firs Go to Waste | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/womans-sleepwalking-fatal.html | Woman's Sleep-Walking Fatal | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/troops-in-pursuit-of-palestine-rebels-british-battalion-and-planes.html | TROOPS IN PURSUIT OF PALESTINE REBELS; British Battalion and Planes Close In on Arab Band in Galilee Hills | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/freighter-crew-saved-39-taken-off-the-saros-on-australian-cape.html | FREIGHTER CREW SAVED; 39 Taken Off the Saros, on Australian Cape Rocks | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/standings-in-british-soccer-soccer-results.html | Standings in British Soccer; Soccer Results | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/plan-westchester-home-clarence-stein-aline-mcmahon-buy-yorktown.html | PLAN WESTCHESTER HOME; Clarence Stein, Aline McMahon Buy Yorktown Heights Tract | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/to-pay-613000-cuban-bonds.html | To Pay $613,000 Cuban Bonds | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/u-s-writers-send-protest-to-poland-condemn-ghetto-benches-in.html | U. S. WRITERS SEND PROTEST TO POLAND; Condemn 'Ghetto Benches' in Universities, See Threat to Nation's Culture CITE OUR AID TO REPUBLIC Committee Offers a Prize for Best Literary Work on Polish Jewish Problem | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/snead-choice-in-florida-star-field-in-hollywood-golf-tourney.html | SNEAD CHOICE IN FLORIDA; Star Field in Hollywood Golf Tourney Starting Today | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/gaylordstanley.html | Gaylord-Stanley | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/dr-butler-warns-on-class-warfare-true-democracy-cannot-exist-under.html | DR. BUTLER WARNS ON CLASS WARFARE; True Democracy Cannot Exist Under Such a System, He Says in Columbia Report BLAMES EFFICIENCY AIM Struggle Based on Effort to Put Government on Par With Industry, He Holds | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/stanfordc-c-n-y-and-minnesotal-i-u-basketball-games-at-garden.html | Stanford-C. C. N. Y. and Minnesota-L. I. U. Basketball Games at Garden Tonight; CITY COLLEGE FIVE MUST STOP LUISETTI Stanford Ace Who Helped End L. I. U. Streak a Year Ago Now Threatens Lavender MINNESOTA TEAM SPEEDY But Return of Kaplowitz Is Likely to Strengthen the Blackbirds Tonight Skeptics Were Convinced Lavender Is Unbeaten INVADERS WHO WILL BE SEEN IN GAMES AT THE GARDEN TONIGHT | True | By Francis J. O'Riley | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/movie-fan-fires-pistol-to-balk-the-film-villain.html | Movie Fan Fires Pistol To Balk the Film Villain | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/albert-spalding-sails.html | Albert Spalding Sails | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/anniversaries.html | Anniversaries | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/settlement-is-urged-in-mail-tube-dispute-commerce-chamber-warns-the.html | SETTLEMENT IS URGED IN MAIL TUBE DISPUTE; Commerce Chamber Warns the Postoffice Trucks Cannot Supplant Old Service | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/neighbors-rescue-three-in-yule-tree-fire-carry-mother-and-children.html | Neighbors Rescue Three in Yule Tree Fire; Carry Mother and Children From Flames | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/pavaili-volsi.html | Pavia-Li Volsi | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/pro-football-result.html | PRO FOOTBALL RESULT | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/p-r-t-plan-criticized-municipal-research-bureau-says-city-is-not.html | P. R. T. PLAN CRITICIZED; Municipal Research Bureau Says City Is Not Aided | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/commodity-average-goes-lower-in-week-832-against-839-preceding-week.html | COMMODITY AVERAGE GOES LOWER IN WEEK; 83.2, Against 83.9 Preceding Week and Year's Highest, 94.7-British Index Rises | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/interest-renewed-in-profitsharing-of-50-plans-for-employes-now-in.html | INTEREST RENEWED IN PROFIT-SHARING; Of 50 Plans for Employes Now in Operation, 18 Began in Recent Revival, Survey Finds | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/asks-berry-investigation-knoxville-group-for-congress-action-on.html | ASKS BERRY INVESTIGATION; Knoxville Group for Congress Action on Marble Leases | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/4208436-gasoline-tax-californias-november-yield-assures-50000000-in.html | $4,208,436 GASOLINE TAX; California's November Yield Assures $50,000,000 in Year | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/negro-housing-scored-termed-disgrace-to-any-nation-by-federal.html | NEGRO HOUSING SCORED; Termed 'Disgrace to Any Nation' by Federal Church Council | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/events-today.html | EVENTS TODAY | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/lecture-on-magic-tonight.html | Lecture on Magic Tonight | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/wheat-markets-have-dull-week-approach-of-holidays-limits-trading.html | WHEAT MARKETS HAVE DULL WEEK; Approach of Holidays Limits Trading and News Brings Little of Importance WEAKNESS IN LIVERPOOL Most Deliveries There at New Low levels as Australian Grain Exerts Pressure Effect Usual at This Time Crop Picture in United States GRAIN TRADING IN CHICAGO MORE MOISTURE IS NEEDED PRICES OF OATS HARDEN | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/face-smuggling-charges-3-on-liner-returning-for-trial-as-part-of.html | FACE SMUGGLING CHARGES; 3 on Liner Returning for Trial as Part of Diamond Gang | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/soccer-americans-lose-bow-to-irishamericans-21-as-sheppell-scores.html | SOCCER AMERICANS LOSE; Bow to Irish-Americans, 2-1, as Sheppell Scores at Close | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/melons-rushed-to-iii-man.html | Melons Rushed to III Man | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/price-index-off-in-reich-wholesale-level-was-1055-or-dec-151056.html | PRICE INDEX OFF IN REICH; Wholesale Level Was 105.5 or Dec. 15-105.6 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/bears-tie-with-rovers-at-2all-in-finale-of-hershey-cup-hockey.html | Bears Tie With Rovers at 2-All In Finale of Hershey Cup Hockey; Blinco's Late Goal Forces Overtime Before 13,874 at Garden-- Red Shirts Finish Third-- Crescents Win, 3-0 Second Period Fast The Line-Ups | True | By Thomas J. Deegan | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/brookhattans-tie-with-germans-22-battle-philadelphia-rivals-on-even.html | BROOKHATTANS TIE WITH GERMANS, 2-2; Battle Philadelphia Rivals on Even Terms Before 5,000--Celtics Triumph Maintain Fast race | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/nine-u-s-records-lowered-in-swim-flanagan-betters-three-over-250.html | NINE U. S. RECORDS LOWERED IN SWIM; Flanagan Betters Three Over 250 Yards at Meet in the Miami Biltmore Pool | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/business-outlook-clouded-in-france-foreign-exchange-buying-held.html | BUSINESS OUTLOOK CLOUDED IN FRANCE; Foreign Exchange Buying Held Sign of Lack of Confidence in Franc's Stability CHANGES IN YEAR ASSAYED Social Gains Found Not Great-- Progress in Reduction of Budget Deficit Noted Depreciation of Frano Purchase of Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/holmes-fears-another-war.html | Holmes Fears Another War | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/richard-peabody.html | RICHARD PEABODY | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/canal-tolls-fell-by-1395069-in-37-net-revenue-for-year-ending-last.html | CANAL TOLLS FELL BY $1,395,069 IN '37; Net Revenue for Year Ending Last June 30 Was $13,136,585, Ridley Reports BLAMES STRIKES IN PART He Says They Cut Traffic From West Coast--Scrap Shipments Were Large | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/brooklyn-jewels-on-top-set-back-celtics-by-4933-in-league.html | BROOKLYN JEWELS ON TOP; Set Back Celtics by 49-33 in League Basketball Game AMER . BASKETBALL LEAGUE | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/city-hall-job-code-set-up-at-buffalo-employes-told-working-terms-by.html | CITY HALL JOB CODE SET UP AT BUFFALO; Employes Told Working Terms by Mayor-Elect-Public Told Not to Waste Their Time | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/college-ski-supremacy-at-stake-in-dartmouthwashington-meet-leaders.html | College Ski Supremacy at Stake In Dartmouth-Washington Meet; Leaders of East and West Clash Friday and Saturday at Sun Valley-Varsity Teams at Lake Placid This Week Eagerly Await Invasion Pittsfield Tow Ready Sharon Springs Gets the Idea | True | By Frank Elkins | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/bruins-are-upset-by-americans-31-13000-see-new-york-repulse-rivals.html | BRUINS ARE UPSET BY AMERICANS, 3-1; 13,000 See New York Repulse Rivals' Rushes and Seize Scoring Opportunities CARR REGISTERS IN FIRST Gallagher Tallies in Second, Schriner in Last PeriodSands Gets Boston Goal Bruins Start Slowly | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/wages-the-next-step.html | WAGES: THE NEXT STEP | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/5-are-poisoned-by-food-taken-to-jamaica-hospital-after-turkey.html | 5 ARE POISONED BY FOOD; Taken to Jamaica Hospital After Turkey Dinner | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/frederick-campbell-lawyer-is-dead-here-director-in-3-british.html | FREDERICK CAMPBELL, LAWYER, IS DEAD HERE; Director in 3 British Insurance Companies and a Clubman Is Heart Stroke Victim | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/chinese-defends-japanese-people-dr-wei-head-of-central-china.html | CHINESE DEFENDS JAPANESE PEOPLE; Dr. Wei, Head of Central China College, Says Masses Are Driven by the Military PLEADS FOR RELIEF FUND Understanding of Situation in Far East Asked in Sermon by Rev. Dale De Witt No Boycott Urged Pleads for Understanding DISCIPLINING. JAPAN URGED Dr. Goldstein Proposes Economic Steps to Stop Strife | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/irwin-held-likely-to-escape-trial-dewey-believed-disposed-to-accept.html | IRWIN HELD LIKELY TO ESCAPE TRIAL; Dewey Believed Disposed to Accept Plea That Carries Sentence for Life SANITY LAW TEST PLANNED Leibowitz Had Intended to Attack Statutes of New York State as Archaic No Social Gain Seen Technically Liable for Trial | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/steel-rate-steady-third-week-in-line-ingot-production-averaged-28.html | STEEL RATE STEADY THIRD WEEK IN LINE; Ingot Production Averaged 28% of Capacity for Five Working Days TRADE CHARY ON OUTLOOK Only a Mild Revival Is Looked For in Near Term-Scrap Markets Better Prices Well Maintained A Farm-Equipment Picture Fair | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/bronx-sextet-wins-43-tigers-halt-baltimore-rally-in-last-period-to.html | BRONX SEXTET WINS, 4-3; Tigers Halt Baltimore Rally in Last Period to Triumph | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/fall-in-cafe-kills-woman.html | Fall in Cafe Kills Woman | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/sports-today-badminton-basketball-boxing-chess-hockey-horse-show.html | Sports Today; BADMINTON BASKETBALL BOXING CHESS HOCKEY HORSE SHOW TENNIS WRESTLING | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/beethoven-concerts-end-sixth-by-the-federal-project-well-attended.html | BEETHOVEN CONCERTS END; Sixth by the Federal Project Well Attended | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/ferryboat-in-collision-the-albany-hits-army-dredge-off-staten.html | FERRYBOAT IN COLLISION; The Albany Hits Army Dredge Off Staten Island | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/sharp-drop-at-bellevue-in-yule-alcoholic-cases.html | Sharp Drop at Bellevue In Yule Alcoholic Cases | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/oil-man-off-to-africa.html | Oil Man Off to Africa | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/88-start-play-today-in-u-s-junior-tennis-gillespie-scarborough.html | 88 START PLAY TODAY IN U. S. JUNIOR TENNIS; Gillespie, Scarborough, Seaded First-42 Seek Boys' Title at Seventh Regiment | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/wright-leads-sno-birds-his-771364-wins-qualifying-round-in-siwanoy.html | WRIGHT LEADS SNO BIRDS; His 77-13-64 Wins Qualifying Round in Siwanoy Golf | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/legitimists-in-uniform-austrian-iron-legion-makes-first-appearance.html | LEGITIMISTS IN UNIFORM; Austrian 'Iron Legion' Makes First Appearance, at Church | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/miss-elsie-foster-fiancee-in-jersey-plainfield-girl-to-become-the.html | MISS ELSIE FOSTER FIANCEE IN JERSEY; Plainfield Girl to Become the Bride of Struart Warren Don of Saratoga MADE HER DEBUT IN 1934 Fiance Graduate of Hotchkiss and Princeton--Was Track Team Manager at Latter | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/rose-bowl-rivals-to-resume-drills-california-and-alabama-well.html | ROSE BOWL RIVALS TO RESUME DRILLS; California and Alabama, Well Rested, Start Final Drives Today for Football Fray BEARS STILL ARE FAVORED But Crimson Tide, Accustomed to Underdog Role on Coast, Discounts Weight Deficit Week-End Rest for Bears Thomas Gives Views | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/philosophical-groups-to-meet.html | Philosophical Groups to Meet | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/muste-criticizes-president-mayors-roosevelt-housing-plan-aids-money.html | MUSTE CRITICIZES PRESIDENT, MAYORS; Roosevelt Housing Plan Aids Money Lenders, Not the Poor, Christmas Message Says LA GUARDIA TAKEN TO TAS Called 'Truculent' on Housing--God's Humility While on Earth Cited to Hague Sees Gift to Money-Lenders Message to Hague | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/paris-money-rate-hardens-in-week-pressure-of-endofmonth-operations.html | PARIS, MONEY RATE HARDENS IN WEEK; Pressure of End-of-Month Operations and Year's Maturities Is Felt | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/news-of-the-screen-rko-to-start-two-new-western-seriesmarx-brothers.html | NEWS OF THE SCREEN; RKO to Start Two New 'Western' Series--Marx Brothers to Do 'Three Musketeers' Victory for Jane Withers Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/tommey-victor-at-snooker.html | Tommey Victor at Snooker | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/eleanor-a-barrett-engaged-to-engineer-stamford-conn-girl-to-become.html | ELEANOR A. BARRETT ENGAGED TO ENGINEER; Stamford, Conn., Girl to Become Bride of G. N. Montgomery of Washington | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/mississippi-town-arms-mayor-deputizes-all-the-lawabiding-to-fight.html | MISSISSIPPI TOWN ARMS; Mayor Deputizes All the Lawabiding to Fight Thieves | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/fair-grounds-entries-tropical-park-entries-tropical-park-entries.html | Fair Grounds Entries; Tropical Park Entries Tropical Park Entries | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/resident-offices-report-on-trade-prechristmas-selling-keeps.html | RESIDENT OFFICES REPORT ON TRADE; Pre-Christmas Selling Keeps Retailers Busy and Out of Wholesale Market FORMALS LEAD IN APPAREL Street Dresses for Filling In and Boleros Are Bought at Various Prices | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/to-run-whoopee-trains-b-m-offers-to-check-drunken-driving-on-new.html | TO RUN 'WHOOPEE TRAINS; B. & M. Offers to Check Drunken Driving on New Year's | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/woll-charges-cio-wrecked-peace-dual-unionism-held-issue-criticizes.html | WOLL CHARGES C.I.O. WRECKED PEACE; DUAL UNIONISM HELD ISSUE Criticizes C. I. O. Terms Denies A. F. of L. Demanded 10 Original Member Unions Desert the Others He Says Settlement Was Near When C. I. O. Chiefs Balked in Fear of Losing Control Jurisdictional Difficulties Discusses Control Issue | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/book-s-of-the-times-the-profession-the-process.html | BOOK S OF THE TIMES; The Profession The Process | True | By Ralph Thompson | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/thompsonlarsen.html | Thompson-Larsen | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/blackfeet-project-sped-indians-put-up-fund-to-get-needed-federalaid.html | BLACKFEET PROJECT SPED; Indians Put Up Fund to Get Needed Federal-Aid Irrigation | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/y-m-h-a-quintet-shows-way.html | Y. M. H. A. Quintet Shows Way | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/berengaria-sailing-postponed.html | Berengaria Sailing Postponed | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/festivities-in-greenwich-several-holiday-parties-are-given-at-homes.html | FESTIVITIES IN GREENWICH; Several Holiday Parties Are Given at Homes | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/cotton-bowl-sale-good-30000-seats-already-disposed-of-for-dallas.html | COTTON BOWL SALE GOOD; 30,000 Seats Already Disposed Of for Dallas Game | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/religion-seen-war-cure-only-force-to-change-world-says-rev-w-h-b.html | RELIGION SEEN WAR CURE; Only Force to Change World, Says Rev. W. H. B. Donegan | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/school-ends-homework-junior-high-pupils-in-pittsburgh-to-study-in.html | SCHOOL ENDS HOMEWORK; Junior High Pupils in Pittsburgh to Study in Classrooms | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/c-i-o-to-ask-court-for-jersey-city-aid-will-seek-federal-injunction.html | C. I. O. TO ASK COURT FOR JERSEY CITY AID; Will Seek Federal Injunction to Lift Ban on OrganizersCitizens' Group Formed | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/finds-religion-personal-dr-fosdick-sees-faith-as-centered-around.html | FIND'S RELIGION PERSONAL; Dr. Fosdick Sees Faith as Centered Around Christ | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/new-coast-sailings-san-francisconew-york-runs-on-joint-service.html | NEW COAST SAILINGS; San Francisco-New York Runs on Joint Service Beginning Today | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/mother-and-son-3-killed-by-gas-fumes-yearold-boy-escapes-death-in.html | MOTHER AND SON, 3, KILLED BY GAS FUMES; Year-Old Boy Escapes Death in What Police Describe as Woman's Suicide | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/bank-of-englands-circulation-reaches-pound509315646-up-pound7361211.html | Bank of England's Circulation Reaches [pound]509,315,646, Up [Pound]7,361,211 to a Record | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/tsinan-is-damaged-chinese-admit-enemies-are-crossing-the-yellow.html | TSINAN IS DAMAGED; Chinese Admit Enemies Are Crossing the Yellow River in Shantung HANGCHOW AREA SEIZED Japanese Armed Forces Will Try Foreigners for Some Offenses in Shanghai Shantung Invasion Admitted 1,000,000 Casualties Seen TSINAN'S CAPTURE BY JAPAN CLAIMED Japanese Set Up New Curb Draws Line on Cases A Special Category Push On From Hangchow | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/fund-for-neediest-gets-3790-in-day-total-thus-rises-to-268901-which.html | FUND FOR NEEDIEST GETS $3,790 IN DAY; Total Thus Rises to $268,901, Which Is Still $2,595, Short of Last Year's Final Sum IT IS NOT TOO LATE TO AID Many Donors Regret Being Tardy, but Their Gifts Will Do Full Measure of Good Girls Give Play to Aid Fund From Other Letters Gifts for Neediest Cases | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/philharmonic-plays-tchaikovskys-music-fifth-symphony-features-half.html | PHILHARMONIC PLAYS TCHAIKOVSKY'S MUSIC; Fifth Symphony Features Half of Program at Carnegie Hall--Barbirolli Conducts | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/u-s-urges-mexico-to-halt-crusade-washington-seeks-guarantee-that.html | U. S. URGES MEXICO TO HALT CRUSADE; Washington Seeks Guarantee That 'Mexicanization' Will Be Slowed Up SILVER BUYING MAY STOP State Department Studies Plan to Aid Harassed American Petroleum Companies | True | Special Cable to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/33d-st-terminal-closed-hudson-manhattan-to-end-at-29th-st-for-a.html | 33D ST. TERMINAL CLOSED; Hudson & Manhattan to End at 29th St. for a Time | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/insane-asylum-burns-seven-inmates-bodies-recovered-from-french.html | INSANE ASYLUM BURNS; Seven Inmates' Bodies Recovered From French Institution | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/three-killed-in-crash-of-french-airliner-bodies-and-plane-found-by.html | THREE KILLED IN CRASH OF FRENCH AIRLINER; Bodies and Plane Found by Peasants in Mountains Near Austrian Border | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/crains-condition-improved.html | Crain's Condition Improved | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/i-r-t-halts-2-minutes-in-tribute-to-engineer.html | I. R. T. Halts 2 Minutes In Tribute to Engineer | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/wilson-draws-fire-on-use-of-police-civil-service-to-investigate.html | WILSON DRAWS FIRE ON USE OF POLICE; Civil Service to Investigate Philadelphia Drive Against Leasing City Gas Works ONE OFFICER VISITS BARS Gets Scrawling Signatures to Petition Asking City Council to Stop 'Gas Steal' | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/story-of-the-gospel-is-held-unassailable-rev-dr-ayer-says.html | STORY OF THE GOSPEL IS HELD UNASSAILABLE; Rev. Dr. Ayer Says Intellectual Honesty Compels Acceptance Without Reservations | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/george-wheat-51-aviation-official-vice-president-and-director-of.html | GEORGE WHEAT, 51, AVIATION OFFICIAL; Vice President and Director of United Aircraft Dies at Darien, Conn., Home AMERICAN LEGION PIONEER Helped to Organize Veterans' Group-- Former Newspaper Man, Was in World War Native of Tennessee Active in Aviation World | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/pagan-doctrines-seen-as-doomed-father-sloane-declares-they-cannot.html | PAGAN DOCTRINES SEEN AS DOOMED; Father Sloane Declares They Cannot Endure Because They Ignore Faith RECALLS GREAT MARTYRS They Remind Us That Spirit of Christ Must Prevail, He Says at St. Patrick's | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/two-convicts-flee-at-great-meadow-big-posse-hunts-bronx-and-former.html | TWO CONVICTS FLEE AT GREAT MEADOW; Big Posse Hunts Bronx and Former Brooklyn Men After State Prison Escape | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/large-audiences-at-dance-events-angna-enters-presents-a-new.html | LARGE AUDIENCES AT DANCE EVENTS; Angna Enters Presents a New Composition Titled 'London Bridge Is Falling Down' MISS GRAHAM'S PROGRAM Short Work Called 'American Lyric' Calls for Group as Well as Soloist | True | By John Martin | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/english-year-ends-on-subdued-note-striking-contrast-made-with-high.html | ENGLISH YEAR ENDS ON SUBDUED NOTE; Striking Contrast Made With High Hopes of Pronounced Activity at Opening OVERSPECULATION BLAMED First Definite Sign of Trade Reaction Is Shown in the Closing Month | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/2-young-fliers-killed-in-texas.html | 2 Young. Fliers Killed in Texas | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/singing-mouse-earns-1000.html | Singing Mouse Earns $1,000 | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/frank-l-duley-educator-and-exmember-of-u-s-consular-service.html | FRANK L. DULEY; Educator and Ex-Member of U. S. Consular Service | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/save-ship-on-west-coast-cutters-convoy-the-beulahman-lost-in.html | SAVE SHIP ON WEST COAST; Cutters Convoy the BeulahMan Lost in Battling Gale | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/german-industrial-profit-off.html | German Industrial Profit Off | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/burgoyne-hamilton-real-estate-dealer-head-of-firm-here-was-active.html | BURGOYNE HAMILTON, REAL ESTATE DEALER; Head of Firm Here Was Active in Repeal Drive--World War Veteran Dies at 55 | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/35000-jewels-stolen-british-police-cutestimate-of-loss-at-house.html | $35,000 JEWELS STOLEN; British Police Cut--Estimate of Loss at House Party | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/venturi-to-box-lee-tonight.html | Venturi to Box Lee Tonight | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/mexican-poloists-check-texans-87-rangers-lose-in-overtime-at-mexico.html | MEXICAN POLOISTS CHECK TEXANS, 8-7; Rangers Lose in Overtime at Mexico City With Injured Smith Out of Action GOAL BY GRACIAS DECIDES 80-Yard Tally After 6 Extra Minutes Gives Home Players Only Victory in 3 Games | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/nations-turn-to-gayety-in-colors-shown-in-sales.html | Nation's Turn to Gayety In Colors Shown in Sales | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/a-job-for-the-planners.html | A JOB FOR THE PLANNERS | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/aims-to-aid-lot-of-states-farmers-state-agricultural-head-calls.html | AIMS TO AID LOT OF STATE'S FARMERS; State Agricultural Head Calls Conference on Program for This Week | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/clipper-prepared-for-return-flight-captain-musick-and-seven-of-his.html | CLIPPER PREPARED FOR RETURN FLIGHT; Captain Musick and Seven of His Associates Will Open New Zealand Service TO TAKE OFF WEDNESDAY Auckland Reached Without Any Trouble--Larger Ships to Be Used Later On | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/title-to-london-shapiro.html | Title to London, Shapiro | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/w-s-goodwille-jr.html | W. S. GOODWILLE JR. | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/pneumonia-toll-is-high-100000-a-year-die-in-united-states.html | PNEUMONIA TOLL IS HIGH; 100,000 a Year Die in United States, Metropolitan Finds | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/exmanagers-see-feller-comeback-speaker-and-oneill-predict-good.html | EX-MANAGERS SEE FELLER 'COMEBACK'; Speaker and O'Neill Predict Good Season but Differ on Number of His Victories FORMER'S ESTIMATE HIGH Youngster Can Win 35 Games, He Says, Comparing Indians' Hurler With Wood Calls Estimate Excessive Weak on Four-Day Turn | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/doris-murphy-honored-parents-give-tea-at-their-home-for-brooklyn.html | DORIS MURPHY HONORED; Parents Give Tea at Their Home for Brooklyn Debutante | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/germans-expect-cut-in-fuel-sales-slackening-of-the-european-iron.html | GERMANS EXPECT CUT IN FUEL SALES; Slackening of the European Iron and Steel Industry Noted in the Ruhr COAL OUTPUT UP THIS YEAR Steel Exports Quiet -- U. S Competition and Far Eastern Chaos Felt in Belgium | True | By Robert Crozier Longwireless To the New York Times. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/jersey-convict-escapes-flees-unnoticed-from-unwalled-state-prison.html | JERSEY CONVICT ESCAPES; Flees Unnoticed From Unwalled State Prison Farm | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/pennsylvania-idle-rise-34371.html | Pennsylvania Idle Rise 34,371 | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/church-murals-dedicated.html | Church Murals Dedicated | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/chaos-robs-japan-of-gain-in-victory-order-must-be-restored-before.html | CHAOS ROBS JAPAN OF GAIN IN VICTORY; Order Must Be Restored Before Empire Can Hope for Profits From Asiatic Mainland ANARCHY IS WIDESPREAD Outlawry Adds to Problem of China's Inability to Handle Millions of Refugees Not Genuine Occupation CHAOS ROBS JAPAN OF GAIN IN VICTORY Discipline in Army Needed NEWS FROM NANKING BRINGS CHEERS IN JAPAN | True | By Hallett Abendspecial Cable To the New York Times. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/lovell-seeks-ninth-straight.html | Lovell Seeks Ninth Straight | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/expansion-cost-studied-armco-spends-254-per-employe-on-plant.html | EXPANSION COST STUDIED; Armco Spends $254 Per Employe on Plant Annually | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/asksworld-for-children-dr-merrill-says-need-is-to-make-it-safe-for.html | ASKS-WORLD FOR CHILDREN; Dr. Merrill Says Need Is to Make It Safe for Them | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/skillful-sailing-enables-campbell-to-capture-top-honors-in-dinghy.html | Skillful Sailing Enables Campbell to Capture Top Honors in Dinghy Series; CAMPBELL EXCELS IN TWO DIVISIONS Wins Both Open and Class Dinghy Events in Regatta Off Larchmont Y. C. WETHERILL'S BOAT FIRST Wench Registers 118 Points In Series for X CraftHill Second in Wow Four Deuces Capsizes Scores 41 Points for Third | True | By James Robbinsspecial To the New York Times. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/nuns-take-first-car-ride-after-25-years-inconvent.html | Nuns Take First Car Ride After 25 Years inConvent | True | Special Cable to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/idle-aid-tax-to-rise-jan-1-will-jump-to-permanent-3wide-benefits-to.html | IDLE AID TAX TO RISE JAN. 1; Will Jump to Permanent 3%Wide Benefits to Start | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/newton-d-baker.html | NEWTON D. BAKER | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/king-breaks-his-vacation-to-give-assentto-wedding.html | King Breaks His Vacation To Give Assentto Wedding | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/woman-saved-as-pistol-fails.html | Woman Saved as Pistol Fails | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/love-as-major-study-urged-for-all-colleges.html | Love as Major Study Urged for All Colleges | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/britain-will-fight-radio-propaganda-of-italian-station-friendly-air.html | BRITAIN WILL FIGHT RADIO PROPAGANDA OF ITALIAN STATION; Friendly Air Dissipated Broadcasts in Spanish, Arabic and Portuguese Will Answer New Attacks RELATIONS MORE STRAINED Gibes in House of Commons C Reflect Bitterness Felt Ever Since Ethiopian War BRITAIN WILL FIGHT RADIO PROPAGANDA Italy Studiously Left Out Hitler Danger Held Worse | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/new-deal-isready-to-war-on-slump-jackson-declares-no-major.html | NEW DEAL ISREADY TO WAR ON SLUMP, JACKSON DECLARES; No 'Major Depression' Is in Sight, for the Government Will Step In, He Says MONOPOLIES ARE BLAMED Cummings Aide Allegis on Radio They Tried to 'Skim Cream Off Recovery' PRICES 'BEYOND REASON' Rise Contrasted With Pay Increase Given by Steel-Basic Factors Held Sound Hits at Steel Price Rise Government Ready to Step In JACKSON FORESEES NO MAJOR SLUMP Goals of "Cooperation" Differ Profits "Jumped Beyond Reason" | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/weather-reports-from-over-the-nation-and-abroad-wind.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; Wind Forecast--Coastal Weather Forecasts CITY WEATHER RECORDS Cotton and Grain States Weather FOREIGN WEATHER REPORTS | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/leaders-honor-hickey-farley-bennett-and-kelly-pay-tributes-to-u-s.html | LEADERS HONOR HICKEY; Farley, Bennett and Kelly Pay Tributes to U. S. Attorney | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/see-fall-in-trade-with-philippines-tariff-commissioners-report.html | SEE FALL IN TRADE WITH PHILIPPINES; Tariff Commissioners Report Independence Act Will Alter the Islands' Economy OUR MARKETS TO SUFFER And Demand for Services Also--Effect of Southern Wood Pulp in Future Studied Predicts Fall in Exports Complete Change" Held Possible | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/dr-gordon-baker-resigns.html | Dr. Gordon Baker Resigns | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/miss-ellen-t-gould.html | MISS ELLEN T. GOULD | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/polish-jews-to-celebrate.html | Polish Jews to Celebrate | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/properties-sold-on-greene-street-sixstory-structure-near-washington.html | PROPERTIES SOLD ON GREENE STREET; Six-Story Structure Near Washington Sq. Will Be Altered by Buyer DEAL NEAR W. HOUSTON ST. House on West Seventy-sixth St. Leased for Ten Years for Residence Club | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/amer-hockey-association-intamerican-hockey-eastern-hockey-league.html | AMER. HOCKEY ASSOCIATION; INT.-AMERICAN HOCKEY EASTERN HOCKEY LEAGUE National Hockey League Last Night's Results AMERICAN GROUP INTERNATIONAL GROUP | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/cotton-prices-up-for-third-week-net-gains-amount-to-8-to-13-points.html | COTTON PRICES UP FOR THIRD WEEK; Net Gains Amount to 8 to 13 Points, Against 13 to 24 in Preceding Period COTTON PRICES UP FOR THIRD WEEK STAPLE ACTIVE IN SOUTH Moderate Dealings in New Orleans Mostly Evening-Up WEEK'S COTTON MARKET | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/waitelincoln.html | Waite--Lincoln | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/troth-announced-of-marie-l-smith-charlotte-n-c-girl-formerly-of.html | TROTH ANNOUNCED OF MARIE L. SMITH; Charlotte, N. C., Girl, Formerly of Newark, N. J., Engaged to Louis S. Allen ATTENDED SCHOOL ABROAD Bride-Elect a Granddaughter of Late Gottfried Krueger and Senator Smith | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/s-g-rosenbaum-69-merchant-is-dead-retired-head-of-the-national.html | S. G. ROSENBAUM, 69, MERCHANT, IS DEAD; Retired Head of the National Cloak and Suit Company Noted in Charities PRESIDENT OF HOSPITAL Succeeded Late Jacob Schiff at Montefiore and Led in Improvement Program Sons Paid the Debts Wrote on French History | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/walter-d-hood-exmember-of-the-connecticut-state-board-of-education.html | WALTER D. HOOD; Ex-Member of the Connecticut State Board of Education | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/french-prices-higher-wholesale-index-rises-more-in-week-from-594-to.html | FRENCH PRICES HIGHER; Wholesale Index Rises More in Week From 594 to 596 | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/flora-campbell-ill-actrese-in-broadway-role-is-stricken-on-train.html | FLORA CAMPBELL ILL; Actrese in Broadway Role is Stricken on Train | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/200-leave-on-ski-special-good-conditions-in-laurentians-lure.html | 200 LEAVE ON SKI SPECIAL; Good Conditions in Laurentians Lure Enthusiasts for a Week | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/advertising-news-and-notes-canadian-pepsodent-budget-up-accounts.html | Advertising News and Notes; Canadian Pepsodent Budget Up Accounts Notes Personnel | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/virginia-i-babcock-gives-holiday-party-debutante-and-her-parents.html | VIRGINIA I. BABCOCK GIVES HOLIDAY PARTY; Debutante and Her Parents Have Younger Set as Guests at Christmas Eggnog Fete ONE DEBUTANTE HONORED, ANOTHER HOSTESS AT PARTIES | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/freight-by-truck-down-972-in-year-novembers-volume-for-135-carriers.html | FREIGHT BY TRUCK DOWN 9.72% IN YEAR; November's Volume for 135 Carriers in 31 States Amounted to 380,723 Tons | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/price-steadiness-heartens-britain-manufacturers-there-deriving.html | PRICE STEADINESS HEARTENS BRITAIN; Manufacturers There Deriving Confidence From Stability in Commodities POLITICAL CLARITY SOUGHT Recovery Held to Depend Upon End of Confusion in the International Scene CONDITIONS HERE SURVEYED London Finds Encouragement in Slackened Rate of Slump | True | By Lewis L. Nettleton wireless To the New York Times. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/hentz-reopens-florida-office.html | Hentz Reopens Florida Office | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/n-m-u-to-bolster-influence-at-sea-new-constitution-provides-a.html | N. M. U. TO BOLSTER INFLUENCE AT SEA; New Constitution Provides a Committee to Replace the Traditional 'Delegate' PROTEST ON ALGIC TRIAL Union Tells Members That Imprisonment of Seamen Denies Right to Strike | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/ellin-lenahan-to-wed-west-pittston-girl-engaged-to-peter-j-quinn.html | ELLIN LENAHAN TO WED; West Pittston Girl Engaged to Peter J. Quinn | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/rector-accepts-jersey-call.html | Rector Accepts Jersey Call | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/europe-odd-similarity-between-eden-and-roosevelt-is-seen-eden-has.html | Europe; Odd Similarity Between Eden and Roosevelt Is Seen Eden Has Same Charm Contradictory Aim Sincere | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/marriages.html | Marriages | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/the-screen-in-review-hitting-a-new-high-at-the-rivoli-doesntgman.html | THE SCREEN IN REVIEW; ' Hitting a New High,' at the Rivoli, Doesn't-G-Man Picture at the GlobeNew Films at the Belmont, Squire and Central At the Globe At the Central At the Squire At the Belmont Theatre | True | By Frank S. Nugent | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/lorees-ice-boat-first-tyler-steele-weinhardt-roth-and-teeves-also.html | LOREE'S ICE BOAT FIRST; Tyler, Steele, Weinhardt, Roth and Teeves Also Score | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/taxi-driver-is-seized-for-tavern-holdup-beaten-into-unconsciousness.html | TAXI DRIVER IS SEIZED FOR TAVERN HOLD-UP; Beaten Into Unconsciousness After Striking One Woman and Trying to Shoot Another | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/edward-s-lewis-89-retired-publisher-former-president-of-st-louis-st.html | EDWARD S. LEWIS, 89, RETIRED PUBLISHER; Former President of St. Louis Star Dies of Heart Attack on a Holiday Visit | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Panama Canal Reports From Foreign Ports Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/railway-statements-atchison-topeka-santa-fe-minneapolis-st-paul.html | RAILWAY STATEMENTS; ATCHISON, TOPEKA & SANTA FE MINNEAPOLIS, ST. PAUL & SAULT STE. MARIE WISCONSIN CENTRAL LOUISIANA & ARKANSAS | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/16246-in-state-prisons-increase-of-290-in-december-census-is.html | 16,246 IN STATE PRISONS; Increase of 290 in December Census Is Unprecedented | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/jaw-broken-by-thugs-blow.html | Jaw Broken by Thug's Blow | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/806681-in-grants-made-by-macy-fund-medical-studies-by-various.html | $806,681 IN GRANTS MADE BY MACY FUND; Medical Studies by Various Agencies Aided Since 1930, Foundation Reports | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/balmy-day-brings-auto-death-rise-11-die-in-holiday-crashes-upstate.html | BALMY DAY BRINGS AUTO DEATH RISE; 11 Die in Holiday Crashes Up-State and a Boxer Is Killed in Jersey LINCOLN TUNNEL BUSY Meanwhile Extra Trains Carry Celebrants Back to the City After Christmas Trips Killed Crossing Highway Greetings by Telephone Up | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/reich-competition-fails-to-hit-insurance-stocks.html | Reich Competition Fails To Hit Insurance Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/adlergrosberg.html | Adler-Grosberg | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/9cent-milk-to-go-on-sale-today-despite-opposition.html | 9-Cent Milk to Go on Sale Today Despite Opposition | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/antiwar-pledge-accepted-by-haiti-dominican-president-offered.html | ANTI-WAR PLEDGE ACCEPTED BY HAITI; Dominican President Offered Voluntary Peace Accord as Christmas Gesture MASS SLAYINGS DENIED Envoy at Washington Charges 'Lack of Sincerity' in the 'Misleading Reports' Proposal Is Accepted Mass Slaughter Denied Haitians Were Repatriated Previous Figures Cited Slaughter by Army Denied | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/miss-ruth-brisco-becomes-engaged-daughter-of-dean-at-n-y-u.html | MISS RUTH BRISCO BECOMES ENGAGED; Daughter of Dean at N. Y. U. Retailing School to Be Wed to David Hamlin' SHE IS A SENIOR AT VASSAR Also Attended the Kent Place School--Her Fiance Is a 1936 Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/rockefeller-adds-to-hospital-gifts-contribution-of-25000-from-davis.html | ROCKEFELLER ADDS TO HOSPITAL GIFTS; Contribution of $25,000 From Davison Fund Announced by John W. Davis | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/france-gets-gold-as-confidence-rises-sonnet-ells-senate-intlax-or.html | FRANCE GETS GOLD AS CONFIDENCE RISES; Sonnet ells Senate Intlax or the Last Few Months Has Brought 10 Billion Francs | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/hodgensstephenson.html | Hodgens-Stephenson | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/troppbenjamin.html | Tropp-Benjamin | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/women-in-sports-colleges-to-be-represented-a-vote-for-archery.html | Women in Sports; Colleges to be Represented A Vote for Archery Fencing Tourney Listed | True | By Maureen Orcutt | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/pritchardbarnes.html | Pritchard-Barnes | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/reid-boxes-sharkey-tomorrow.html | Reid Boxes Sharkey Tomorrow | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/50-health-exhibits-at-world-fair-to-dramatize-war-on-disease-ways.html | 50 Health Exhibits at World Fair To Dramatize War on Disease; Ways of Avoiding Grave Ills, as Well as the Advances Made in Combating Them, Will Be Depicted Melting Pot" to Be Dramatized Other Health Exhibits | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/berlin-is-cheered-by-bank-liquidity-sentiment-in-fiscal-circles.html | BERLIN IS CHEERED BY BANK LIQUIDITY; Sentiment in Fiscal Circles Buoyed by Prospect of Loan Oversubscription TRADE-BILL HOLDINGS UP General Investment in New Enterprise Higher This Year Than in 1928 | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/festival-shed-assured-berkshire-symphony-to-let-contract-this-week.html | FESTIVAL SHED ASSURED; Berkshire Symphony to Let Contract This Week | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/social-medicine-fought-state-journal-editorial-asks-physicians-to.html | SOCIAL MEDICINE FOUGHT; State Journal Editorial Asks Physicians to Oppose It | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/finances-of-nation-uppermost-in-paris-prospect-of-need-for-loans-of.html | FINANCES OF NATION UPPERMOST IN PARIS; Prospect of Need for Loans of 45,000,000,000 Francs In 1938 Interests Markets FAR ABOVE OFFICIAL WORD Financial Observers Wonder if 'Left' Politicians Are Behind Labor Unrest | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/sports-of-the-times-reg-u-s-pat-off-substituting-for-john-kieran.html | Sports of the Times.; Reg. U. S. Pat. Off. (Substituting for John Kieran) Those Hard-Working Officials A Bit of Double-Teaming No Holds Barred | True | By Arthur J. Daley | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/state-job-benefits-seen-for-930000-labor-department-expects-to-mail.html | STATE JOB BENEFITS SEEN FOR 930,000; Labor Department Expects to Mail About 6,000,000 Checks to Them Next Year FORMS ARE OUT TODAY Three Weeks Will Be Spent in Hunting Jobs for Applicants Before Payments Begin Principle of the System Appeals Board Set Up | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/26-students-honored-technology-men-at-city-college-elected-to-chi.html | 26 STUDENTS HONORED; Technology Men at City College Elected to Chi Alpha Pi | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/revival-on-jan-7-of-opera-elektra-rosa-pauly-will-make-her-debut-at.html | REVIVAL ON JAN. 7 OF OPERA 'ELEKTRA'; Rosa Pauly Will Make Her Debut at Metropolitan in the Title Role 'SCHICCHI' WORK WITH IT Puccini Comic One-Act Opera to Be Sung in EnglishOther Bills Next Week | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/greater-activity-due-for-ice-yachts-exchange-of-data-on-racing.html | GREATER ACTIVITY DUE FOR ICE YACHTS; Exchange of Data on Racing Conditions Expected to Bring On Trophy Tests Rumson Pennant in Point Two for Each Side | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/auburn-back-in-training-plainsmen-start-pointing-for-michigan-state.html | AUBURN BACK IN TRAINING; Plainsmen Start Pointing for Michigan State Eleven Today | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/continuing-spirit-of-yule-is-urged-members-of-the-clergy-cal-on.html | CONTINUING SPIRIT OF YULE IS URGED; Members of the Clergy Cal on Worshipers to Avoid a Spiritual Let-Down HARMONY HELD KEYNOTE Dean Gates Asserts Keeping Ourselves on High Level Is a Chief Problem | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/ruth-rosenberger-wed-to-m-g-cornell-new-york-girl-becomes-bride-of.html | RUTH ROSENBERGER WED TO M. G. CORNELL; New York Girl Becomes Bride of a Member of a New Haven, Conn., Family | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/marthur-silent-on-future-plans-may-prefer-to-stay-in-service-of.html | M'ARTHUR SILENT ON FUTURE PLANS; May Prefer to Stay in Service of Quezon After Retiring From U. S. Army COULD FINISH DEFENSES Philippine Officials Thought Critical of $31,500 Paid to Military Adviser No Hint Given Yet Quezon Cancellation a Mystery | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/rangers-penalty-helps-chicago-win-hawks-triumph-31-gottselig.html | RANGERS' PENALTY HELPS CHICAGO WIN; Hawks Triumph, 3-1, Gottselig, Dahlstrom Scoring With Patrick on Sidelines SEIBERT GETS THIRD GOAL Keeling Averts a Shut-Out-New York Defeat First Eight Hockey Games Scores Come Quickly Brief Fight Checked Fast Play Continued | True | By Joseph C. Nichols | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/economic-reforms-asked-dr-a-w-palmer-points-to-sore-spot-in-modern.html | ECONOMIC REFORMS ASKED; Dr. A. W. Palmer Points to 'Sore Spot' in Modern Life | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/syracuse-six-scores-subdues-new-haven-team-by-42two-draw-major.html | SYRACUSE SIX SCORES; Subdues New Haven Team by 4-2-Two Draw Major Penalties | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/conditions-listed-for-u-s-prosperity-business-must-not-be-curbed.html | CONDITIONS LISTED FOR U. S. PROSPERITY; Business Must Not Be Curbed Further by Legislators, Guaranty Trust Says TWO TAXES NEED CHANGING Federal Finances Should Be on Sounder Basis and a War Not Threaten, Bank Adds Long-Range Plans Needed Factors in the Recession | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/wood-field-and-stream-explains-action-on-deer-has-six-large-refuges.html | Wood, Field and Stream; Explains Action on Deer Has Six Large Refuges Increase Seen in 1925 140 Women Killed Bucks | True | By Raymond R. Camp | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/3-concerns-to-end-false-practices-f-t-c-tells-of-agreements-to.html | 3 CONCERNS TO END FALSE PRACTICES; F. T. C. Tells of Agreements to Discontinue Objectionable Methods TWO ARE IN PHILADELPHIA Fur Distributor Conforms to Order on Misrepresentation of Materials | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/asks-wide-revision-of-state-finances-report-by-legislative-group-of.html | ASKS WIDE REVISION OF STATE FINANCES; Report by Legislative Group Offers Program for 'Real' Balancing of Budget 25 SUGGESTIONS ARE MADE Republicans Sign Findings and Democrats Praise Them, but Urge Further Study Series of Changs Urged ASKS WIDE CHANGE IN STATE FINANCES Special Fund Is Advised THE RECOMMENDATIONS Would Curb Discretion To Show Revenues Receipts to Go Into Treasury | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/session-to-discuss-labor-laws.html | Session to Discuss Labor Laws | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/marian-e-shaw-a-bride-married-in-east-orange-to-david-lawrence.html | MARIAN E. SHAW A BRIDE; Married in East Orange to David Lawrence Pierson | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/mrs-alice-d-beal-engaged-to-wed-widow-of-thaddeus-r-beal-to-be.html | MRS. ALICE D. BEAL ENGAGED TO WED; Widow of Thaddeus R. Beal to Be Bride of George Van Santvoord, Educator FORMER YALE INSTRUCTOR Prospective Bridegroom, a Rhodes Scholar, Now Headmaster at Hotchkiss School | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/health-officer-dies-from-fall-in-jersey-dr-w-w-brooke-official-of.html | HEALTH OFFICER DIES FROM FALL IN JERSEY; Dr. W. W. Brooke, Official of Bayonne for 20 Years, Is the Victim | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/banker-vamp-gives-his-life-fighting-fire.html | Banker 'Vamp' Gives His Life Fighting Fire | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/scarcity-called-a-prosperity-curb-u-s-chamber-report-criticizes.html | SCARCITY' CALLED A PROSPERITY CURB; U. S. Chamber Report Criticizes Officials Who Favor the Policy for Agriculture ASKS EXPANDING MARKETS Stimulation of Demand and Encouragement of Private Initiative Held Essential Importance of Farm Income Purchasing Power Discussed Demands Reduced Since War | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/foundling-plays-gman-buffalo-girl-baby-left-on-a-toy-counter-shows.html | FOUNDLING PLAYS G-MAN; Buffalo Girl Baby, Left on a Toy Counter, Shows That Bent | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/berlin-boerse-bullish-november-bank-statements-give-cue-for-uptrend.html | BERLIN BOERSE BULLISH; November Bank Statements Give Cue for Uptrend | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/61000000-is-raised-for-community-aid-c-p-taft-head-of-chest-drives.html | $61,000,000 IS RAISED FOR COMMUNITY AID; C. P. Taft, Head of Chest Drives, Expects Total for 1938 tor 311 Cities to Be $83,000,000 | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/paul-t-dowling-executive-editor-of-toronto-globe-and-mail-dies.html | PAUL T. DOWLING; Executive Editor of Toronto Globe and Mail Dies | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/westchester-clearings-up.html | Westchester Clearings Up | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/letters-to-the-times-wasteful-spending-deplored-new-york-city.html | Letters to The Times; Wasteful Spending Deplored New York City Charged With Yielding to the Demands of Minority Groups Pension Costs Heavy Transit Extensions Costly Real Estate Valuations Jefferson Not Neglected It Appears There Are Many Memorials To Third President The Maiden Lane Plaque Protection Found Lacking Desire and Reality CHRISTMAS CARD | True | RICHARD C. PATTERSON Jr.,WILLIAM H. ALLENSTUART G. GIBBONEY.,ALBERT ULMANN.EUGENE SMITH.HAROLD F. DCRN,E. LESLIE SPAULDING. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/-deshiner-for-trousers-inventors-gift-to-man.html | ' De-Shiner' for Trousers Inventor's Gift to Man | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/los-angeles-notes-gain-years-expanding-and-acquiring-of-industries.html | LOS ANGELES NOTES GAIN; Year's Expanding and Acquiring of Industries Best Since '30 | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/dr-william-e-graham-expert-chemist-once-with-the-mellon-institute.html | DR. WILLIAM E. GRAHAM; Expert Chemist, Once With the Mellon Institute, Dies | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/utility-earnings-reports-for-twelve-months-and-three-with.html | UTILITY EARNINGS; Reports for Twelve Months and Three, With Comparisons With Year Before National Power and Light American Power and Light | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/storm-in-pacific-delays-flight-with-panay-films.html | Storm in Pacific Delays Flight With Panay Films | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/lady-astor-urges-civic-nursery-need-visiting-brother-in-virginia.html | LADY ASTOR URGES CIVIC NURSERY NEED; Visiting Brother in Virginia, She Cites England's Aid to Open-Air Schools | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/shot-by-kin-fatal-to-mrs-campbell-daughter-held-in-christmas-eve.html | SHOT BY KIN FATAL TO MRS. CAMPBELL; Daughter, Held in Christmas Eve Shooting in Ohio, Gives Transfusion in Vain INQUEST IS SET FOR TODAY Prosecutor Declares He Is Not Satisfied Gunplay in Steel Mansion Was Accidental | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/dies-in-blazing-barrel-floridan-believed-to-have-set-excelsior.html | DIES IN BLAZING BARREL; Floridan Believed to Have Set Excelsior Afire With Cigar | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/charles-w-clark-retired-controller-of-national-sugar-refining.html | CHARLES W. CLARK; Retired Controller of National Sugar Refining Company | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/finds-march-baby-has-best-chance-professor-huntington-of-yale.html | FINDS MARCH BABY HAS BEST CHANCE; Professor Huntington of Yale Reports It More Often Wins Intellectual Distinction OUTLIVES SUMMER BABIES Advantages Attributed to Parents' Health in June, Rated Host Healthful Month July Longevity Lowest Three Major Factors | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/leads-ruralyouth-group-louis-novis-of-great-neck-is-elected.html | LEADS RURALYOUTH GROUP; Louis Novis of Great Neck Is Elected President | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/jane-kessler-plans-for-bridal-on-jan-5-miss-margaret-brindley-to-be.html | JANE KESSLER PLANS FOR BRIDAL ON JAN. 5; Miss Margaret Brindley to Be Only Attendant at Wedding to Ira K. Hearn Jr. | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/berlin-stock-index-higher.html | Berlin Stock Index Higher | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/scores-see-slayer-drive-over-woman-suitor-beats-her-with-pipe.html | SCORES SEE SLAYER DRIVE OVER WOMAN; Suitor Beats Her With Pipe, Shoots Her, Then Runs Car Over Body HIS TRY AT SUICIDE FAILS Bystanders in Newark Street Horrified by Brutality of Enraged Man's Crime | True | Special to THE NEW YORK TIMES. | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/urges-work-for-peace-archbishop-of-canterbury-asks-democratic.html | URGES WORK FOR PEACE; Archbishop of Canterbury Asks Democratic Citizens to Act | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/dr-reisner-praises-lobdell-promotion-he-pays-tribute-to-la-guardia.html | DR. REISNER PRAISES LOBDELL PROMOTION; He Pays Tribute to La Guardia for 'Ignoring the Unjust Charges' of Unions | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/hull-will-push-1938-trade-pacts-secretary-of-state-believes-new.html | HULL WILL PUSH 1938 TRADE PACTS; Secretary of State Believes New Year Will Bring Climax of His Efforts GREAT BRITAIN FIRST Resumption of Negotiations With Italy May Usher In Drive for Commerce | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/rising-need-forces-expansion-by-erb-60-investigators-added-to.html | RISING NEED FORCES EXPANSION BY ERB; 60 Investigators Added to Staff--100 More Sought by City Relief Agency CASES INCREASE RAPIDLY 7,800 Added to Rolls Since Oct. 29, at a Cost of $390,000 a Month | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/reception-cancelled.html | Reception Cancelled | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/french-strike-settled-streetcar-workers-at-valenciennes-return-to.html | FRENCH STRIKE SETTLED; Street-Car Workers at Valenciennes Return to Duty | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/fire-record.html | FIRE RECORD | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/marion-padillas-troth-she-will-become-the-bride-of-leon-haritonoff.html | MARION PADILLA'S TROTH; She Will Become the Bride of Leon Haritonoff | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/named-soviet-envoy-v-a-nikonoff-is-appointed-minister-to-norway.html | NAMED SOVIET ENVOY; V. A. Nikonoff Is Appointed MInister to Norway | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/dewey-picks-aides-from-racket-staff-ten-eyck-will-head-frauds-r.html | DEWEY PICKS AIDES FROM RACKET STAFF; Ten Eyck Will Head Frauds R Bureau as Administrative Assistant to Prosecutor GURFEIN TO FIGHT RACKETS Rosenblum to Be Chief of the Homicide Branch-Special Work to Be Continued Heads Homicide Bureau New Frauds Bureau DEWEY PICKS AIDES FROM RACKET STAFF To Complete Pending Cases | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/engagements.html | Engagements | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/3121000000-used-the-transit-lines-subway-elevated-street-car-and.html | 3,121,000,000 USED THE TRANSIT LINES; Subway, Elevated, Street Car and Bus Traffic in Year Showed 82,900,000 Rise CITY SYSTEM BIG FACTOR Independent and Buses Cut Into Other Fares--Times Sq. Carries Largest Load Gains Due to City Extensions Times Square Busiest Point | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/concert-by-schubert-choral.html | Concert by Schubert Choral | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/policeman-found-a-suicide.html | Policeman Found a Suicide | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/paterson-beats-passon-21.html | Paterson Beats Passon, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/693-who-passed-newyork-state-bar-examination-first-department.html | 693 Who Passed NewYork State Bar Examination; First Department Second Department Third Department Fourth Department | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/catholics-map-fight-on-child-labor-ban-brooklyn-group-would-include.html | CATHOLICS MAP FIGHT ON CHILD LABOR BAN; Brooklyn Group Would Include 14 or 16-Year Minimum Age Limit Instead of 18 | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/grew-wins-praise-japan-shows-warmth-in-commenting-on-passing-of.html | GREW WINS PRAISE; Japan Shows Warmth in Commenting on Passing of Crisis HOPEFUL OF GUARANTEES Parliament Reflects Public Opinion in Expectation of Long Conflict in China Hopeful of Guarantees Incongruity in Address JAPAN IS RELIEVED OVER U. S. ATTITUDE Public Not Fully Informed | True | By Hugh Byaswireless To the New York Times. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/a-dolls-house-revived-tonight-jed-harriss-version-of-ibsen-play.html | A DOLL'S HOUSE' REVIVED TONIGHT; Jed Harris's Version of Ibsen Play Will Open at the Morosco Theatre ON THE TREK SINCE JULY Fredric March III, Opening of 'Yr Obedient Husband' Postponed--Other News | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/sullivan-wrestles-tonight.html | Sullivan Wrestles Tonight | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/last-strongholds-in-teruel-burning-loyalists-report-civil-guards.html | LAST STRONGHOLDS IN TERUEL BURNING, LOYALISTS REPORT; Civil Guard's Barracks Taken by Storm as Government Tightens Grip on City MADRID BOMBED 3 HOURS Observers Believe Prospects of War Have Changed With the Aragon Offensive Fresh Troops Moved Up Madrid Is Bombed LAST STRONGHOLDS IN TERUEL BURNING Rebels Still Confident | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/william-h-spear.html | WILLIAM H. SPEAR | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/alaskan-publisher-dead-r-w-bender-of-juneau-iii-in-arizona-fell.html | ALASKAN PUBLISHER DEAD; R. W. Bender of Juneau, III in Arizona, Fell Into Bath | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/housing-group-selected-committee-to-have-entire-floor-at-womens.html | HOUSING GROUP SELECTED; Committee to Have Entire Floor at Women's Exposition | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/mollie-oneill-wed-to-michael-j-quill-becomes-bride-of-the-new-york.html | MOLLIE O'NEILL WED TO MICHAEL J. QUILL; Becomes Bride of the New York Councilman-Elect in Village Church in Ireland | True | Special Cable to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/santa-clara-men-leave-36-in-official-gridiron-party-on-way-to-sugar.html | SANTA CLARA MEN LEAVE; 36 in Official Gridiron Party on Way to Sugar Bowl | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/blanshard-urges-city-vote-change-asks-permanent-registration-to.html | BLANSHARD URGES CITY VOTE CHANGE; Asks Permanent Registration to Save City Big Sum and Help to Curb Frauds BLOW TO PATRONAGE, TOO In His Last Official Report to Mayor He Tells of Plan's Success Elsewhere | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/the-play-three-waltzes-in-strauss-time-with-kitty-carlisle-and.html | THE PLAY; ' Three Waltzes' in Strauss Time, With Kitty Carlisle and Michael Bartlett | True | By Brooks Atkinson | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/120-ministers-freed-from-prison-in-reich-charges-against-pastors.html | 120 MINISTERS FREED FROM PRISON IN REICH; Charges Against Pastors Will Be Dropped--Niemoeller Is Still Held, However | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/james-king-steele-author-lecturer-publicist-for-japan-and-asia-for.html | JAMES KING STEELE, AUTHOR, LECTURER; Publicist for Japan and Asia for Years--Directing Nevada Exploitation at His Death | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/impasse-seen-in-u-s-germans-say-roosevelt-tries-to-suit-opposing.html | IMPASSE SEEN IN U. S.; Germans Say Roosevelt Tries to Suit Opposing Schools | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/child-born-to-f-gordon-browns.html | Child Born to F. Gordon Browns | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/lyons-to-take-oath-today.html | Lyons to Take Oath Today | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/movie-union-reports-all-its-debts-paid-local-306-of-operators-tells.html | MOVIE UNION REPORTS ALL ITS DEBTS PAID; Local 306 of Operators Tells of Its Two-Year Fight to Regain Lost Prestige | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/santa-again-skims-coast-captain-wincapaw-flies-over-outposts-missed.html | SANTA AGAIN SKIMS COAST; Captain Wincapaw Flies Over Outposts Missed on Christmas | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/deaths.html | Deaths | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/tourists-to-peru-aided-new-facilities-at-callao-will-make-landing.html | TOURISTS TO PERU AIDED; New Facilities at Callao Will Make Landing Easier | True | Special Cable to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/home-without-food-stocked-by-police-couple-and-six-children-unfed.html | HOME WITHOUT FOOD STOCKED BY POLICE; Couple and Six Children, Unfed for Three Days, Get Prompt Aid on Mother's Plea | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/corn-basically-firm-in-a-changing-week-may-future-in-chicago.html | CORN BASICALLY FIRM IN A CHANGING WEEK; May Future in Chicago Reaches Peak in Movement--Foreign Cash Demand Unabated | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/guerreroreischmann.html | Guerrero-Reischmann | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/dr-goldstein-services-his-teaching-and-efforts-in-welfare-affairs.html | DR. GOLDSTEIN SERVICES; His Teaching and Efforts in Welfare Affairs Praised | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/london-christmas-blanketed-by-fog-worst-pea-soup-since-1904-causes.html | LONDON CHRISTMAS BLANKETED BY FOG; Worst 'Pea Soup' Since 1904 Causes One Death and Scores of Accidents DIFFICULTY IN TRANSPORT Channel Steamer Spends 7 Hours Trying to Find Calais--Merrymakers Lose Way | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/john-macluskie.html | JOHN MACLUSKIE | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/money-in-demand-in-berlin.html | Money in Demand in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY PINEHURST SOUTHERN PINES CONNECTICUT LONG ISLAND | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/turn-in-steel-seen-in-delayed-orders-improvement-is-looked-for-in.html | TURN IN STEEL SEEN IN DELAYED ORDERS; Improvement Is Looked for in Early Days of New Year, Magazine Says SENTIMENT ON THE MEND Projects Involving Broad Use of Mill Products Also Are Developing | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/livoti-named-clerk-of-court-in-queens-appointment-is-considered-to.html | LIVOTI NAMED CLERK OF COURT IN QUEENS; Appointment Is Considered to Have Strengthened Sheridan in Leadership Battle | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/the-prologue-in-china.html | THE "PROLOGUE" IN CHINA | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/william-j-smith-62-lawyer-exathlete-partner-in-firm-here-former.html | WILLIAM J. SMITH, 62, LAWYER, EX-ATHLETE; Partner in Firm Here, Former Member of Union College Football Team, Dies | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/banjo-cut-from-foster-statue.html | Banjo Cut From Foster Statue | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/hastings-in-new-firm-to-set-up-law-office-with-frank-aranow-on-jan.html | HASTINGS IN NEW FIRM; To Set Up Law Office With Frank Aranow on Jan. 1 | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/prof-ross-f-tucker-educator-engineer-helped-to-develop-concrete-as.html | PROF. ROSS F. TUCKER, EDUCATOR, ENGINEER; Helped to Develop Concrete as a Building Material--Dies in Cambridge at 69 | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/n-y-u-stock-rises-as-it-stays-unbeaten-along-with-c-c-n-y-columbia.html | N. Y. U. Stock Rises as It Stays Unbeaten Along With C. C. N. Y., Columbia Quintets | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/maple-leafs-top-red-wings-3-to-1-thoms-breaks-tie-and-fowler.html | MAPLE LEAFS TOP RED WINGS, 3 TO 1; Thoms Breaks Tie and Fowler Increases Margin in Final Period Before 10,000 LISCOMBE OPENS SCORING But Jackson Evens Count for Toronto--Loss Is Sixth in Seven Games for Detroit | True | | C1B 364087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/demands-congress-keep-auditing-curb-byrd-warns-of-abolishing-the.html | DEMANDS CONGRESS KEEP AUDITING CURB; Byrd Warns of Abolishing the Controller General in Reorganization Plan DUBIOUS ON THE BUDGET Other Senators Also Fear the Recession Ends Hope of a Balance Next Year The "Only Restraining Influence" New Function Called "Sterile" Doubt Budget Balance Next Year | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/tells-way-to-ease-singing-of-anthem-but-fiedler-declares-for.html | TELLS WAY TO EASE SINGING OF ANTHEM; But Fiedler Declares for Keeping 'The Star-Spangled Banner' as It Stands | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/shoot-honors-won-by-sanman-sanmans-96-pages-nyac-gunners-winged.html | Shoot Honors Won by Sanman; SANMAN'S 96 PAGES N.Y.A.C. GUNNERS Winged Foot Star Also Gains Three December Cups as Month's Series Ends GARVIN, HUTCHESON SCORERE Sears Leads in Westchester C. C. Handicap ContestsHelsel's 99 Prevails Three Prizes Taken by Sears Helsel Tops Nassau List | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/lawrason-brown-noted-in-medicine-pioneer-in-modern-treatment-of.html | LAWRASON BROWN, NOTED IN MEDICINE; Pioneer in Modern Treatment of Tuberculosis Is Dead at Saranac Lake at 66 A TEACHER OF SPECIALISTS Wrote Famous Handbook and Edited Journals-Developed Trudeau Sanatorium A Pioneer in His Work Praised by Dr. Trudeau Founded Osley Society | True | Special to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/david-w-annexes-sprint-at-havana-61-shot-beats-pretty-royal-with.html | DAVID W. ANNEXES SPRINT AT HAVANA; 6-1 Shot Beats Pretty Royal, With Titanical Third and Forewarned a Trailer ODDITY IN OPENING RACE First Three Jockeys All Are Named Fernandez in Event Captured by Dome | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/points-to-humble-spirit-rev-j-k-benedict-emphasizes-the-example-of.html | POINTS TO HUMBLE SPIRIT; Rev. J. K. Benedict Emphasizes the Example of Christ | True | | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/german-industry-undisturbed.html | German Industry Undisturbed | True | Wireless to THE NEW YORK TIMES. | C1B 364087 |
| 1937-12-27 | 1937-12-27 | https://www.nytimes.com/1937/12/27/archives/tatarescu-gives-king-cabinet-s-resignation-bratianu-is-expected-to.html | TATARESCU GIVES KING CABINET'S RESIGNATION; Bratianu Is Expected to Form New Governmet--Vote Change Is Denied | True | | C1B 364087 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/miss-pa-ocallaghan-is-wed-in-mont-clair-bride-of-william-s-abell-in.html | MISS P.A. O'CALLAGHAN IS WED IN MONT CLAIR; Bride of William S. Abell in a Church Service--Sister Serves as Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/mussolini-chides-u-s-over-panay-incident-the-premiers-newspaper.html | MUSSOLINI CHIDES U. S. OVER PANAY INCIDENT; The Premier's Newspaper Says 'Really Nothing Can Be Done Against Japan' | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/throng-at-tanhaeuser-fifth-week-of-metropolitans-season-opens.html | THRONG AT 'TANHAEUSER'; Fifth Week of Metropolitan's Season Opens Auspiciously | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/france-raises-duties-on-silks.html | France Raises Duties on Silks | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/brown-six-scores-over-colgate-21-triumphs-on-ecclestons-goal-as.html | BROWN SIX SCORES OVER COLGATE, 2-1; Triumphs on Eccleston's Goal as College Tourney Is Opened on Rye Rink | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/will-not-head-college-judge-brewster-is-president-of-board-of-paul.html | WILL NOT HEAD COLLEGE; Judge Brewster Is President of Board of Paul Smith's | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/robert-w-bender.html | ROBERT W. BENDER | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/wagner-urges-unity-on-housing-program-asks-government-labor-and.html | WAGNER URGES UNITY ON HOUSING PROGRAM; Asks Government, Labor and Industry to Get Together in Building 'a Better America' | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/books-of-the-times-scrapbook-the-list.html | BOOKS OF THE TIMES; Scrapbook The List | True | By Ralph Thompson | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/gets-chicago-agency-post.html | Gets Chicago Agency Post | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/merchant-marine-gets-academy-site-fort-schuyler-reservation-at.html | MERCHANT MARINE GETS ACADEMY SITE; Fort Schuyler Reservation at Throgs Neck Will Be Leased to State Organization | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/butler-on-democracy.html | BUTLER ON DEMOCRACY | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/garment-workers-score-labor-split-breakdown-of-negotiations-for-c-i.html | GARMENT WORKERS SCORE LABOR SPLIT; Breakdown of Negotiations for C. I. O.-A. F. of L. Peace Viewed as Needless | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/103-hailed-by-president-woman-spurns-glasses-to-read-greetings-on.html | 103, HAILED BY PRESIDENT; Woman Spurns Glasses to Read Greetings on Birthday | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/soviet-maps-trip-undersea-to-pole-plans-submarine-voyage-as-next.html | SOVIET MAPS TRIP UNDERSEA TO POLE; Plans Submarine Voyage as Next Step in Establishing Air Line to United States TO STUDY WILKINS'S DATA Officials Will Watch Results of Explorer's Planned Trip to Polar Regions | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/thomas-j-m-gann-textile-executive-also-former-president-of-the.html | THOMAS J. M' GANN, TEXITLE EXECUTIVE; Also Former President of the Kings County Republican Club—Succumbs at 53 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/wedding-in-hospital-flora-campbell-ii-actress-bridesmaid-for-sister.html | WEDDING IN HOSPITAL; Flora Campbell, II Actress, Bridesmaid for Sister | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/republic-steel-sifts-dividend-situation-stockholders-told-that.html | REPUBLIC STEEL SIFTS DIVIDEND SITUATION; Stockholders Told That Labor Trouble and Tax Laws Prevented Payment | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/writer-takes-space-komisarjovsky-leases-apartment-in-west-72d.html | WRITER TAKES SPACE; Komisarjovsky Leases Apartment in West 72d Street | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/roosevelt-backs-slash-of-124000000-for-ccc.html | Roosevelt Backs Slash Of $124,000,000 for CCC | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/advertising-news-and-notes-steel-drive-stresses-first-half-candy-ad.html | Advertising News and Notes; Steel Drive Stresses First Half Candy Ad Campaign Planned Scott Paper Budget Enlarged Retail Linage Down 5.4% Three Feathers in Newspapers Bissell Expands Ad Program Personnel | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/burlesque-union-row-ends.html | Burlesque Union Row Ends | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/stephens-brothers-display-skill-in-junior-badminton-tournament.html | Stephens Brothers Display Skill In Junior Badminton Tournament; Rutgers Club Representatives Advance in Singles and Doubles--Misses Niklas and Thomsen Among the Victors Victors in Girls' Play Yields Only One Point | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/news-of-markets-in-paris-berlin-french-bourse-steady-in-day-of.html | NEWS OF MARKETS IN PARIS, BERLIN; French Bourse Steady in Day of Virtual Stagnancy--Rentes Up Slightly STOCKS IN REICH FIRMER Only Special Issues Traded, With the General Public Showing Little Interest Berlin's Bourse Is Firmer PARIS BERLIN AMSTERDAM GENEVA MILAN ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/mrs-george-a-round-first-head-of-parentteacher-association-in.html | MRS. GEORGE A. ROUND; First Head of Parent-Teacher Association in Riverside | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/denies-ship-labor-spies-mccormick-company-attacks-senate-committee.html | DENIES SHIP LABOR SPIES; McCormick Company Attacks Senate Committee Charge | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/drillon-of-leafs-keeps-hockey-lead-maintains-place-at-head-of.html | DRILLON OF LEAFS KEEPS HOCKEY LEAD; Maintains Place at Head of National League Scorers With Twenty Points | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/wembley-hockey-victor-63.html | Wembley Hockey Victor, 6-3 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dr-joseph-m-howell-retired-diplomat-served-as-first-united-states-m.html | DR. JOSEPH M. HOWELL, RETIRED DIPLOMAT; Served as First United States Minister to Egypt--Dies in California at 74 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/manila-gets-hoover-mail-christmas-letters-from-grounded-liner.html | MANILA GETS HOOVER MAIL; Christmas Letters From Grounded Liner Delivered | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/french-ship-saved-warships-release-freighter-taken-by-spanish.html | FRENCH SHIP SAVED; Warships Release Freighter Taken by Spanish Rebels | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/woman-dies-at-swimming-pool.html | Woman Dies at Swimming Pool | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/more-time-for-utility-plans.html | More Time for Utility Plans | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/lists-pay-in-field-of-communication-the-fcc-says-206250-top-salary.html | LISTS PAY IN FIELD OF COMMUNICATION; The FCC Says $206,250, Top Salary, Was Given in 1936 to Head of A. T. & T. 500 GOT $10,000 OR MORE Increases Given Liberally to Telephone and Telegraph Executives, Data Show | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/erie-light-flashes-tribute-to-baker-roosevelts-woodring-and-gen.html | ERIE LIGHT FLASHES TRIBUTE TO BAKER; Roosevelts, Woodring and Gen. Craig Send Condolences on Eve of Ex-Secretary's Funeral | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/charles-f-amidon-retired-jurist-81-federal-judge-from-1896-to-1928.html | CHARLES F. AMIDON, RETIRED JURIST, 81; Federal Judge From 1896 to 1928 Dies--Sponsor of Judicial Reform CIVIL LIBERTIES DEFENDER His Court Plans Won Support of Theodore Roosevelt and Were Later Adopted Appointed by Cleveland Descendant of Huguenot | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/adopts-annuities-for-faculty.html | Adopts Annuities for Faculty | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/arrears-to-holc-cut-8678140-this-year-summary-shows-99525918.html | ARREARS TO HOLC CUT $8,678,140 THIS YEAR; Summary Shows $99,525,918 Overdue--Bills 98.2 Per Cent Collected in October | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/japanese-use-dynamite-panama-fishermen-say.html | Japanese Use Dynamite, Panama Fishermen Say | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/sarah-elkus-to-retire-founder-of-adult-classes-to-leave-school.html | SARAH ELKUS TO RETIRE; Founder of Adult Classes to Leave School System | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/americans-oppose-toronto-tonight-international-group-leaders-in.html | AMERICANS OPPOSE TORONTO TONIGHT; International Group Leaders in First Start at Garden Against Dutton Sextet CHAPMAN ON AILING LIST With Anderson Also Doubtful Starter, Emms Is Recalled From Pittsburgh Team | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/violin-student-missing-brooklyn-boy-vanished-oct-11-on-way-to.html | VIOLIN STUDENT MISSING; Brooklyn Boy Vanished Oct. 11 on Way to Rehearsal | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/building-changes-vetoed-by-mayor-la-guardia-says-amendments-should.html | BUILDING CHANGES VETOED BY MAYOR; La Guardia Says Amendments Should First Be Ruled On by New Commissioner POST PROPOSAL REJECTED Executive, After Consulting With Rheinstein, Suggests Further Study of Items | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/smuggling-is-investigated.html | Smuggling Is Investigated | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/leidy-goddard.html | Leidy--Goddard | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/brevoort-lease-extended.html | Brevoort Lease Extended | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dr-george-stubbs-a-choirmaster-80-organist-of-st-agnes-chapel-45.html | DR. GEORGE STUBBS, A CHOIRMASTER, 80; Organist of St. Agnes Chapel 45 Years is Dead HereComposer of Hymns | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/our-note-worries-japanese-in-china-they-see-cold-disbelief-in.html | OUR NOTE WORRIES JAPANESE IN CHINA; They See Cold Disbelief in Tokyo's Explanations of the Panay Incident FEAR NEW HAZARDS AHEAD Younger Officers Apparently Believe Orders Should Be Obeyed for Time Being | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/chemical-findings-speed-cancer-aid-isolation-of-six-materials-from.html | CHEMICAL FINDINGS SPEED CANCER AID; Isolation of Six Materials From Living Cells Opens New Field of Treatment | True | From a Staff Correspondent | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/reception-honors-nancy-g-marshall-afternoon-dancing-party-given-her.html | RECEPTION HONORS NANCY G. MARSHALL; Afternoon Dancing Party Given Here for the Debutante by Her Grandmother | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/lehman-asks-idle-help-on-insurance-governor-says-on-radio-that-law.html | LEHMAN ASKS IDLE HELP ON INSURANCE; Governor Says on Radio That Law Will Lessen Hardships of Business Recession Urges Cooperation, Patience, as Offices Struggle With Rush of First Blanks AID IN PRESENT LAG SEEN | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/vogt-gains-tie-on-links-cards-77-to-deadlock-pearman-in-bermuda.html | VOGT GAINS TIE ON LINKS; Cards 77 to Deadlock Pearman in Bermuda Tournament | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/rabbi-leisor-shotland.html | RABBI LEISOR SHOTLAND | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/declines-policy-post-o-w-adams-cites-nonpartit-san-duties-as-head-o.html | DECLINES POLICY POST; O. W. Adams Cites 'Non-Partit san' Duties as Head of Bankers | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/ford-retains-lawyer-who-helped-kill-nra-to-lead-his-fight-against.html | Ford Retains Lawyer Who Helped Kill NRA To Lead His Fight Against the Labor Board | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/pacific-coast-patrol-to-go-on.html | Pacific Coast Patrol to Go On | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/more-than-2000000-expended-this-year-to-remodel-500-old-east-side.html | More Than $2,000,000 Expended This Year To Remodel 500 Old East Side Tenements | True | By Lee E. Cooper | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/faber-named-referee-justice-to-take-post-jan-1-on-retirement-from.html | FABER NAMED REFEREE; Justice to Take Post Jan. 1 on Retirement From Bench | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/new-purge-hits-6-soviet-transport-officials-leaders-accused-of.html | New Purge Hits 6 Soviet Transport Officials; Leaders Accused of Harboring 'Wreckers' | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/democrats-split-on-council-posts-organization-meeting-today.html | DEMOCRATS SPLIT ON COUNCIL POSTS; Organization Meeting Today Complicated by Candidacies of Burke and Carroll | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/counter-registry-withdrawn.html | Counter Registry Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/business-world-cheap-dresses-feature-reorders-mens-wear-sales-start.html | Business World; Cheap Dresses Feature Reorders Men's Wear Sales Start Well Jobbers Cut Dry Goods Stocks Liquor Store Sales Up 5% Percale Prices Stiffen Food Volume Exceeds Estimates Dress Demand Is Quiet Greige Goods Prices Stronger Gray Goods Trading Quiet | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/police-give-9645-to-hospital-fund-municipal-employes-division-gets.html | POLICE GIVE $9,645 TO HOSPITAL FUND; Municipal Employees Division Gets More Than $14,000 to Aid Campaign SYNAGOGUE COLLECTS $211 Workers in City Court Add $141-Several Companies Join Contributors Corporations Corporations and Employes Employe Groups | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/trust-files-sec-plea-jersey-city-concern-plans-to-issue-1800000.html | TRUST FILES SEC PLEA; Jersey City Concern Plans to Issue 1,800,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/warning-sounded-on-resale-prices-freer-of-trade-commission-tells.html | WARNING SOUNDED ON RESALE PRICES; Freer of Trade Commission Tells Manufacturers Not to Set Too High Level FEARS ATTACK ON LAW Public Is Likely to React for Repeal if Act Is Abused, He Says | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/woman-burned-saving-poodle.html | Woman Burned Saving Poodle | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/catholic-educators-of-5-states-organize-leaders-in-secondary.html | CATHOLIC EDUCATORS OF 5 STATES ORGANIZE; Leaders in Secondary Schools Unit of National Body to Aid Cooperation | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dorothy-molloy-to-wed.html | Dorothy Molloy to Wed | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/former-senator-heflin-iii.html | Former Senator Heflin III | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/sir-douglas-hazen-of-new-brunswick-chief-justice-of-his-province.html | SIR DOUGLAS HAZEN OF NEW BRUNSWICK; Chief Justice of His Province From 1917 to 1935 Dead in St. John at 77 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/new-deal-blamed-for-rise-in-prices-gen-johnson-attacks-jackson.html | NEW DEAL BLAMED FOR RISE IN PRICES; Gen. Johnson Attacks Jackson Speech Assailing Monopoly as a Roosevelt Policy | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/marriage.html | Marriage | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/harman-coach-at-penn-resigns-football-post-in-surprise-move-mentor.html | Harman, Coach at Penn, Resigns Football Post in Surprise Move; Mentor for Seven Years Quits Though Criticism for Slump Was Withheld--Successor to Be Named Soon, Gates States | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/alfred-j-thompson.html | ALFRED J. THOMPSON | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/miss-elizabeth-haldane-author-and-the-sister-of-three-famous.html | MISS ELIZABETH HALDANE; Author and the Sister of Three Famous British Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/symposium-on-news-will-be-held-today-720-expected-to-attend-days.html | SYMPOSIUM ON NEWS WILL BE HELD TODAY; 720 Expected to Attend Day's Program of Round Tables Sponsored by The Times | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/clarkepaton.html | Clarke--Paton | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/wheat-services-today.html | Wheat Services Today | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/windsor-has-toothache-may-give-up-his-golf.html | Windsor Has Toothache; May Give Up His Golf | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/extends-cuban-bonds-date.html | Extends Cuban Bonds' Date | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/natalie-wood-betrothed-to-be-bride-of-h-n-wightman-jersey-glider.html | NATALIE WOOD BETROTHED; To Be Bride of H. N. Wightman, Jersey Glider Champion | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/caribbean-conciliation.html | CARIBBEAN CONCILIATION | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/leaves-to-salvage-panay-gunboat-oahu-sails-with-party-to-scene-of.html | LEAVES TO SALVAGE PANAY; Gunboat Oahu Sails With Party to Scene of Attack | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/fund-for-neediest-goes-over-the-top-donations-rise-to-274012.html | FUND FOR NEEDIEST GOES OVER THE TOP; Donations Rise to $274,012, Surpassing Last Year's Final Total of $271,497 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/ask-soviet-to-end-drastic-clauses-export-men-seek-conference-to.html | ASK SOVIET TO END DRASTIC CLAUSES; Export Men Seek Conference to Standardize Forms for Purchases Here IMPOSSIBLE' TERMS CITED Delay Penalties, Guarantees for Long Periods, Repair Provisions Listed | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/cooper-receives-c-n-r-promotion-he-is-appointed-controller-of.html | COOPER RECEIVES C. N. R. PROMOTION; He Is Appointed Controller of National System as J. B. McLaren Retires TWO OTHERS ADVANCED A. C. Egan and W. S. Harrison, Department Auditors, Will Take New Posts SYSTEM'S INCOME ADVANCES Net Revenues $15,878,665 in 11 Months, Up $3,651,414 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/nazi-officials-warned-placards-tell-civil-servants-to-hold-their-to.html | NAZI OFFICIALS WARNED; Placards Tell Civil Servants to Hold Their Tongues | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/air-passengers-gain-but-lines-lose-money-riders-up-15-in.html | AIR PASSENGERS GAIN, BUT LINES LOSE MONEY; Riders Up 15% in 1937, Express 25% and Mail 19%--Safety Aids Led to $3,000,000 Loss | True | Special to THE NEW YORK TIMES. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/arab-terrorists-get-monthly-pay-discovery-made-after-fight-in.html | ARAB TERRORISTS GET MONTHLY PAY; Discovery Made After Fight in Palestine--43 Slain by British Forces SNIPING MENACE STUDIED Italian Propaganda Campaign Renewed--Thought to Blame for Most of Trouble | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/rosenw-alds-heir-to-marry-student-julius-2d-grandson-of-the.html | ROSENW ALD'S HEIR TO MARRY STUDENT; Julius 2d, Grandson of the Philanthropist, to Take Julia Kaufmann as Bride | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/mexican-edict-defended-official-paper-says-president-ordered-jewish.html | MEXICAN EDICT DEFENDED; Official Paper Says President Ordered Jewish Expulsion | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/teruel-fires-fail-to-rout-besiegd-6000-still-hold-out-in-rebel.html | TERUEL FIRES FAIL TO ROUT BESIEGED; 6,000 Still Hold Out in Rebel Strongholds as Relief Units Are Reported Nearer | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/chief-aide-to-hickey-sworn-as-successor-odougherty-will-hold-office.html | CHIEF AIDE TO HICKEY SWORN AS SUCCESSOR; O'Dougherty Will Hold Office Until the President Picks Permanent Prosecutor | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/eagle-strikers-back-on-jobs.html | Eagle Strikers Back on Jobs | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/santa-anita-entries-arcadia-calif.html | Santa Anita Entries; ARCADIA, CALIF. | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/riegel-not-to-build-now-paper-concerns-problem-made-known-in-a-plea.html | RIEGEL NOT TO BUILD NOW; Paper Concern's Problem Made Known in a Plea to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/signs-special-session-cost-bill.html | Signs Special Session Cost Bill | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/utility-act-rules-amended-by-sec-changes-deal-with-section-relating.html | UTILITY ACT RULES AMENDED BY SEC; Changes Deal With Section Relating to Officials Approved by Courts HEARINGS ARE SIMPLIFIED Uncontested Cases Held Not to Require a Report by Trial Examiner | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/scores-of-the-contests-english-league-irish-football-league-english.html | Scores of the Contests; ENGLISH LEAGUE IRISH FOOTBALL LEAGUE ENGLISH RUGBY LEAGUE ENGLISH RUGBY UNION | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/housing-projects-feature-of-plans-morosini-estate-to-build-seven.html | HOUSING PROJECTS FEATURE OF PLANS; Morosini Estate to Build Seven Apartments in Riverdale Between 254th and 256th Sts. COST WILL BE $1,750,000 134 Small Dwellings Among Buildings to Rise in Queens--83 for Wolosoff Firm | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/parallel-action-praised-in-britain-press-terms-new-york-times.html | PARALLEL ACTION' PRAISED IN BRITAIN; Press Terms New York Times Editorial for Cooperation Best News of Holiday WORLD PEACE HELD AIM Joint Policy by 2 Democracies Seen as One Thing Feared by Aggressor States London Times Comments Practical Suggestions Cited | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/prices-of-pulp-reduced-several-grades-are-cut-to-level-of-third.html | PRICES OF PULP REDUCED; Several Grades Are Cut to Level of Third Quarter, 1937 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dr-c-h-whitman-of-rutgers-dies-head-of-english-department-since.html | DR. C. H. WHITMAN OF RUTGERS DIES; Head of English Department Since 1911 and Authority on Works of Spenser DRAMA CLASS WON PRAISE Author of Several Books and Was Editor or Translator of Other Volumes Translator, Editor and Author Tribute From Dr. Clothier | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/court-backs-school-pay-rise.html | Court Backs School Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/hails-court-chastisement-for-its-prattling-of-myths-prof-powell-at.html | Hails Court 'Chastisement' For Its 'Prattling of Myths'; Prof. Powell, at Political Science Session, Says Roosevelt Plan Was Wrong, but Predicts Less Presumptuous Judges | True | By Lawrence E. Davies | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/king-carol-seeking-a-cabinet-solution-confers-with-leader-of.html | KING CAROL SEEKING A CABINET SOLUTION; Confers With Leader of Christian National Party and With His Ex-Chief of Staff | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/fur-rules-conference-tomorrow.html | Fur Rules Conference Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/falcis-pleading-postponed.html | Falci's Pleading Postponed | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/city-to-save-500000-next-year-on-lighting-of-streets-and-buildings.html | City to Save $500,000 Next Year on Lighting Of Streets and Buildings, Mayor Reports | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/283485-carried-by-airline.html | 283,485 Carried by Airline | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/daughter-to-c-a-moores-3d.html | Daughter to C. A. Moores 3d | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/hague-holds-c-i-o-plots-labor-chaos-mayor-charges-jersey-citys.html | HAGUE HOLDS C. I. O. PLOTS LABOR CHAOS; Mayor Charges Jersey City's Industrial Peace Record is Target of Drive SAYS UNION SEEKS UNREST Veterans Ask Ban on Baldwin as Speaker-- Hays Accepts Challenge for Ernst | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/california-eleven-reaches-pasadena-hundreds-cheer-golden-bears-upon.html | CALIFORNIA ELEVEN REACHES PASADENA; Hundreds Cheer Golden Bears Upon Arrival at Site of Rose Bowl Game | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/british-envoy-to-retire-chilton-ambassador-to-spain-to-leave-post.html | BRITISH ENVOY TO RETIRE; Chilton, Ambassador to Spain, to Leave Post Immediately | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/fox-listed-to-head-easts-tennis-body-slated-for-election-jan-8-at.html | FOX LISTED TO HEAD EAST'S TENNIS BODY; Slated for Election Jan. 8 at Annual Meeting Here--Other Officers to Be Chosen | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/carol-smith-is-wed-to-august-zinsser-jr-cambridge-mass-girl-niece.html | CAROL SMITH IS WED TO AUGUST ZINSSER JR.; Cambridge, Mass., Girl, Niece of Mrs. Jacob Rus, Is Bride of New York Man | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dan-beddoetenor-is-dead-here-at-74-oratorio-singer-had-appeared.html | DAN BEDDOE,TENOR, IS DEAD HERE AT 74; Oratorio Singer Had Appeared Before the Public for More Than Half a Century OFTEN SANG'MESSIAH'HERE Was on Faculty of Cincinnati Conservatory--Son, an Actor, Is in Broadway Show Long Active in Cincinnati Became Voice Coach Here | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Robert Fishel | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/fire-record.html | Fire Record | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/deaths.html | Deaths | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/troth-announced-of-agnes-p-linder-granddaughter-of-evangelist.html | TROTH ANNOUNCED OF AGNES P. LINDER; Granddaughter of Evangelist Affianced to Dr. William Allan Monkhouse VASSAR COLLEGE STUDENT Ancestors of the Prospective Bride Were Among Early Settlers of Country | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/budget-scare-fails-to-upset-the-mayor-despite-threats-of-default-he.html | BUDGET SCARE FAILS TO UPSET THE MAYOR; Despite Threats of Default He Continues His Fight to Get Rid of 'Useless' Jobholders SEEN PLAYING FOR TIME In 5 Days, When Democratic Control of City Ends, He Plans to Revise Fiscal Program Both Boards About to Go The Opposing Arguments | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/duchess-of-rutland-noted-british-artist-mother-of-present-duke-and.html | DUCHESS OF RUTLAND, NOTED BRITISH ARTIST; Mother of Present Duke and of Lady Diana Duff Cooper, the Actress, Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/2-women-hurt-in-subway.html | 2 Women Hurt in Subway | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/archives/letters-to-the-times-u-s-code-sec-5-title-18-referring-to-criminal.html | Letters to The Times; U. S. Code, Sec. 5, Title 18 Referring to Criminal Correspondence With Foreign Governments Intent Comprehensive Too Broad Statements Illiteracy in Russia Pre-Revolutionary Figure Was 50 Per Cent, according to Mme. Krupskaya Credit Where Due Urging a Youth Movement Only "Muskeeto" Immunes Wanted DREAM | | CARR V. VAN ANDA.ROBERT FISHER.MARTIN BERNHARDT.G. HARRIS DANZBERGER.JOHN THEOBALD. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/exchange-seat-brings-75000.html | Exchange Seat Brings $75,000 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/ford-manager-buys-japanese-war-bonds-praised-by-tokyo-press-for-the.html | FORD MANAGER BUYS JAPANESE WAR BONDS; Praised by Tokyo Press for the Purchase of 1,000,000 Yen Worth of Securities | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/benefit-dance-tonight.html | Benefit Dance Tonight | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/letter-to-mrs-roosevelt-to-bring-santa-to-child.html | Letter to Mrs. Roosevelt To Bring Santa to Child | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/air-conditioning-for-the-home-brought-nearer-by-chemists-symposium.html | Air Conditioning for the Home Brought Nearer by Chemists; Symposium at Philadelphia Told Alumina and Lythium Chloride Give More Efficiency in Removing Atmosphere Moisture | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/buttmesereau.html | Butt--Mesereau | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/sibelius-score-lost-on-atlantic-voyage-manuscript-of-origin-of-fire.html | SIBELIUS SCORE LOST ON ATLANTIC VOYAGE; Manuscript of 'Origin of Fire' Vanishes on Way to Boston for Symphony Orchestra | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/asks-some-changes-in-1936-marine-act-u-s-commerce-chamber-group.html | ASKS SOME CHANGES IN 1936 MARINE ACT; U. S. Commerce Chamber Group Urges Private Ownership Aid and Tax Easing GENERAL AIMS APPROVED Committee Seeks Consistent Subsidies to Help Speed Merchant Service | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/case-closed-here-against-machado-cotter-dismisses-extradition.html | CASE CLOSED HERE AGAINST MACHADO; Cotter Dismisses Extradition Proceedings With Approval of the Cuban Consul | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/japan-puts-curb-on-aliens-in-ghina-ten-new-rules-on-interference.html | JAPAN PUTS CURB ON ALIENS IN GHINA; Ten New Rules on Interference With Army of Occupation Cover Wide Range | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dr-willard-c-kendig.html | DR. WILLARD C. KENDIG | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/shift-in-financing-blamed-for-slump-woodward-contends-lack-of.html | SHIFT IN FINANCING BLAMED FOR SLUMP; Woodward Contends Lack of New-Issue Bond Market Hampered Business | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/t-j-millers-have-daughter.html | T. J. Millers Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/in-the-nation-jackson-speech-viewed-as-reconnaissance-two-lines-of.html | In The Nation; Jackson Speech Viewed as Reconnaissance Two Lines of Strategy The Stakes Politically | True | By Arthur Krock | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/president-greets-the-student-union-message-to-meeting-at-vassar.html | PRESIDENT GREETS THE STUDENT UNION; Message to Meeting at Vassar Praises Sacrifice of Vacation for Social Study SCHOOLS AID ACCLAIMED Democracy Made Safe by Our Free Institutions, He Writes--500 at Convention | True | From a Staff Correspondent | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/carol-wilmot-wed-to-curtis-andrews-marriage-takes-place-in-the.html | CAROL WILMOT WED TO CURTIS ANDREWS; Marriage Takes Place in the Chapel of St. Bartholomew's Church in New York SISTER ONLY ATTENDANT Bride, Who Is Daughter of Port Chester Couple, Attended Greenwich Academy | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/f-t-c-may-reopen-mahogany-issues-need-for-rehearing-is-being.html | F. T. C. MAY REOPEN MAHOGANY ISSUES; Need for Rehearing Is Being Studied in Fight to Bar Use of Term 'Philippine' | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/book-notes.html | BOOK NOTES | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/the-new-broom.html | THE NEW BROOM | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/bergen-heads-club-slate-crescent-a-c-nominating-body-lists-officers.html | BERGEN HEADS CLUB SLATE; Crescent A. C. Nominating Body Lists Officers for 1938 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/link-rubens-name-in-robinson-case-federal-agents-study-theory-that.html | LINK RUBENS NAME IN 'ROBINSON' CASE; Federal Agents Study Theory That Couple Held in Russia Used Other Passports | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/automobile-production-lower-for-week-sales-reports-now-improving.html | Automobile Production Lower for Week; Sales Reports Now Improving Sentiment | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/reich-engineers-build-oil-plant-for-japan.html | Reich Engineers Build Oil Plant for Japan | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/capital-notables-attend-musicale-miss-bidu-sayao-and-richard-crooks.html | CAPITAL NOTABLES ATTEND MUSICALE; Miss Bidu Sayao and Richard Crooks Receive Ovation at Mrs. Townsend's Event | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/cubas-sugar-grind-set-from-jan-16-to-may-31.html | Cuba's Sugar Grind Set From Jan. 16 to May 31 | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/landlord-gets-90-days-for-failing-to-give-heat.html | Landlord Gets 90 Days For Failing to Give Heat | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/fee-to-streets-is-sold-deal-gives-fha-loan-facilities-to-massapequa.html | FEE TO STREETS IS SOLD; Deal Gives FHA Loan Facilities to Massapequa Owners | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/eleven-golfers-led-by-horton-smith-and-dodson-clip-par-on-florida.html | Eleven Golfers, Led by Horton Smith and Dodson, Clip Par on Florida Links; SMITH AND DODSON SET PACE WITH 67 Lead Metz and Coltart by a Stroke With Score 3 Under Par at Hollywood, Fla. SEVEN IN TIE WITH 69S Shut, Runyan, Revolta, Hines and FarreH in Group--Snead Slumps to 73 Near the Pace--Setters Eagle for Smith THE SCORES | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/new-c-e-i-plan-presented-to-i-c-c-examiner-holds-equity-of-common.html | NEW C. & E. I. PLAN PRESENTED TO I. C. C.; Examiner Holds Equity of Common Stockholders Is Without Value | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/poland-and-rumania-to-get-french-help-money-and-materials-to-build.html | POLAND AND RUMANIA TO GET FRENCH HELP; Money and Materials to Build Up Air Forces Will Be Supplied Following Delbos Visit | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/kellogg-honored-by-high-officials-members-of-cabinet-supreme-court.html | KELLOGG HONORED BY HIGH OFFICIALS; Members of Cabinet, Supreme Court and Diplomatic Corps at Service in Capital TRIBUTE PAID BY BISHOP Work of Former Secretary of State in Cause of Peace Stressed in Cathedral Hopes His Dream Comes True Among Notables Present | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/princeton-loses-vruwink-basketball-captain-undergoes-operation-for.html | PRINCETON LOSES VRUWINK; Basketball Captain Undergoes Operation for Appendioitis | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/sir-daniel-mnabb-75-of-the-british-navy-surgoonreandmiral-who-put.html | SIR DANIEL M'NABB, 75, OF THE BRITISH NAVY; Surgeon-Rear-Admiral Who Put Years in Service Before His Retirement in 1922 Is Dead | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/batting-laurels-to-keller-newark-freshman-had-best-average-353-and.html | BATTING LAURELS TO KELLER, NEWARK; Freshman Had Best Average, .353, and Made Most Hits and Runs for Season 37 HOMERS FOR WRIGHT Bears Had Top Team Record, .299, in Official Figures of International League Hafey Strike-out Leader Hit In 17 Straight Games | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/good-hands-event-to-miss-schiffer-elberon-girl-leads-in-a-big-field.html | GOOD HANDS EVENT TO MISS SCHIFFER; Elberon Girl Leads in a Big Field at Horse Show in Essex Troop Armory MISS HASLER IS VICTOR Archie Dean Scores Over Miss Seavers in Medal Contest--Teevan Jumper Wins Scores in Large Class Jury System Successful THE AWARDS | True | By Fred van Nessspecial To the New York Times. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/howard-m-miller.html | HOWARD M. MILLER. | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/mann-signs-formally.html | Mann Signs Formally | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/towboat-workers-seek-nlrb-poll-c-i-o-unit-to-ask-portwide-vote-here.html | TOWBOAT WORKERS SEEK NLRB POLL; C. I. O. Unit to Ask Port-Wide Vote Here to Determine Bargaining Agent FIGHTING A. F. L. AFFILIATE Rival Labor Organizations in New Clash Over Status of the Eastern Lines | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/speech-experts-to-meet-to-discuss-influence-of-radio-and-drama-in.html | SPEECH EXPERTS TO MEET; To Discuss Influence of Radio and Drama in Their Field | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/max-d-goodman-retired-assistant-director-of-montefiore-hospital-was.html | MAX D. GOODMAN; Retired Assistant Director of Montefiore Hospital Was 75 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/fire-department.html | Fire Department | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/us-not-to-censor-panay-attack-film-washington-to-allow-theatres.html | U.S. NOT TO CENSOR PANAY ATTACK FILM; Washington to Allow Theatres Full Freedom in Showing Pictures of Bombing FISH LAUDS HULL'S STAND Representative Praises 'Able' Handling of Incident-- Hits Landon's Telegram Japanese Deal Denied Fish Lauds Hull's Stand | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/smoke-kills-baby-left-alone-in-home-neighbor-fights-way-to-crib-in.html | SMOKE KILLS BABY LEFT ALONE IN HOME; Neighbor Fights Way to Crib in Yonkers Apartment in Vain Rescue Attempt | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/50077000-of-bills-sold-treasury-places-91day-paper-at-0101-per-cent.html | $50,077,000 OF BILLS SOLD; Treasury Places 91-Day Paper at 0.101 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dance-bill-for-youths-wpa-federal-theatre-opens-a-holiday-series.html | DANCE BILL FOR YOUTHS; WPA Federal Theatre Opens a Holiday Series | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/wyoming-ranch-sold.html | Wyoming Ranch Sold | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/manhattan-sails-on-cruise.html | Manhattan Sails on Cruise | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/longden-scores-double-for-mrs-denemark-with-higher-cloud-and.html | Longden Scores Double for Mrs. Denemark With Higher, Cloud and Bootmaker; HIGHER CLOUD FIRST AT TROPICAL PARK Timed in 1:103-5, Fastest 6 Furlongs of Meet, He Races to 3-Length Triumph TERPSICHORE GAINS PLACE Favored Great Haste Third--Stack Arms Scores at 50-1--Stout Gets Double Stocks Easily Second Stone Martin Scores | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/business-failures-rise-total-for-latest-period-was-209-against-162.html | BUSINESS FAILURES RISE; Total for Latest Period Was 209, Against 162 a Year Ago | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/baker-is-honored-pi-lambda-phi-awards-medal-to-late-war-secretary.html | BAKER IS HONORED; Pi Lambda Phi Awards Medal to Late War Secretary | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/albert-e-mitchell-president-of-wyckoff-pipe-and-creosoting-co-was.html | ALBERT E. MITCHELL; President of Wyckoff Pipe and Creosoting Co. Was 82 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/450000-utility-redemption.html | $450,000 Utility Redemption | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/rev-gilbert-underhill-retired-protestant-episcopal-rector-dies-in.html | REV. GILBERT UNDERHILL; Retired Protestant Episcopal Rector Dies in Kings Park | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/rose-keeps-post-in-labor-party-secretary-denies-reports-of-a-split.html | ROSE KEEPS POST IN LABOR PARTY; Secretary Denies Reports of a Split in Organization, Withdraws Resignation CONFLICT OF JOBS ENDED His Union Had Wanted Him on Full-Time Basis--5 Named to Legislative Committee | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/11-duce-again-a-grandfather.html | 11 Duce Again a Grandfather | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/odwyer-is-slated-for-county-bench-lehman-to-appoint-magistrate-to.html | O'DWYER IS SLATED FOR COUNTY BENCH; Lehman to Appoint Magistrate to Post in Kings Vacated by Judge A. I. Nova | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/lieut-christie-in-new-post.html | Lieut. Christie in New Post | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dies-despite-offers-of-thousands-to-aid-canadian-said-to-have.html | DIES DESPITE OFFERS OF THOUSANDS TO AID; Canadian Said to Have Received Five Blood Transfusions in Fight on Infection | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/events-today.html | EVENTS TODAY | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/10000-shares-to-be-sold-stock-of-american-trading-company-at.html | 10,000 SHARES TO BE SOLD; Stock of American Trading Company at Auction Jan. 26 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/francoeur-wins-election-gets-place-in-canada-parliament-over.html | FRANCOEUR WINS ELECTION; Gets Place in Canada Parliament Over Anti-Defense Rival | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/mrs-w-f-schuyler-is-florida-hostess-she-entertains-large-group-at-a.html | MRS. W. F. SCHUYLER IS FLORIDA HOSTESS; She Entertains Large Group at a Dinner and Bridge Fete in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/cotton-is-steady-2-points-off-1-up-holiday-in-liverpool-tends-to.html | COTTON IS STEADY, 2 POINTS OFF, 1 UP; Holiday in Liverpool Tends to Curtail Business-Spot Month Is Strong CONTRACTS ARE SCARCE Selling Pressure From Farm Areas Remains Limited as Staple Goes Into Loans | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/college-and-school-results-basketball-squash-racquets-hockey-polo.html | College and School Results; BASKETBALL SQUASH RACQUETS HOCKEY POLO | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/seeks-accounting-purge-healy-of-the-sec-says-proper-methods-will-be.html | SEEKS ACCOUNTING PURGE; Healy of the SEC Says Proper Methods Will Be Sought | True | Special to THE NEW YORK TIMES. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/prices-cut-1550c-on-hosiery-brands-action-by-producers-brings.html | PRICES CUT 15-50C ON HOSIERY BRANDS; Action by Producers, Brings 89-Cent Retail Number Down to 79 Cents | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/music-records-feed-fierce-fire-in-london-caretaker-dies-trying-to.html | MUSIC RECORDS FEED FIERCE FIRE IN LONDON; Caretaker Dies Trying to Fight Worst West End Blaze in Years--Loss [pound]40,000 | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/urges-federal-aid-in-folklore-study-henry-alsberg-tells-american.html | URGES FEDERAL AID IN FOLKLORE STUDY; Henry Alsberg Tells American Society Federal Writers Project Has Data | True | From a Staff Correspondent | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/congress-smiles-on-trusts-attack-borah-backs-jackson-speech-and.html | CONGRESS SMILES ON TRUSTS ATTACK; Borah Backs Jackson Speech and Assails Consent Moves in the Auto Loan Case | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/sports-of-the-times-reg-u-s-pat-off-substituting-for-john-kieran.html | Sports of the Times; Reg. U. S. Pat. Off. (Substituting for John Kieran) Peace Over Manhattan Under Southern Skies No Conference as Yet Football in Line of Fire | True | By Robert F. Kelley | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/society-welcomes-patricia-ferguson-wears-gown-of-beige-crepe-at.html | SOCIETY WELCOMES PATRICIA FERGUSON; Wears Gown of Beige Crepe at Luncheon Given by Parents to Introduce Her | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/heart-wound-sewed-man-flees-hospital-posse-hunts-negro-saved-from.html | HEART WOUND SEWED, MAN FLEES HOSPITAL; Posse Hunts Negro, Saved From Death by Surgeon, After Dash Into Jersey Marshes | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/misses-sartorius-and-connick-bow-supper-dance-given-by-their.html | MISSES SARTORIUS AND CONNICK BOW; Supper Dance Given by Their Parents to Present New York and New Jersey Girls | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/bethel-reelects-weinberg.html | Beth-El Re-elects Weinberg | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/justices-to-be-inducted-conroy-and-towers-of-queens-to-take-oath.html | JUSTICES TO BE INDUCTED; Conroy and Towers of Queens to Take Oath Monday | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dinner-dance-held-for-2-debutantes-misses-harriett-l-richard-and.html | DINNER DANCE HELD FOR 2 DEBUTANTES; Misses Harriett L. Richard and Catherine Ames Make Bows at a Party Here TWO OTHERS ARE HONORED Doris Bullwinkle and Frances Tracy Haight Among Others Introduced to Society | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/auto-accident-rise-held-due-to-weather-police-statistics-for-last.html | AUTO ACCIDENT RISE HELD DUE TO WEATHER; Police Statistics for Last Week and Week-End Showed Sharp Increase Over 1936 Period | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/strike-threat-hits-9cent-milk-plan-mayor-wins-delay-drivers-charge.html | STRIKE THREAT HITS 9-CENT MILK PLAN; MAYOR WINS DELAY; Drivers Charge That Concerns Cooperating With City Fail to Pay Union Scale | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/pullman-dividend-dates-changed.html | Pullman Dividend Dates Changed | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/radio-output-up-68-eleven-months-exoise-collections-put-at-5989416.html | RADIO OUTPUT UP 6.8%; Eleven Months' Exoise Collections Put at $5,989,416 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/santillo-and-troisi-draw.html | Santillo and Troisi Draw | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/tropical-park-chart-fair-grounds-entries-tropical-park-entries.html | TROPICAL PARK CHART; Fair Grounds Entries Tropical Park Entries Oriental Park Entries | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/wyatts-162-sets-pace-helps-brinckmans-cricketers-beat-argentine.html | WYATT'S 162 SETS PACE; Helps Brinckman's Cricketers Beat Argentine Eleven | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/tva-raises-pay-scale-fortyhour-week-also-set-in-pact-with-union.html | TVA RAISES PAY SCALE; Forty-Hour Week Also Set in Pact With Union Council | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/soconyvacuum-sells-old-bayonne-plant-houses-and-flats-purchased-in.html | SOCONY-VACUUM SELLS OLD BAYONNE PLANT; Houses and Flats Purchased in North Bergen, Jersey City and Union City | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/a-walter-socolows-have-a-son.html | A. Walter Socolows Have a Son | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/services-are-held-for-h-percy-soule-many-fellow-times-men-attend.html | SERVICES ARE HELD FOR H. PERCY SOULE; Many Fellow Times Men Attend the Rites in Brooklyn--Rev. C. W. Dane Officiates | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/8233000-rfc-loan-sought-by-the-bo-road-asks-i-c-c-authority-to.html | $8,233,000 RFC LOAN SOUGHT BY THE B.&O.; Road Asks I. C. C. Authority to Borrow Funds for Equipment and Maintenance DEBT TO MATURE IN 1942 Deficit of $1,352,004 in 1937 Shown in Statement--Money Asked in Installments $4,000,000 for Payrolls $1,352,004 Deficit in 1937 | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/french-ministers-kissing-of-convict-causes-furor.html | French Minister's Kissing Of Convict Causes Furor | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/all-seeded-players-gain-as-national-junior-and-boys-indoor-tennis.html | All Seeded Players Gain as National Junior and Boys' Indoor Tennis Starts; UMSTAEDTER TAKES TWO HARD MATCHES Rallies to Triumph Over Berk and Milberg, Both in Three Sets, in Junior Tennis GILLESPIE, BELLIS SCORE Fishback Also Wins Easily--Bender Gains in Boys' Play at Seventh Regiment Kantrowitz Is Inactive Another Grueling Match THE SUMMARIES | True | By Louis Effrat | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/fire-advance-triumphs-by-a-nose-in-feature-event-at-new-orleans.html | Fire Advance Triumphs by a Nose In Feature Event at New Orleans; Molay's Racer Comes From Behind to Win Verdict From Proprietary in Mile and Sixteenth Contest--Rosselli Third | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/eligibility-is-broadened-state-high-school-group-rules.html | ELIGIBILITY IS BROADENED; State High School Group Rules Post-Graduates May Compete | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/arabian-prince-on-radio-britain-to-start-response-to-italian.html | ARABIAN PRINCE ON RADIO; Britain to Start Response to Italian Broadcast Jan. 3 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/treasury-backs-stabilizing-fund-protection-to-currency-is-held-more.html | TREASURY BACKS STABILIZING FUND; Protection to Currency Is Held More Important Than Convenience of Money Dealers | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/guardian-appointed-for-prince-in-poland-court-holds-radziwill.html | GUARDIAN APPOINTED FOR PRINCE IN POLAND; Court Holds Radziwill Mentally Unbalanced in Effort to Prevent His Marriage | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/chinese-fear-loss-of-old-treasures-famous-imperial-collection-was.html | CHINESE FEAR LOSS OF OLD TREASURES; Famous Imperial Collection Was Hastily Shipped Out of Nanking Before Capture PACKED IN 15,000 CASES Previous Shipments of These Art Objects Have Resulted in Some Disappearances Great Losses Feared CHINESE FEAR LOSS OF OLD TREASURES Moved From Peiping in 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/margaret-mellville-introduced-to-society-large-dance-given-for-her.html | Margaret Mellville Introduced to Society; Large Dance Given for Her Here by Parents; Guests at Dance | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/two-flying-boats-meet-in-auckland-imperial-airways-centaurus-moors.html | TWO FLYING BOATS MEET IN AUCKLAND; Imperial Airways Centaurus Moors Beside Clipper After Flight From England NEW ZEALANDER RETURNS Future Service to Europe by Way of Antipodes Forecast--Musick Ready to Hop Clipper Takes Off Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/son-born-to-the-m-b-terrys.html | Son Born to the M. B. Terrys | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/1222-compensation-cases-andrews-reports-949-convictions-up-to-dec-1.html | 1,222 COMPENSATION CASES; Andrews Reports 949 Convictions Up to Dec. 1 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/brazil-jails-20-fascists-police-say-propaganda-aimed-to-reach-armed.html | BRAZIL JAILS 20 FASCISTS; Police Say Propaganda Aimed to Reach Armed Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/business-records-bankruptcy-proceedings-judgments-mechanics-liens.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS SATISFIED JUDGMENTS ASSIGNMENTS | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/senators-start-study-of-puerto-rico-court-group-arrives-in-san-juan.html | SENATORS START STUDY OF PUERTO RICO COURT; Group Arrives in San Juan to Investigate Plan to Increase Judges | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/japanese-rush-on-to-take-shantung-chinese-in-flight-following.html | JAPANESE RUSH ON TO TAKE SHANTUNG; CHINESE IN FLIGHT; Following Capture of Tsinan, Invaders Expect to Get All of the Province Soon | True | By Hallett Abend | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/gifts-for-neediest-cases.html | Gifts for Neediest Cases | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/steel-output-rate-at-192-a-new-low-drop-in-week-43-points.html | Steel Output Rate at 19.2%, a New Low; Drop in Week, 4.3 Points, Seventeenth in Row | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/stock-market-indices-international-average-rises-a-half-point-in.html | STOCK MARKET INDICES; International Average Rises a Half Point in Week to 64.9 | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/extra-dividend-declared-holly-sugar-votes-2-a-share-in-addition-to.html | EXTRA DIVIDEND DECLARED; Holly Sugar Votes $2 a Share in Addition to Quarterly of $1.75 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/a-p-closes-8-stores-move-in-new-orleans-is-fight-on-states-chain.html | A. & P. CLOSES 8 STORES; Move in New Orleans Is Fight on State's Chain Store Tax | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/first-colony-dance-of-season-is-given-mrs-graffton-pyne-chairman-of.html | FIRST COLONY DANCE OF SEASON IS GIVEN; Mrs. Graffton Pyne Chairman of Event--Second of Holiday Series Also Held | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/seabiscuit-in-race-saturday.html | Seabiscuit in Race Saturday | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/bans-new-jewish-firms-german-ministrys-move-aids-boycott-of.html | BANS NEW JEWISH FIRMS; German Ministry's Move Aids Boycott of Clothiers | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/scientists-called-to-rally-humanity-against-warfare-must-act-in.html | SCIENTISTS CALLED TO RALLY HUMANITY AGAINST WARFARE; Must Act in Democracies So Intellectual Freedom Will Live, Conklin Asserts | True | By William L. Laurence | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/sulloway-winner-in-straight-games-harvard-seeded-entrant-puts-out.html | SULLOWAY WINNER IN STRAIGHT GAMES; Harvard Seeded Entrant Puts Out Stillman of Yale in Squash Racquets Play | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/old-kinney-common-delisted.html | Old Kinney Common Delisted | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/guilty-in-bar-holdup-former-broker-enters-plea-to-thirddegree.html | GUILTY IN BAR HOLD-UP; Former Broker Enters Plea to Third-Degree Charge | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/japanese-apology-to-british-ready-it-is-expected-to-admit-that.html | JAPANESE APOLOGY TO BRITISH READY; It Is Expected to Admit That Error Was Made in Attacks on Warships at Wuhu | True | By Hugh Byas | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/miss-olmstead-to-wed-connecticut-girl-is-engaged-to-g-john-francis.html | MISS OLMSTEAD TO WED; Connecticut Girl Is Engaged to G. John Francis | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/ralph-h-gorsline-rochester-business-man-member-of-a-pioneer-family.html | RALPH H. GORSLINE; Rochester Business Man, Member of a Pioneer Family There | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/vermont-railways-escape-law.html | Vermont Railways Escape Law | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/books-published-today.html | Books Published Today | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/10000-toshare-work-r-c-avictor-starts-plan-to-spread-jobs-in-time.html | 10,000 TO SHARE WORK; R. C. A.-Victor Starts Plan to Spread Jobs in Time of Stress | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/-reich-tax-returns-up-help-to-explain-outlays.html | ' Reich Tax' Returns Up; Help to Explain Outlays | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/18148-see-minnesota-and-stanford-beat-metropolitan-quintets-at.html | 18,148 See Minnesota and Stanford Beat Metropolitan Quintets at Garden; STANFORD IS VICTOR OVER C. C. N. Y., 45-42 | True | By Arthur J. Daley | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/sciences-magna-charta.html | SCIENCE'S MAGNA CHARTA | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/army-gets-giant-dredge.html | Army Gets Giant Dredge | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/i-r-t-charges-plot-to-depress-bonds-says-that-is-aim-of-forces.html | I. R. T. CHARGES PLOT TO DEPRESS BONDS; Says That Is Aim of Forces Opposing Disaffirmance of Its Manhattan Lease ASSAILS CITY'S TACTICS Brief Declares Strategy Is to Drive Road Into a Ruinous Reorganization | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/auditor-testifies-in-fraud-case.html | Auditor Testifies in Fraud Case | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/urgs-extending-forest-control-chief-of-the-federal-service.html | URGES EXTENDING FOREST CONTROL; Chief of the Federal Service Stresses Public Cooperation With Private Owners | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/westchester-levies-rise-in-new-budget-20point-increase-in-tax-rate.html | WESTCHESTER LEVIES RISE IN NEW BUDGET; 20-Point Increase in Tax Rate Predicted as Supervisors Vote Down Reduction | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/charles-e-marling-investment-broker-native-of-toronto-dies-at-home.html | CHARLES E. MARLING; Investment Broker, Native of Toronto, Dies at Home Here | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/mexico-to-reopen-treaties-discussion-mostfavorednation-pacts.html | MEXICO TO REOPEN TREATIES DISCUSSION; Most-Favored-Nation Pacts, Discarded Last Year, Will Be Talked With Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/city-college-tops-n-y-u-chess-team-lavender-records-upset-by-3-1212.html | CITY COLLEGE TOPS N. Y. U. CHESS TEAM; Lavender Records Upset by 3 1/2-1/2 in First Round of League Title Play | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/exchange-revises-when-issued-rule-business-conduct-committee-acts.html | EXCHANGE REVISES 'WHEN ISSUED' RULE; Business Conduct Committee Acts to Conform to Federal Reserve Regulations MARGINS ARE FIXED ALSO Requirements Applicable to All Positions Whether or Not Admitted to Dealings | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/wood-field-and-stream-duck-malady-diagnosed.html | Wood, Field and Stream; Duck Malady Diagnosed | True | By Raymond R. Camp | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/john-edgar-briggs-served-50-years-with-marine-division-of-the.html | JOHN EDGAR BRIGGS; Served 50 Years With Marine Division of the Lackawanna | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/topics-in-wall-street-the-jackson-speech-jackson-on-the-budget.html | TOPICS IN WALL STREET; The Jackson Speech Jackson on the Budget Chicago & Eastern Illinois Corn Export Movement Municipals Brazilian Exchange Tax | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/thomas-w-anstey.html | THOMAS W. ANSTEY | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/crescents-in-front-21-tops-westchester-rangers-as-new-rink-is.html | CRESCENTS IN FRONT, 2-1; Tops Westchester Rangers as New Rink Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/newark-inquiry-to-go-on.html | Newark Inquiry to Go On | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/fiveday-week-granted-stereotypers-and-electrotypers-sign-contract.html | FIVE-DAY WEEK GRANTED; Stereotypers and Electrotypers Sign Contract | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/six-receive-life-terms-5-others-in-argentina-get-long-terms-for.html | SIX RECEIVE LIFE TERMS; 5 Others in Argentina Get Long Terms for 1932 Killing | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/cuyler-to-be-playercoach.html | Cuyler to Be Player-Coach | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/eight-lynched-in-1937-tuskegee-also-reports-officers-prevented-56.html | EIGHT LYNCHED IN 1937; Tuskegee Also Reports Officers Prevented 56 Such Deaths | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/j-n-frank-sworn-in-as-member-of-sec-says-he-is-enthusiastic-new.html | J. N. FRANK SWORN IN AS MEMBER OF SEC; Says He Is Enthusiastic New Dealer and Believer in Profit System | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/summaries-of-the-matches-boys-singles-boys-doubles-girls-singles.html | Summaries of the Matches; BOYS' SINGLES BOYS' DOUBLES GIRLS' SINGLES GIRLS' DOUBLES | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/henry-c-windeknecht.html | HENRY C. WINDEKNECHT | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/firing-on-monopoly.html | FIRING ON "MONOPOLY" | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/speed-pan-american-road-welles-and-mexican-ambassador-discuss-plans.html | SPEED PAN AMERICAN ROAD; Welles and Mexican Ambassador Discuss Plans for Board | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dean-lankard-urges-a-religious-revival-tells-bible-instructors.html | DEAN LANKARD URGES A RELIGIOUS REVIVAL; Tells Bible Instructors World Needs Faith More Than Return of Business Prosperity | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/children-frolic-at-white-house-sixty-youngsters-are-guests-of-the.html | CHILDREN FROLIC AT WHITE HOUSE; Sixty Youngsters Are Guests of the Grandchildren of President Roosevelt MARIONETTES A FEATURE Children of Secretary Woodring and Harry L. Hopkins Among Those Entertained | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/metal-door-rules-ready-ftc-will-hold-hearing-jan-11-on-proposed.html | METAL DOOR RULES READY; FTC Will Hold Hearing Jan. 11 on Proposed Regulations | True | Special to THE NEW YORK TIMES. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/sports-today-badminton-boxing-chess-fencing-hockey-squash-bacquets.html | Sports Today; BADMINTON BOXING CHESS FENCING HOCKEY SQUASH BACQUETS TENNIS WRESTLING YACHTING | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/lehman-will-confer-on-buffalo-inquiry-he-invites-mayorelect-and.html | LEHMAN WILL CONFER ON BUFFALO INQUIRY; He Invites Mayor-Elect and District Attorney-Elect to Discuss a Special Prosecutor | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/justice-stoddard-sworn-in.html | Justice Stoddard Sworn In | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/brazilian-exchange-director.html | Brazilian Exchange Director | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/mrs-dolbow-saved-from-chair-by-court-death-sentence-of-driscoll.html | MRS. DOLBOW SAVED FROM CHAIR BY COURT; Death Sentence of Driscoll Also Commuted to Life Term in Murder of Her Husband | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/nazi-camp-aides-freed-connecticut-court-dismisses-sunday-work-law.html | NAZI CAMP AIDES FREED; Connecticut Court Dismisses Sunday Work Law Case | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/foreigners-in-tsinan-aided-growth-of-city-capital-of-shantung.html | FOREIGNERS IN TSINAN AIDED GROWTH OF CITY; Capital of Shantung Province Was Voluntarily Opened for Settlement in 1906 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/to-submit-rentcontrol-measure.html | To Submit Rent-Control Measure | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/whimsical-opera-delights-children-two-performances-of.html | WHIMSICAL OPERA DELIGHTS CHILDREN; Two Performances of RimskyKorsakoff's 'Bumble Bee Prince' at the St. James | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dieboldhart.html | Diebold-Hart | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/rise-in-argentina-lifts-corn-here-all-deliveries-sell-at-new-tops.html | RISE IN ARGENTINA LIFTS CORN HERE; All Deliveries Sell at New Tops Since October to End 1 1/8 to 2 1/8c Up WHEAT ALSO ADVANCES But Most of 1 1/2 c Gain Is Lost on Profit-Taking--Close 3/8 to 1/2 c Higher Country Offerings Rise Close 3/8 to 1/2 Cent Up | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/libraries-warned-on-choice-of-books-ralph-r-shaw-tells-convention.html | LIBRARIES WARNED ON CHOICE OF BOOKS; Ralph R. Shaw Tells Convention Too Many Non-Fiction Volumes Are on Shelves OPPOSES GOING HIGHBROW He Declares Policy Is Driving Readers to Corner Store Lenders or to the Movies | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/w-j-schieffelins-hosts-at-reception-they-entertain-older-friends-of.html | W. J. SCHIEFFELINS HOSTS AT RECEPTION; They Entertain Older Friends of Family for Debutante Granddaughters | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/a-a-troeschers-will-benefits-charities-50000-given-to-hospitals-and.html | A. A. TROESCHER'S WILL BENEFITS CHARITIES; $50,000 Given to Hospitals and Other Institutions-- Churches to Share in Weglein Estate Churches to Get Bequests | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/candidates-named-for-west-point-test-roosevelt-picks-brooklyn-and.html | CANDIDATES NAMED FOR WEST POINT TEST; Roosevelt Picks Brooklyn and Albany Youths--Many Others Receive Designations | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/finds-services-cut-into-store-profits-trend-away-from-them-now.html | FINDS SERVICES CUT INTO STORE PROFITS; Trend Away From Them Now Needed, Says D. F. Kelly, Citing Chain Policy | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/police-department.html | Police Department | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/apartment-leased-on-west-side.html | Apartment Leased on West Side | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/delisting-pleas-granted-chicago-exchanges-allowed-to-drop-two.html | DELISTING PLEAS GRANTED; Chicago Exchanges Allowed to Drop Two Stocks | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/venturi-outpoints-lee-gets-decision-in-10rounder-at-st-nicholas.html | VENTURI OUTPOINTS LEE; Gets Decision in 10-Rounder at St. Nicholas Palace | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/miss-du-bois-honored-mother-entertains-for-her-at-a-dinner-and.html | MISS DU BOIS HONORED; Mother Entertains for Her at a Dinner and Theatre Party | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/ivor-gurney-author-of-songs-and-music-british-poet-and-musician-is.html | IVOR GURNEY, AUTHOR OF SONGS AND MUSIC; British Poet and Musician Is Dead--His Work and Person Compared to Schubert | True | Wireless to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/births.html | Births | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/japanese-bonds-stage-sharp-rise-rally-of-1-to-nearly-8-points.html | JAPANESE BONDS STAGE SHARP RISE; Rally of 1 to Nearly 8 Points Feature of the Trading on the Exchange DOMESTIC ISSUES WEAKEN Treasury Loans, However, Are in Fair Demand and Gain 1-32 to 12-32 Point | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/news-of-the-stage-two-new-plays-opening-on-broadway-this.html | NEWS OF THE STAGE; Two New Plays Opening on Broadway This Evening-'French Without Tears' to Close on Saturday | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/strader-license-opposed-labor-leaders-charge-detective-with.html | STRADER LICENSE OPPOSED; Labor Leaders Charge Detective With Anti-Union Activities | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/jersey-city-paint-plant-sold.html | Jersey City Paint Plant Sold | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/the-screen-at-the-86th-street-casino-at-the-modern-playhouse-at-thc.html | THE SCREEN; At the 86th Street Casino At the Modern Playhouse At the Teatro Hispano | True | H. T. S.H. T. S.H. T. S. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/brentford-checks-manchester-city-again-to-increase-lead-in-english.html | Brentford Checks Manchester City Again To Increase Lead in English Soccer Play | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/william-n-andrews.html | WILLIAM N. ANDREWS | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/coastal-shipping-gains-last-ten-days-were-busiest-in-many-weeks.html | COASTAL SHIPPING GAINS; Last Ten Days Were Busiest in Many Weeks, Operators Say | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/charles-p-kautzman.html | CHARLES P. KAUTZMAN | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/trustee-backs-plan-on-roads-securities-guaranty-trust-would-accept.html | TRUSTEE BACKS PLAN ON ROAD'S SECURITIES; Guaranty Trust Would Accept Suggestion for the Norfolk & Southern | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/budges-lazy-play-irks-fans-in-sydney-crowd-of-10000-damfounded-as-u.html | BUDGE'S 'LAZY' PLAY IRKS FANS IN SYDNEY; Crowd of 10,000 Damfounded as U. S. Net Star Loses to Von Cramm in Exhibition | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/news-of-the-screen-fox-assigns-arlene-whalen-to-the-feature-role-in.html | NEWS OF THE SCREEN; Fox Assigns Arlene Whalen to the Feature Role in 'Kidnapped'--Lombard-Raft in New Picture | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/italy-charges-fraud-ring-says-u-s-counterfeit-usedno-americans.html | ITALY CHARGES FRAUD RING; Says U. S. Counterfeit Used--No Americans Involved | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/universal-pictures-gains.html | Universal Pictures Gains | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/opera-artists-heard-flagstad-and-list-are-on-bagby-musical-program.html | OPERA ARTISTS HEARD; Flagstad and List Are on Bagby Musical Program | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/banks-sell-dwellings-institutions-involved-in-three-brooklyn-deals.html | BANKS SELL DWELLINGS; Institutions Involved in Three Brooklyn Deals | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/loans-to-brokers-drop-26000000-federal-board-report-shows-a-rise-of.html | LOANS TO BROKERS DROP $26,000,000; Federal Board Report Shows a Rise of $30,000,000 in Vault Cash for the Week STATEMENT AS OF DEC. 22 Debits to Individual Accounts Aggregate $10,247,000,000, or a 6 Per Cent Rise | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/eisenberg-recital-given-in-town-hall-cellist-in-europe-for-the-last.html | EISENBERG RECITAL GIVEN IN TOWN HALL; ' Cellist, in Europe for the Last Ten Years, Is Applauded in First Program Here BRAHMS SONATA ON LIST Difficult Bach Suite Also Is Played--Other Pieces by Valentini and Turina Several Works Heard Difficult Valentini Sonata Russian Choir 25 Years Old | True | By Olin Downes | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/idle-count-ready-jan-3-census-result-to-be-disclosed-on-day.html | IDLE COUNT READY JAN. 3; Census Result to Be Disclosed on Day Congress Meets | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/war-admiral-going-to-miami.html | War Admiral Going to Miami | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/football-coaches-gathering-in-south-n-c-a-a-delegates-also.html | FOOTBALL COACHES GATHERING IN SOUTH; N. C. A. A. Delegates Also Converging on New Orleans for Sessions--Expect 1,500 WILL AIR VIEWS ON RULES Most Mentors Favor the Prevention of Intentional Outof-Bounds Kick-Offs Kipke Will Preside Favored by Majority | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/new-record-output-in-canadian-copper-october-production-listed-at.html | NEW RECORD OUTPUT IN CANADIAN COPPER; October Production Listed at 51,853,071 Pounds, Against 48,045,881 in September | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/3-seized-in-holdup-of-3000-club-fund-car-traced-to-grand-street.html | 3 SEIZED IN HOLD-UP OF $3,000 CLUB FUND; Car Traced to Grand Street Where 17 in a Restaurant Are 'Held Up' by a Policeman ALL TAKEN IN CUSTODY Witnesses Identify Suspects in Theft of Cash for Poor of Dr. Santangelo's District | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/west-side-houses-sold-at-auction-metropolitan-life-buys-in-the.html | WEST SIDE HOUSES SOLD AT AUCTION; Metropolitan Life Buys In the Lathrop and Another Apartment Property | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/bequest-to-nuns-upheld-jersey-court-settles-contest-on-300000.html | BEQUEST TO NUNS UPHELD; Jersey Court Settles Contest on $300,000 Pitsch Estate | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/archbishop-bans-health-ball.html | Archbishop Bans Health Ball | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/sullivan-tosses-steinke-irish-wrestler-wins-with-body-slam-at.html | SULLIVAN TOSSES STEINKE; Irish Wrestler Wins With Body Slam at Hippodrome | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/e-h-driggs-3d-overcome-by-gas.html | E. H. Driggs 3d Overcome by Gas | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/black-decker-increases-income-manufacturer-nets-1052169-in-year.html | BLACK & DECKER INCREASES INCOME; Manufacturer Nets $1,052,169 in Year, Against $898,240 in Previous Fiscal Period PEERLESS EARNS $608,453 Continental Motors Turns to a Profit--Results Given by Other Companies OTHER CORPORATE REPORTS | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/exchange-control-operates-in-brazil-market-opens-without-sufficient.html | EXCHANGE CONTROL OPERATES IN BRAZIL; Market Opens Without Sufficient Paper Available -- Some Changes Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/el-paso-gas-lifts-12month-income-natural-gas-company-made-290-a.html | EL PASO GAS LIFTS 12-MONTH INCOME; Natural Gas Company Made $2.90 a Share to Nov. 30, Against $1.52 Year Before GROSS IS SHARPLY HIGHER Results of Operations Announced by Other Public Utilities, With Comparisons OTHER UTILITY EARNINGS | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK CONNECTICUT NEWPORT NEW JERSEY WESTCHESTER PINEHURST SOUTHERN PINES | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/the-play-ruth-gordon-as-nora-in-a-modernized-version-of-ibsens-a.html | THE PLAY; Ruth Gordon as Nora in a Modernized Version of Ibsen's 'A Doll's House' Moliere by French Players | True | By Brooks Atkinson | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/woman-murders-infant-cuts-throat-of-landladys-baby-because-her.html | WOMAN MURDERS INFANT; Cuts Throat of Landlady's Baby Because Her Child Was Cold | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/120000-mortgage-loan-placed.html | $120,000 Mortgage Loan Placed | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/1-killed-5-injured-in-salvador-shock-property-damage-is-large-as.html | 1 KILLED, 5 INJURED IN SALVADOR SHOCK; Property Damage Is Large as Tremors Strike-Two Towns--Communication Halted QUAKE AREAS RECEIVE AID Government and the Red Cross Send Medical Supplies and Food to Quake Section | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/statue-of-mayor-la-guardia-on-display-here-a-carving-by-warren.html | STATUE OF MAYOR LA GUARDIA ON DISPLAY HERE A carving by Warren Wheelock that is on exhibition at the Delphic | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/ann-hopkins-fiancee-of-john-c-merrill-she-is-daughter-of-dartmouth.html | ANN HOPKINS FIANCEE OF JOHN C. MERRILL; She Is Daughter of Dartmouth President and a Junior at Smith College | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/house-sold-in-the-bronx.html | House Sold in the Bronx | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/tax-revision-hits-on-third-basket-vinson-devises-a-category-for.html | TAX REVISION HITS ON 'THIRD BASKET'; Vinson Devises a Category for Corporations Creating Excess Reserves to Aid Shareholders AIMS AT HOLDING SCHEMES Combining of Two Sections of Law Likely to Affect Ford and the du Ponts Vinson's Search for Solution Point of a Compromise | True | By Joseph Alsop and Robert Kintner | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/heads-hearstradio-chain-elliott-roosevelt-takes-over-new-duties-on.html | HEADS HEARSTRADIO CHAIN; Elliott Roosevelt Takes Over New Duties on Jan. 1 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/marjorie-j-carlin-is-presented-here-col-and-mrs-walter-j-carlin.html | MARJORIE J. CARLIN IS PRESENTED HERE; Col. and Mrs. Walter J. Carlin Honor Their Daughter at a Large Tea Dance | True | | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dog-bites-boy-and-policeman.html | Dog Bites Boy and Policeman | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/soviet-help-to-china-is-seen-in-new-envoy-ambassador.html | SOVIET HELP TO CHINA IS SEEN IN NEW ENVOY; Ambassador Lugenets-Orelsky Has Had More Experience as Soldier Than as Diplomat | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/bradman-gets-246-runs-south-australia-cricketer-bats-6-hours.html | BRADMAN GETS 246 RUNS; South Australia Cricketer Bats 6 Hours Against Queensland | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/study-flexibility-for-silver-policy-some-believe-yearend-change-may.html | STUDY FLEXIBILITY FOR SILVER POLICY; Some Believe Year-End Change May Put Buying Under the Purchase Act of 1934 WOULD AVOID FIXED PRICE However, White House Is Silent as to Details of Announcement Due on or Before Friday | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/manufacturers-trust-changes.html | Manufacturers Trust Changes | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/fire-victim-gets-blood-transfusion-resorted-to-in-hope-of-saving.html | FIRE VICTIM GETS BLOOD; Transfusion Resorted To in Hope of Saving Girl, 4 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/louise-campbell-guarded-at-jail-sheriff-acts-on-report-that-she.html | LOUISE CAMPBELL GUARDED AT JAIL; Sheriff Acts on Report That She Wants to Follow Mother, Shot on Christmas Eve SHE TESTIFIES AT INQUEST Prosecutor Says She Insisted That Firing in Steel Family's Home Was Accidental | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/college-week-off-to-splendid-start-skiers-and-skaters-find-best.html | COLLEGE WEEK OFF TO SPLENDID START; Skiers and Skaters Find Best Conditions in Two Years at Lake Placid HOCKEY TOURNEY BEGINS Williams Tops Yale Cougars and Union-Hamilton Plays Tie, Then Is Defeated Trophy for Hockey Winner Miss Flanders to Compete | True | By Frank Elkinsspecial To the New York Times. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/georgia-okeeife-exhibits-her-art-fourteenth-annual-show-will.html | GEORGIA OKEEIFE EXHIBITS HER ART; Fourteenth Annual Show Will Continue Until Feb. 11 at An American Place | True | BY Edward Alden Jewell | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/nicaragua-buying-less-u-s-government-aid-suggested-for-coffee.html | NICARAGUA BUYING LESS; U. S. Government Aid Suggested for Coffee Growers | True | Special Cable to THE NEW YORK TIMES. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/mexico-labor-rule-stumps-oil-men-costs-involved-in-awards-to.html | MEXICO LABOR RULE STUMPS OIL MEN; Costs Involved in Awards to Employes Viewed as Curb to Production There COURT PLEA ONLY HOPE If Injunction Is Refused There Is No Appeal and Government May Seize Properties Injunction Only Hope Costs Beyond Figuring | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/mrs-charles-w-whipple.html | MRS. CHARLES W. WHIPPLE | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/bedside-diagnosis-urged-on-doctors-dr-cushing-warns-the-young.html | BEDSIDE DIAGNOSIS URGED ON DOCTORS; Dr. Cushing Warns the Young Practitioner Against Too Much 'Scientific Medicine' OBSERVATION HELD VITAL Dr. Kennedy of Bellevue Says Physicians 150 Years Hence May Control the Emotions Refers to Psuedo-Science Toast to Neurologists | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/municipal-loans-new-bond-and-note-issues-are-offered-to-investment.html | MUNICIPAL LOANS; New Bond and Note Issues Are Offered to Investment Bankers and the Public Niles, Mich. Cabarrus County, N. C. Charleston County, S. C. Arlington, Mass. Tarrytown, N. Y. | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/700-honor-meyer-jacobs.html | 700 Honor Meyer Jacobs | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/dr-w-e-darnall-gmecologist-was-688-president-of-atlantic-citys.html | DR. W. E. DARNALL, GRNECOLOGIST, WAS 688; President of Atlantic City's Hospital Association and a Noted Surgeon Dies | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/debt-load-3000-a-family-in-state-legislators-say-joint-fiscal.html | DEBT LOAD $3,000 A FAMILY IN STATE, LEGISLATORS SAY; Joint Fiscal Policy Committee Puts Local, State and Federal Total at $11,875,000,000 ASKS PAY-AS-YOU-GO PLAN Report Warns of 'Ultimate Repudiation or Inflation' if Borrowing Continues Warns of Federal Debt Increase Time to Take Medicine" DEBT LOAD IS PUT AT $3,000 A FAMILY For Equal Responsibility | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/charles-h-wardell.html | CHARLES H. WARDELL | True | Special to THE NEW YORK TIMES. | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/armys-new-policy-in-effect-on-july-athletic-eligibility-rules-to-be.html | ARMY'S NEW POLICY IN EFFECT ON JULY; Athletic Eligibility Rules to Be Applied After Records of Cadets Are Checked | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/french-strikes-continue-chautemps-fails-to-halt-wave-of-holiday.html | FRENCH STRIKES CONTINUE; Chautemps Fails to Halt Wave of Holiday Stay-ins | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/john-ballantyne-banker-in-detroit-head-of-the-manufacturers.html | JOHN BALLANTYNE, BANKER IN DETROIT; Head of the Manufacturers National, One of Major Institutions, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 364152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/st-nick-team-bows-43-beaten-by-brook-hall-on-thirdperiod-goal-by.html | ST. NICK TEAM BOWS, 4-3; Beaten by Brook Hall on ThirdPeriod Goal by Dondi | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/bingham-newspapers-left-to-son-in-will-louisville-courierjournal.html | BINGHAM NEWSPAPERS LEFT TO SON IN WILL; Louisville Courier-Journal and Times Called 'Public Trust'--Estate at $4,625,000 | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/nations-yuletide-toll-is-500-violent-deaths.html | Nation's Yuletide Toll Is 500 Violent Deaths | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/ship-with-260-list-arrives-at-victoria-fivemasted-freighter-beulah.html | SHIP WITH 260 LIST ARRIVES AT VICTORIA; Five-Masted Freighter Beulah Docks With Part of Lumber Cargo Hanging Over Side | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/enright-south-carolina-coach.html | Enright South Carolina Coach | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/a-g-walker-to-marry-brideelect-miss-henriette-von-glickhfelden-of.html | A. G. WALKER TO MARRY; Bride-Elect Miss Henriette von Glickhfelden of Vienna | True | | C1B 364152 |
| 1937-12-28 | 1937-12-28 | https://www.nytimes.com/1937/12/28/archives/named-cotransfer-agent.html | Named Co-Transfer Agent | True | | C1B 364152 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/book-notes.html | BOOK NOTES | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/elected-by-yonkers-utility.html | Elected by Yonkers Utility | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/austrians-arrest-four-nazis.html | Austrians Arrest Four Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/strike-due-today-to-halt-9cent-milk-union-decides-on-stoppage-in.html | STRIKE DUE TODAY TO HALT 9-CENT MILK; Union Decides on Stoppage in Companies, Where Drivers Get Sub-Scale Pay | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/budge-apologizes-for-listless-play-offers-to-meet-crawford-to-make.html | BUDGE APOLOGIZES FOR LISTLESS PLAY; Offers to Meet Crawford to Make Up for Poor Showing in Net Match at Sydney | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/brief-named-club-manager.html | Brief Named Club Manager | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/harriet-westlake-wed-vassar-graduate-married-here-to-alexander.html | HARRIET WESTLAKE WED; Vassar Graduate Married Here to Alexander Ackley | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/marquette-downs-chicago-five.html | Marquette Downs Chicago Five | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/debutante-party-for-miss-ziegler-her-mother-is-hostess-at-a-supper.html | DEBUTANTE PARTY FOR MISS ZIEGLER; Her Mother Is Hostess at a Supper Dance Fete Attended by Younger Group | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/douglas-attacks-new-deal-trusts-roosevelt-fights-monopoly-in-one.html | DOUGLAS ATTACKS NEW DEAL TRUSTS; Roosevelt Fights Monopoly in One Field, Fosters It in Another, He Charges | True | By Lawrence E. Davies | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/letters-to-the-times-transit-board-defended.html | Letters to The Times; Transit Board Defended | True | JOSHUA EGELSON, | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/sallys-booter-dies-on-coast.html | Sally's Booter Dies on Coast | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-cerra-captures-fenceoff-to-win-womens-invitation-meet-hunter.html | Miss Cerra Captures Fence-Off To Win Women's Invitation Meet; Hunter Star Beats Miss Bruskin, 5-0, After Losing to Foe, 5-4, in Last Round--Miss Mancinelli Third | True | By Maureen Orcutt | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/planning-board-named-in-bronx-lyons-picks-cleveland-e-dodge-brother.html | PLANNING BOARD NAMED IN BRONX; Lyons Picks Cleveland E. Dodge, Brother Amandus Leo and Jeremiah F. Cross | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/seaboard-air-line-to-seek-new-plan-holders-of-securities-asked-to.html | SEABOARD AIR LINE TO SEEK NEW PLAN; Holders of Securities Asked to Discuss Reorganization at Meeting Here Jan. 10 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/dickinson-will-run-again.html | Dickinson Will Run Again | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/parsonsbaldwin.html | Parsons--Baldwin | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/schools-to-revise-vocational-study-board-orders-inquiry-with-a-view.html | SCHOOLS TO REVISE VOCATIONAL STUDY; Board Orders Inquiry With a View to Severing All Trade and Academic Courses | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/16000-see-bruins-stop-rangers-32-victors-take-3game-lead-on.html | 16,000 SEE BRUINS STOP RANGERS, 3-2; Victors Take 3-Game Lead on Rivals--Schmidt's Jaw Fractured in Collision | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/britain-is-waiting-to-close-incident-ready-to-accept-japanese-note.html | BRITAIN IS WAITING TO CLOSE INCIDENT; Ready to Accept Japanese Note in Yangtze Affair, Seeing Tokyo Chastened | True | By Ferdinand Kuhn Jr. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/lost-choral-score-facsimile-radioed-part-of-sibelius-symphony-is.html | LOST CHORAL SCORE FACSIMILE RADIOED; Part of Sibelius Symphony Is Flashed From Berlin for Use on the Boston Program | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/escaped-datient-still-missing.html | Escaped Datient Still Missing | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/cotton-prices-here-off-1-to-6-points-morning-steadiness-broken-by.html | COTTON PRICES HERE OFF 1 TO 6 POINTS; Morning Steadiness Broken by Liquidating Brought On by Fall in Stocks | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/clothing-workers-aideu-200000-paid-in-two-weeks-to-jobless-in.html | CLOTHING WORKERS AIDEU; $200,000 Paid in Two Weeks to Jobless in Industry | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/oriental-park-results.html | Oriental Park Results | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mrs-m-s-foster-weds.html | Mrs. M. S. Foster Weds | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/henri-bodenheimer.html | HENRI BODENHEIMER | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/rose-bowl-teams-in-secret-drills-california-and-alabama-end.html | ROSE BOWL TEAMS IN SECRET DRILLS; California and Alabama End Sessions--L. S. U. Works on Passes for Santa Clara | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/puerto-rican-scouts-hail-leader.html | Puerto Rican Scouts Hail Leader | True | Special Cable to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/virginia-humphreys-betrothed.html | Virginia Humphreys Betrothed | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/changes-proposed-in-armours-plan-modification-would-permit-the.html | CHANGES PROPOSED IN ARMOUR'S PLAN; Modification Would Permit the Company to Refinance on a Piecemeal Basis | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/clinton-stephens-defeats-brother-in-boys-eastern-badminton-final-he.html | Clinton Stephens Defeats Brother In Boys' Eastern Badminton Final; He and Warren First Pair to Take Doubles Title at 165th Armory--Donna Larrabee Tops Miss Niklas for Girls' Crown | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/charity-visitor-steals-woman-clothes-collector-gets-purse-of-bronx.html | CHARITY' VISITOR STEALS; Woman 'Clothes Collector' Gets Purse of Bronx Housewife | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/physicist-solves-mathematical-mystery-evolves-new-test-for-power.html | Physicist Solves Mathematical Mystery; Evolves New Test for Power Vacuum Tubes | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/daily-oil-output-increased-in-week-average-of-3492600-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,492,600 Barrels Is Rise of 52,750 and 1,300 Ahead of Bureau Estimate | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/the-new-budget.html | THE NEW BUDGET | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/valentine-ends-press-meetings-declares-40year-practice-of-holding.html | VALENTINE ENDS PRESS MEETINGS; Declares 40-Year Practice of Holding Noon Conferences Has Become 'Burden' | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/anniversaries.html | Anniversaries | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/find-erosion-swift-in-corn-and-cotton-studies-reported-to.html | FIND EROSION SWIFT IN CORN AND COTTON; Studies Reported to Geologists Set Rate at 100 Times as Fast as When Grass Is Crop | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/on-basketball-courts-both-sections-benefit.html | On Basketball Courts; Both Sections Benefit | True | By Francis J. O'Riley | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/resigning-from-american-bosch.html | Resigning From American Bosch | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/quebec-communists-raided.html | Quebec Communists Raided | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-anna-m-troxell-bride-at-carmel-n-y-married-to-john-m-crowley.html | MISS ANNA M. TROXELL BRIDE AT CARMEL, N. Y.; Married to John M. Crowley on the 33d Wedding Anniversary of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/james-a-e-mullin.html | JAMES A. E. MULLIN | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/morgankeeler.html | Morgan-Keeler | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/wheelerwalker.html | Wheeler-Walker | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/boycott-of-jews-reviving-in-reich-move-follows-resignation-of.html | BOYCOTT OF JEWS REVIVING IN REICH; Move Follows Resignation of Schacht-Ex-Crown Prince Rebuffs the Stuermer | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/japan-hands-note-to-british-envoy-text-to-be-made-public-after.html | JAPAN HANDS NOTE TO BRITISH ENVOY; Text to Be Made Public After London Receives It-Tokyo Expects Acceptance | True | By Hugh Byas | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/steel-ingot-output-drops-against-trend-indeat3year-low-daily-a.html | Steel Ingot Output Drops Against Trend; Indeat3-Year Low; Daily A verageHolds Up | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/riggs-paces-field-at-sugar-bowl-net-turns-back-ed-sutter-64-64-as.html | RIGGS PACES FIELD AT SUGAR BOWL NET; Turns Back Ed Sutter, 6-4, 6-4, as All Favorites Advance in Opening Round | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/trammell-to-face-mickens.html | Trammell to Face Mickens | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/urges-better-journalism-aids.html | Urges Better Journalism Aids | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/cash-for-bondholders-2-12-to-10-payments-ready-on-four-mortgage.html | CASH FOR BONDHOLDERS; 2 1/2 to 10% Payments Ready on Four Mortgage Issues | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/two-make-debuts-at-a-dinner-dance-misses-virginia-hoffmann-and.html | TWO MAKE DEBUTS AT A DINNER DANCE; Misses Virginia Hoffmann and Martha Scott Clayton Are Honored at a Party | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/i-r-t-interest-to-be-paid-federal-judge-signs-order-on-5-per-cent.html | I. R. T. INTEREST TO BE PAID; Federal Judge Signs Order on 5 Per Cent Bonds | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/events-today.html | EVENTS TODAY | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/foley-takes-oath-of-office.html | Foley Takes Oath of Office | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/anne-louise-root-becomes-a-bride-daughter-of-southampton-and-park-a.html | ANNE LOUISE ROOT BECOMES A BRIDE; Daughter of Southampton and Park Ave. Couple Married to Thomas B. Davis Jr. | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/st-johns-on-top-3423-prep-school-beats-st-michaels-easily-at.html | ST. JOHN'S ON TOP, 34-23; Prep School Beats St. Michael's Easily at Basketball | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/poor-mans-lawyer.html | POOR MAN'S LAWYER | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/model-home-10-years-old-lavanburg-anniversary-marked-by-tenants.html | MODEL HOME 10 YEARS OLD; Lavanburg Anniversary Marked by Tenants' Party | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/cantwell-proved-most-effective-among-international-twirlers-allowed.html | Cantwell Proved Most Effective Among International Twirlers; Allowed Only 1.65 Earned Runs Per Game Donald Had Winning Mark of .905 Newark's Batters, Fielders Led | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-helen-vaughan-kiendl-is-introduced-to-society-at-dance-given.html | Miss Helen Vaughan Kiendl Is Introduced To Society at Dance Given by Her Parents | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/baroness-ishimoto-held.html | BARONESS ISHIMOTO HELD | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/sybil-gilmore-married-brooklyn-girl-wed-to-f-howard-healy-in-church.html | SYBIL GILMORE MARRIED; Brooklyn Girl Wed to F. Howard Healy in Church Ceremony | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/group-to-map-plans-for-olympics-jan-8-brundage-calls-session-to-fix.html | GROUP TO MAP PLANS FOR OLYMPICS JAN. 8; Brundage Calls Session to Fix Policies--Nominees Listed for Tryout Committees | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/sandersdimmitt.html | Sanders-Dimmitt | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/queens-to-guard-fair-from-crooks-prosecutor-sullivan-to-set-up.html | QUEENS TO GUARD FAIR FROM CROOKS; Prosecutor Sullivan to Set Up Special Bureau to Bar All Known Criminals | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-flanders-wellesley-wins-lake-placid-downhill-ski-race-victor.html | Miss Flanders, Wellesley, Wins Lake Placid Downhill Ski Race; Victor Last Year, She Again Leads Taylor Trophy Competition, Which Will Be Completed With Slalom Today | True | By Frank Klkins | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/1555-births-in-week-lowest-for-the-year-rice-expects-total-for-1937.html | 1,555 BIRTHS IN WEEK, LOWEST FOR THE YEAR; Rice Expects Total for 1937 to Be 102,000, However, an Increase Over 1936 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/taxi-agreement-ratified-by-men-5-big-companies-involvedcontract.html | TAXI AGREEMENT RATIFIED BY MEN; 5 Big Companies InvolvedContract Expected to Aid in Stabilizing Industry | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-hamilton-bows-at-a-dancing-party-debutante-receives-with.html | MISS HAMILTON BOWS AT A DANCING PARTY; Debutante Receives With Mother and Mrs. Saul H. Rogers at Event in the Waldorf | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/for-decree-against-ford-labor-board-will-go-to-court-to-enforce-its.html | FOR DECREE AGAINST FORD; Labor Board Will Go to Court to Enforce Its Order | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/news-of-the-screen-news-of-the-screen.html | NEWS OF THE SCREEN; NEWS OF THE SCREEN | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/chain-drug-sales-down-off-25-in-novemberfountain-tobacco-volume-up.html | CHAIN DRUG SALES DOWN; Off 2.5% in November-Fountain, Tobacco Volume Up | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/kings-grand-juror-dies-on-duty.html | Kings. Grand Juror Dies on Duty | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/bulwark-third-to-spanish-babe-in-florida-race-spanish-babe-wins-by.html | Bulwark Third to Spanish Babe in Florida Race; SPANISH BABE WINS BY HALF A LENGTH | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/national-hockey-league-intamerican-hockey.html | National Hockey League; INT.-AMERICAN HOCKEY | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/plaintiffs-buy-in-the-drake-hotel-twentystory-building-in-park-ave.html | PLAINTIFFS BUY IN THE DRAKE HOTEL; Twenty-Story Building in Park Ave. Goes to Bondholders on $1,700,000 Bid | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/raises-wages-in-quebec-board-order-affects-many-adding-26000000-to.html | RAISES WAGES IN QUEBEC; Board Order Affects Many, Adding $26,000,000 to Rolls | True | Special to THE NEW YORK TIMES. | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/oil-industry-plans-to-keep-expanding-president-of-standard-oil-of.html | OIL INDUSTRY PLANS TO KEEP EXPANDING; President of Standard Oil of New Jersey Sees Need for Large Outlays in 1938 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/marinelli-lined-to-robinson-case-excounty-clerk-accused-by-an.html | MARINELLI LINED TO ROBINSON CASE; Ex-County Clerk Accused by an Employee of Ordering the Passport Acknowledgments | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/fiscal-policy-at-albany.html | FISCAL POLICY AT ALBANY | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/abstract-painting-of-helion-shown-french-artists-canvases-are.html | ABSTRACT PAINTING OF HELION SHOWN; French Artist's Canvases Are Displayed in the Entrance Gallery at Valentine | True | By Edward Alden Jewell | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/cuba-lifts-duty-on-rice-almost-doubles-rate-but-u-s-retains-50.html | CUBA LIFTS DUTY ON RICE; Almost Doubles Rate, but U. S. Retains 50% Preferential | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/virginia-m-wertz-in-church-bridal-montclair-girl-becomes-the-bride.html | VIRGINIA M. WERTZ IN CHURCH BRIDAL; Montclair Girl Becomes the Bride of Howard Bosworth, Student at Harvard | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/reiburn-is-sentenced-exlegislator-gets-sing-sing-term-for.html | REIBURN IS SENTENCED; Ex-Legislator Gets Sing Sing Term for Defrauding Law Client | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/reduces-scrap-iron-duty-france-cuts-export-charge-to-a-tenth-of.html | REDUCES SCRAP IRON DUTY; France Cuts Export Charge to a Tenth of Former Rate | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/fogeldaley.html | Fogel-Daley | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/maguirebennett.html | Maguire--Bennett | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/wierfrost.html | Wier-Frost | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/associates-attend-service-for-baker-a-e-f-chief-of-staff-among.html | ASSOCIATES ATTEND SERVICE FOR BAKER; A. E. F. Chief of Staff Among Those at Cleveland Funeral of Ex-Secretary of War | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/estates-appraised-manhattanz.html | Estates Appraised; MANHATTANZ | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/wet-dont-want-them-here.html | WET DON'T WANT THEM HERE" | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/monroesayles.html | Monroe--Sayles | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/news-of-the-stage-mr-evanss-falstaff-due-here-next-seasonpins-and.html | NEWS OF THE STAGE; Mr. Evans's Falstaff Due Here Next Season--'Pins and Needles' May Be Duplicated for Road | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/fire-record.html | Fire Record | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/elizabeth-t-bald-to-become-a-bride-baltimore-girl-is-engaged-to.html | ELIZABETH T. BALD TO BECOME A BRIDE; Baltimore Girl Is Engaged to Clifford Stanton Heinz Jr., a Stanford Graduate | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/victor-topping-engineer-lawyer-athlete-and-aviator-of-toronto.html | VICTOR TOPPING; Engineer, Lawyer, Athlete and Aviator of Toronto | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-bergmann-is-wed-at-home-south-orange-girl-married-to-herbert.html | MISS BERGMANN IS WED AT HOME; South Orange Girl Married to Herbert Schneider, Son of Official in Germany | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mrs-james-harbord-left-264792-net-relatives-share-in-the.html | MRS. JAMES HARBORD LEFT $264,792 NET; Relatives Share in the EstateContest Forecast Over Two Wills of Mrs. Cushing | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/tire-production-drops.html | Tire Production Drops | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/british-take-tokyo-cargo-as-salvage-from-emden.html | British Take Tokyo Cargo As Salvage From' Emden | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/3000-veterans-back-hague-fight-on-c-i-o-hail-plea-to-go-to-limit-to.html | 3,000 Veterans Back Hague Fight on C. I. O.; Hail Plea 'to Go to Limit' to Support Him | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/heads-american-hair-and-felt.html | Heads American Hair and Felt | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/huge-vital-force-in-roots-affirmed-tests-by-white-with-living-parts.html | HUGE 'VITAL' FORCE IN ROOTS AFFIRMED; Tests by White With Living Parts Upset Mechanistic Theory of Botanists | True | By William L. Laurence | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/sullivan-on-mat-monday.html | Sullivan on Mat Monday | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/war-device-spots-plane-by-heat-20-miles-away.html | War Device Spots Plane By Heat 20 Miles Away | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/leprosy-bacillus-found-in-puerto-rican-mouse.html | Leprosy Bacillus Found In Puerto Rican Mouse | True | Special Cable to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/corporate-reports-operating-results-announced-by-industrial-and.html | CORPORATE REPORTS; Operating Results Announced by Industrial and Other Organizations | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/billions-for-fun.html | BILLIONS FOR FUN | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/utility-moves-for-service.html | Utility Moves for Service | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/students-in-clash-on-oxford-pledge-poughkeepsie-meeting-of-the.html | STUDENTS IN CLASH ON OXFORD PLEDGE; Poughkeepsie Meeting of the Student Union Adopts Report Urging Repudiation of Vow | True | From a Staff Correspondent | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/wolfbernstein.html | Wolf-Bernstein | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mckeeverbeck.html | McKee-Verbeck | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/sprague-asserts-recovery-awaits-price-and-pay-cuts-he-lays.html | Sprague Asserts Recovery Awaits Price and Pay Cuts; He Lays Recession to Mistaken Policies of Business, Labor and the Government-60 Economists Draft Message to Congress | True | By Joseph Shaplen | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/dividends-voted-by-corporations-hershey-chocolate-to-pay-1.html | DIVIDENDS VOTED BY CORPORATIONS; Hershey Chocolate to Pay $1 Additional on Convertible Preference Stock | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/music-bach-series-completed.html | MUSIC; Bach Series Completed | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mrs-b-d-spilman-a-florida-hostess-entertains-at-palm-beach-in-honor.html | MRS. B. D. SPILMAN A FLORIDA HOSTESS; Entertains at Palm Beach in Honor of Mrs. Christopher J. Dunphy, Her Visitor | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/rev-john-j-mcevoy.html | REV. JOHN J. McEVOY | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mrs-arthur-r-bullock.html | MRS. ARTHUR R. BULLOCK | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/power-plant-fire-cripples-buffalo-hospitals-100000-homes-and.html | POWER PLANT FIRE CRIPPLES BUFFALO; Hospitals, 100,000 Homes and Offices Are Without Light for Nearly Six Hours | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mgill-ski-team-first-in-jumping-tallies-100-points-at-opening-of-in.html | M'GILL SKI TEAM FIRST IN JUMPING; Tallies 100 Points at Opening of International College Event in Canada | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/special-law-aide-to-act-in-buffalo-lehman-moves-as-in-dewey-case.html | SPECIAL LAW AIDE TO ACT IN BUFFALO; Lehman Moves as in Dewey Case for Investigation Into City Affairs | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/new-drive-presses-war-referendum-house-backers-demand-fair-debate.html | NEW DRIVE PRESSES WAR REFERENDUM; House Backers Demand 'Fair' Debate on Measure and Vote on Merits | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/architects-look-for-increasing-activity-in-residential-building-in.html | Architects Look for Increasing Activity In Residential Building in Many States | True | By Lee E. Cooper | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-wolf-bride-of-dean-bateman-wed-to-head-of-engineering-schools.html | MISS WOLF BRIDE OF DEAN BATEMAN; Wed to Head of Engineering Schools of Cooper Union in a Church Ceremony | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/failures-up-in-4-groups-commercial-division-unchanged-compared-with.html | FAILURES UP IN 4 GROUPS; Commercial Division Unchanged Compared With a Year Ago | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/2-policemen-cleared-in-killing-of-youth-dodge-says-second-inquiry.html | 2 POLICEMEN CLEARED IN KILLING OF YOUTH; Dodge Says Second Inquiry Into Shooting of Fugitive Shows Action Justified. | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/bond-prices-break-as-turnover-rises-quotations-off-1-to-6-points-on.html | BOND PRICES BREAK AS TURNOVER RISES; Quotations Off 1 to 6 Points on Largest Volume in More Than Two Months | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/4456-sent-in-day-to-aid-the-neediest-205-gifts-increase-the-total.html | $4,456 SENT IN DAY TO AID THE NEEDIEST; 205 Gifts Increase the Total Received in This Year's Appeal to $278,469 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/cashmore-picked-in-council-caucus-democrats-name-him-candidate-for.html | CASHMORE PICKED IN COUNCIL CAUCUS; Democrats Name Him Candidate for Vice Chairman of New City Board | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/advertising-news-and-notes-cotton-week-may-30june-4.html | Advertising News and Notes; Cotton Week May 30-June 4 | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mrs-marie-wiechmann-widow-of-ferdinand-wiechmann-and-sister-of.html | MRS. MARIE WIECHMANN; Widow of Ferdinand Wiechmann and Sister of Walter Damrosch | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mrs-leopold-markbreit.html | MRS. LEOPOLD MARKBREIT | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/florists-add-to-tract-leserra-brothers-buy-shady-nook-nursery-in.html | FLORISTS ADD TO TRACT; Leserra Brothers Buy Shady Nook Nursery in Armonk | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/young-editors-see-the-press-at-work-600-from-200-colleges-and.html | YOUNG EDITORS SEE THE PRESS AT WORK; 600 From 200 Colleges and Schools Attend Conference Arranged by The Times | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/ship-brings-3-named-in-gem-smuggling-government-invalidated-their.html | SHIP BRINGS 3 NAMED IN GEM SMUGGLING; Government Invalidated Their Passports to Force Them to Return--Hearing Today | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/japanese-apples-for-england.html | Japanese Apples for England | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/treasury-finds-sales-off-7-in-week-dec-18.html | Treasury Finds Sales Off 7% in Week Dec. 18 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/liner-delayed-by-storms-berengaria-encountered-bad-weather-all-the.html | LINER DELAYED BY STORMS; Berengaria Encountered Bad Weather All the Way Over | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/col-frederick-e-metz.html | COL. FREDERICK E. METZ | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/lester-c-stevens.html | LESTER C. STEVENS | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/police-department-pensioned.html | Police Department; Pensioned | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/health-officers-aid-drive-on-paralysis-dr-parran-heads-group-of-400.html | HEALTH OFFICERS AID DRIVE ON PARALYSIS; Dr. Parran Heads Group of 400 Supporting New Campaign to Fight Poliomyelitis | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/deserter-choice-scores-decisively-son-of-man-o-war-follows-early.html | DESERTER, CHOICE, SCORES DECISIVELY; Son of Man o' War Follows Early Pace and Forges to Front in Stretch | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/marie-sheridan-is-a-bride.html | Marie Sheridan Is a Bride | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/carriers-urged-to-coordinate-j-m-fitzgerald-sees-need-for-sound.html | CARRIERS URGED TO COORDINATE; J. M. Fitzgerald Sees Need for Sound Policy to Save the Railroads | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/five-flee-french-legion-one-killed-and-three-captured-in-dash-to.html | FIVE FLEE FRENCH LEGION; One Killed and Three Captured in Dash to Join Spanish Rebels | True | Special Cable to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/export-copper-falls-to-982c.html | Export Copper Falls to 9.82c | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/college-and-school-results.html | College and School Results | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/begins-seminary-work-dr-h-s-brown-takes-up-duties-at-princeton.html | BEGINS SEMINARY WORK; Dr. H. S. Brown Takes Up Duties at Princeton School | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/bellis-gillespie-and-kraft-are-among-stars-to-gain-in-national.html | Bellis, Gillespie and Kraft Are Among Stars to Gain in National Junior Tennis; KRAFT ELIMINATES DAWSON BY 6-0, 8-6 | True | By Louis Effrat | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/panay-film-speeds-across-continent-camera-man-waits-only-3.html | PANAY FILM SPEEDS ACROSS CONTINENT; Camera Man Waits Only 3 Hours--Pictures May Be Shown Here Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/alfred-t-wing.html | ALFRED T. WING | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/ira-grant-hedrick-designer-of-bridges-built-the-burnside-lift-span.html | IRA GRANT HEDRICK, DESIGNER OF BRIDGES; Built the Burnside Lift Span at Portland, Ore.-Firm Did Work in Mexico-Dies at 69 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/far-west-sales-highest-districts-november-rise-is-5-against-35-for.html | FAR WEST SALES HIGHEST; District's November Rise Is 5%, Against 3.5% for Country | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/dodge-fails-in-record-attempts.html | Dodge Fails in Record Attempts | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/western-maryland-seeks-loan.html | Western Maryland Seeks Loan | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/romaine-philpot-new-york-banker-descendant-of-noted-english-family.html | ROMAINE PHILPOT, NEW YORK BANKER; Descendant of Noted English Family Dies-Represented Foreign Firms Here | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/scalzo-easy-victor-in-jaramillo-fight-west-sider-gains-36th-triumph.html | SCALZO EASY VICTOR IN JARAMILLO FIGHT; West Sider Gains 36th Triumph on Decision, Winning Six Rounds at Coliseum | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/columbia-team-takes-chess-lead-vanquishes-n-y-u-in-second-round-of.html | COLUMBIA' TEAM TAKES CHESS LEAD; Vanquishes N. Y. U. in Second Round of League Title Play by Score of 31/2-1/2 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-mcginnis-cue-victor.html | Miss McGinnis Cue Victor | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/dancing-teachers-to-fight-rackets-incompetent-instructors-and.html | DANCING TEACHERS TO FIGHT 'RACKETS; Incompetent Instructors and . Schools Guaranteeing Jobs Scored at Convention | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/charles-hillhouse-classmate-of-taft-formerly-in-produce-exchange.html | CHARLES HILLHOUSE, CLASSMATE OF TAFT; Formerly in Produce Exchange Here-Mason Fifty Years Is Dead at 81 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/urges-state-levy-all-relief-taxes-joint-fiscal-policy-committee.html | URGES STATE LEVY ALL RELIEF TAXES; Joint Fiscal Policy Committee Calls Present Financing 'Thoroughly Unsound' | True | Special to THE NEW YORK TIMES. | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/gimbel-award-goes-to-mrs-brandford-72-welfare-worker-in-mill-area.html | GIMBEL AWARD GOES TO MRS. BRANDFORD, 72; Welfare Worker in Mill Area Cited as Philadelphia's 'Outstanding Woman of 1937' | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/harringay-six-scores-42-defeats-earls-court-in-rough-english-hockey.html | HARRINGAY SIX SCORES, 4-2; Defeats Earl's Court in Rough English Hockey Contest | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/george-sauter-71-german-painter-winner-of-the-carnegie-medal-wed.html | GEORGE SAUTER, 71, GERMAN PAINTER; Winner of the Carnegie Medal Wed Galsworthy's SisterDies at Brandenburg | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/tigers-to-play-rover-six.html | Tigers to Play Rover Six | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/insurgents-storm-heights-of-teruel-but-loyalists-claim-foes-have.html | INSURGENTS STORM HEIGHTS OF TERUEL; But Loyalists Claim Foes Have Been Driven From One of Last Three Citadels | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/g-m-drops-30000-from-plant-force-24hour-week-set-knudsen-blames-the.html | G. M. DROPS 30,000 FROM PLANT FORCE; 24-HOUR WEEK SET; Knudsen Blames the Slump on Too Rapid Rise in Prices and High Wages | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/harvard-held-to-tie-by-westchester-six-teams-battle-to-55-deadlock.html | HARVARD HELD TO TIE BY WESTCHESTER SIX; Teams Battle to 5-5 Deadlock in Overtime Game-Boucher Tallies Three Goals | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/beatrice-lillies-aunt-dies.html | Beatrice Lillie's Aunt Dies | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mason-knocks-out-chapman.html | Mason Knocks Out Chapman | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/murphy-listed-for-action.html | Murphy Listed for Action | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/4-years-20000-fines-for-36-mine-bombers-judge-sorry-he-cannot.html | 4 YEARS, $20,000 FINES FOR 36 MINE BOMBERS; Judge Sorry He Cannot Impose Sterner Sentence for Plots in War Between Unions | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/reid-beats-sharkey-on-close-decision-wins-before-capacity-crowd-at.html | REID BEATS SHARKEY ON CLOSE DECISION; Wins Before Capacity Crowd at Broadway Arena-Hayes Triumphs Over Sarilla | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/grenades-imperil-shanghais-rights-after-attacks-on-soldiers.html | GRENADES IMPERIL SHANGHAI'S RIGHTS; After Attacks on Soldiers Japanese Stresses Claim to Foreign Area Jurisdiction | True | By Hallett Abend | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mrs-marie-t-schaefer.html | MRS. MARIE T. SCHAEFER | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Drebinger | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/large-suite-leased-by-jacques-grinieff-film-producer-takes-space-in.html | LARGE SUITE LEASED BY JACQUES GRINIEFF; Film Producer Takes Space in 1,160 Fifth Avenue-- Other Residential Rentals | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/retirement-stirs-chile-government-organ-assails-left-for-backing.html | RETIREMENT STIRS CHILE; Government Organ Assails Left for Backing Ousted Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/brilliant-subpar-play-continues-in-hollywood-open-golf-five-players.html | Brilliant Sub-Par Play Continues in Hollywood Open Golf; FIVE PLAYERS TIE ON FLORIDA LINKS | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/december-wheat-meets-liquidation-futures-off-4c-at-extreme-as.html | DECEMBER WHEAT MEETS LIQUIDATION; Futures Off 4c at Extreme as Holders Sell to Escape Delivery | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/lovell-will-face-barlund-tonight-argentine-slight-favorite-to-beat.html | LOVELL WILL FACE BARLUND TONIGHT; Argentine Slight Favorite to Beat Finnish Puncher in Bout at Hippodrome | True | By James P. Dawson | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mayor-will-keep-uptown-offices-plans-to-spend-at-least-three-days-a.html | MAYOR WILL KEEP UPTOWN OFFICES; Plans to Spend at Least Three Days a Week in His Empire State Building Suite | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mary-vander-poel-honored-at-dance-new-york-girl-makes-her-bow-to.html | MARY VANDER POEL HONORED AT DANCE; New York Girl Makes Her Bow to Society at Fete Given by Her Parents | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/loan-of-6425000-offered-by-utility-st-joseph-light-heat-and-power.html | LOAN OF $6,425,000 OFFERED BY UTILITY; St. Joseph Light, Heat and Power in Market Today With New Securities | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/marjorie-hutchings-engaged-to-marry-chappaqua-n-y-girl-wheaton.html | MARJORIE HUTCHINGS ENGAGED TO MARRY; Chappaqua, N. Y., Girl, Wheaton College Alumna, to Be Wed to Morton E. Sanborn | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/rival-unions-both-repudiated-in-labor-poll-union-news-case-is-first.html | Rival Unions Both Repudiated in Labor Poll; Union News Case Is First of Its Kind in State | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/time-to-face-facts-great-arms-programs-in-all-parts-of-the-world.html | TIME TO FACE FACTS; Great Arms Programs in All Parts of the World Cited by President | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/auto-financing-off-20-new-passenger-car-sales-down-235-in-november.html | AUTO FINANCING OFF 20%; New Passenger Car Sales Down 23.5% in November | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/the-play-western-waters-and-one-thing-after-another-open.html | THE PLAY; ' Western Waters' and 'One Thing After Another' Open Simultaneously for the Holiday Trade | True | By Brooks Atkinson | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/ford-reported-seeking-a-watch-lincoln-used.html | Ford Reported Seeking A Watch Lincoln Used | True | Special Cable to THE NEW YORK TIMES. | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/dewey-appoints-14-average-age-is-32-eleven-republicans-two-of-labor.html | DEWEY APPOINTS 14; AVERAGE AGE IS 32; Eleven Republicans, Two of Labor Party and Democrat Named as Assistants | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/elizabeth-women-score-take-class-b-squash-racquets-from-short-hills.html | ELIZABETH WOMEN SCORE; Take Class B Squash Racquets From Short Hills, 3 to 2 | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/four-us-cruisers-to-go-to-australia-washington-says-they-are-only.html | FOUR U.S. CRUISERS TO GO TO AUSTRALIA; Washington Says They Are Only Responding to Invitation to Join Anniversary Fete | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/direct-buying-cuts-distribution-costs-john-f-thomas-tells-how.html | DIRECT BUYING CUTS DISTRIBUTION COSTS; John F. Thomas Tells How Functions of Middleman Are Being Eliminated | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/three-concerns-order-15-buses.html | Three Concerns Order 15 Buses | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/bond-offerings-by-municipalities-self-river-project-arts-asks-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Self River Project, Arts.., Asks Bids on $3,197,000 Issue Due 1948 to 1964 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/books-of-the-times-the-methods.html | BOOKS OF THE TIMES; The Methods | True | By Ralph Thompson | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/months-extension-on-mexican-silver-treasury-will-buy-as-usual-in.html | MONTH'S EXTENSION ON MEXICAN SILVER; Treasury Will Buy as Usual in January and Reportedly at Same Price as Now | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/thief-snatches-260-payroll.html | Thief Snatches $260 Payroll | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/nazi-bureaucracy-grows-business-concerns-are-being-forced-from.html | NAZI BUREAUCRACY GROWS; Business Concerns Are Being Forced From Center of Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/japanese-dance-halls-will-be-closed-as-alien.html | Japanese Dance Halls Will Be Closed as Alien | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/canadiens-score-over-marons-20-break-secondplace-tie-with-americans.html | CANADIENS SCORE OVER MARONS, 2-0; Break Second-Place Tie With Americans in International Group by Victory | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/tropical-park-chart-santa-anita-results.html | TROPICAL PARK CHART; Santa Anita Results | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/to-order-13200-tons-of-rails.html | To Order 13,200 Tons of Rails | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/w-s-denton.html | W. S. DENTON | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/power-for-tanker-ordered.html | Power for Tanker Ordered | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/kentucky-race-dates-set-churchill-latonia-keeneland-not-to-operate.html | KENTUCKY RACE DATES SET; Churchill, Latonia, Keeneland Not to Operate Mondays | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/new-york-debut-for-hanya-holm-dancer-appears-in-trend-a-feature-of.html | NEW YORK DEBUT FOR HANYA HOLM; Dancer Appears in Trend,' a Feature of the Bennington Summer Festival | True | By John Martin | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/stars-hold-scrimmages-east-and-west-squads-conclude-hard-work-for.html | STARS HOLD SCRIMMAGES; East and West Squads Conclude Hard Work for Charity Game | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/stocks-in-london-paris-and-berlin-most-sections-of-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections of the British Market Extremely Quiet and Slightly Softer | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/bonuses-announced-kem-playing-cards.html | BONUSES ANNOUNCED; Kem Playing Cards | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/joseph-d-tooker-real-estate-man-operator-here-and-officer-in.html | JOSEPH D. TOOKER, REAL ESTATE MAN; Operator Here and Officer in Construction Companies in Other Cities Dies | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/hat-failures-laid-to-cheaper-prices-mortality-called-unbelievable.html | HAT FAILURES LAID TO CHEAPER PRICES; Mortality Called "Unbelievable" | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/eliminate-bond-discount-quebec-power-shareholders-vote-to-out-down.html | ELIMINATE BOND DISCOUNT; Quebec Power Shareholders Vote to Out Down Common Stook | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/stephen-b-heaton.html | STEPHEN B. HEATON | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/st-johns-fencers-win-defeat-purdue-team-9-12-to-7-12-excelling-in.html | ST. JOHN'S FENCERS WIN; Defeat Purdue Team, 9 1/2 to 7 1/2, Excelling in Epee Bouts | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/bukharin-believed-already-executed-old-bolshevik-who-called-stalin.html | BUKHARIN BELIEVED ALREADY EXECUTED; Old Bolshevik Who Called Stalin 'Genghis Khan' Refused to 'Confess,' Ex-Envoy Says | True | By Alexandre Barmine, | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/retired-grocer-ends-life-of-p-childs-built-up-big-store-chain-with.html | RETIRED GROCER ENDS LIFE; D. P. Childs Built Up Big Store Chain With His Brother | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/grandson-of-kaiser-will-marry-russian-grandduchess-kira-to-become.html | GRANDSON OF KAISER WILL MARRY RUSSIAN; Grand-Duchess Kira to Become Bride of Prince LouisDoorn Celebrates | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/scullin-steel-on-curb-exchange-admits-to-listing-three-issues-of.html | SCULLIN STEEL ON CURB; Exchange Admits to Listing Three Issues of Company | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mauldincarland.html | Mauldin--Carland | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/metropolitan-gets-7-american-works-museum-uses-george-hearn-fund-to.html | METROPOLITAN GETS 7 AMERICAN WORKS; Museum Uses George Hearn Fund to Acquire Art of Living Painters | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/starts-for-home.html | STARTS FOR HOME | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/two-get-hudson-car-posts.html | Two Get Hudson Car Posts | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/jean-b-crump-honored-debutante-is-the-guest-of-her-parents-at.html | JEAN B. CRUMP HONORED; Debutante Is the Guest of Her Parents at Dinner Party | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/change-in-symphony-bill-philharmonic-lists-a-different-strauss.html | CHANGE IN SYMPHONY BILL; Philharmonic Lists a Different Strauss Waltz on Program | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/paris-paralyzed-by-utilities-tieup-in-wage-protest-general-walkout.html | PARIS PARALYZED BY UTILITIES TIE-UP IN WAGE PROTEST; General Walkout Halts Buses and Subways-Call Includes Water and Light Services | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/sec-makes-record-of-deals-by-trusts-twenty-of-largest-companies.html | SEC MAKES RECORD OF DEALS BY TRUSTS; Twenty of Largest Companies Have Been Reporting Weekly Since Oct. 1 | True | By Rodney Bean | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/japan-threatens-1000mile-drive-to-interior-china-commander-in.html | JAPAN THREATENS 1,000-MILE DRIVE TO INTERIOR CHINA; Commander in Yangtze Area Warns He May Go On to Rout Officials From Chungking | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/warner-asks-aid-for-the-offense-veteran-coach-favors-standard-six.html | WARNER ASKS AID FOR THE OFFENSE; Veteran Coach Favors Standard Six or Seven Man Line for Defending Side | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/ship-officers-vote-president-guilty-neglect-of-duty-and-acting-to.html | SHIP OFFICERS VOTE PRESIDENT GUILTY; Neglect of Duty and Acting to Disrupt Organization Are Charged by Committee | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mexico-holds-up-tank-cars-for-u-s-embargo-believed-step-toward.html | MEXICO HOLDS UP TANK CARS FOR U. S.; Embargo Believed Step Toward Enforcing Oil Wage Rate Upon Foreign Companies | True | By Frank L. Kluckhohn | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/to-mark-50th-year-as-jesuit.html | To Mark 50th Year as Jesuit, | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/topics-in-wall-street-automotive-retrenchment.html | TOPICS IN WALL STREET; Automotive Retrenchment | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/wood-field-and-stream-a-charmed-life.html | Wood, Field and Stream; A Charmed Life | True | By Raymond R. Camp | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/exports-show-rise-over-trade-in-1936-314682000-november-total.html | EXPORTS SHOW RISE OVER TRADE IN 1936; $314,682,000 November Total Compares With $226,364,000 a Year Before | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/aid-of-brokers-sought-exchange-invites-members-to-speak-on.html | AID OF BROKERS SOUGHT; Exchange Invites Members to Speak on Reorganization | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/industry-has-given-hosptials-440200-contributions-of-the-section-to.html | INDUSTRY HAS GIVEN HOSPTIALS $440,200; Contributions of the Section to Date Surpass Its Total for 1936 by $1,000 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/korperpriest.html | Korper--Priest | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-m-d-strong-engaged-to-wed-member-of-a-setauket-l-ifamily-is.html | MISS M. D. STRONG ENGAGED TO WED; Member of a Setauket, L. I.,--Family Is Betrothed to Dr. J. W. Theodore Suckau | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/cathedral-alumni-election.html | Cathedral Alumni Election | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/14-english-actors-arrive.html | 14 English Actors Arrive | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/new-i-c-c-chairman.html | NEW I. C. C. CHAIRMAN | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/e-moore-to-pilot-spartanburg.html | E. Moore to Pilot Spartanburg | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/uldine-utley-to-marry-evangelist-and-sister-to-become-brides-here.html | ULDINE UTLEY TO MARRY; Evangelist and Sister to Become Brides Here on Friday | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/nervous-ills-laid-to-varied-causes-dr-kennedy-urges-mental-and.html | NERVOUS ILLS LAID TO VARIED CAUSES; Dr. Kennedy Urges Mental and Physical Study of Headaches, Fainting Spells and Epilepsy | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/full-floor-taken-by-travel-bureau-amerop-service-enlarges-its.html | FULL FLOOR TAKEN BY TRAVEL BUREAU; Amerop Service Enlarges Its Quarters in Building at 400 Madison Ave. | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/lisle-hose-to-retail-at-1-in-spring-line-gotham-introduces-a-cotton.html | LISLE HOSE TO RETAIL AT $1 IN SPRING LINE; Gotham Introduces a Cotton Number With Its New Silk Offerings | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/would-drop-cape-cod-line-new-haven-plans-cut-between-hyannis-and.html | WOULD DROP CAPE COD LINE; New Haven Plans Cut Between Hyannis and Provincetown | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/progerman-forms-rumanian-cabinet-carol-names-goga-an-antisemitic.html | PRO-GERMAN FORMS RUMANIAN CABINET; Carol Names Goga, an AntiSemitic Leader, Whose Party Got Less Than 10% of Votes | True | By G. E. R. Gedye | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/new-haven-committee.html | New Haven Committee | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/minnesotas-quintet-is-favored-to-top-n-y-u-in-garden-tonight-but.html | Minnesota's Quintet Is Favored To Top N. Y. U. in Garden Tonight; But Violet, With Witty in Form, Has Plenty of Support--Stanford to Face L. I. U.--All Seats Sold for Twin Bill | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mrs-mary-osborn-wed-pianist-married-here-to-david-albert-stretch.html | MRS. MARY OSBORN WED; Pianist Married Here to David Albert Stretch, Attorney | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/connecticut-deals-new-york-lawyer-and-singer-buy-residential.html | CONNECTICUT DEALS; New York Lawyer and Singer Buy Residential Parcels | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/d-a-kohrns-jr-have-daughter.html | D. A. Kohrns Jr. Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/n-y-a-c-hockey-victor-sets-back-brooklyn-bruins-61-in-amateur.html | N. Y. A. C. HOCKEY VICTOR; Sets Back Brooklyn Bruins, 6-1, in Amateur League Contest | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/so-australia-gets-429-cricketers-hold-advantage-in-match-with.html | SO. AUSTRALIA GETS 429; Cricketers Hold Advantage in Match With Queensland | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/herman-b-good-president-of-leather-firm-in-newark-dies.html | HERMAN B. GOOD; President of Leather Firm in Newark Dies | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/party-held-to-honor-marne-lloydsmith-her-parents-give-masquerade.html | PARTY HELD TO HONOR MARNE LLOYD-SMITH; Her Parents Give Masquerade Dance at Home--Several Hostesses at Dinners | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/maurice-ravel-62-composer-is-dead-french-author-of-many-wellknown.html | MAURICE RAVEL, 62 COMPOSER, IS DEAD; French Author of Many WellKnown Works Was Master of Instrumentation | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/western-union-denies-it-is-trust-reply-to-federal-suit-says.html | WESTERN UNION DENIES IT IS TRUST; Reply to Federal Suit Says Activities Do Not Stifle Interstate Commerce | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/leo-taylor-estabrook.html | LEO TAYLOR ESTABROOK | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/hollywood-cabaret-seeks-to-reorganize-broadway-restaurant-declares.html | HOLLYWOOD CABARET SEEKS TO REORGANIZE; Broadway Restaurant Declares Season Has Been Worst in Night Club Business | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/remington-rand-earns-more.html | Remington Rand Earns More | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/iron-shipped-from-spains-mines.html | Iron Shipped From Spain's Mines | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/great-northern-traffic-head.html | Great Northern Traffic Head | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/charles-e-lauriat-boston-bookseller-president-of-charles-e-lauriat.html | CHARLES E. LAURIAT, BOSTON BOOKSELLER; President of Charles E. Lauriat Company--Collector of Rare Editions-Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/coach-sutherland-may-resign-in-1938-suntelegraph-reports-pitt.html | COACH SUTHERLAND MAY RESIGN IN 1938; Sun-Telegraph Reports Pitt Football Mentor Has Lost Favor at University | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/dorothy-lawrence-engaged.html | Dorothy Lawrence Engaged | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/picketing-barred-if-strike-is-over-it-is-unnecessary-if-strikers.html | PICKETING BARRED IF STRIKE IS 'OVER'; It Is Unnecessary if Strikers Have Been Replaced, New Jersey Court Holds | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/hadassah-posey-married-she-is-the-bride-of-dr-wolfgang-michael-in.html | HADASSAH POSEY MARRIED; She Is the Bride of Dr. Wolfgang Michael in Bermuda Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/exchange-situation-in-brazil-is-studied-u-s-business-group-in-rio.html | EXCHANGE SITUATION IN BRAZIL IS STUDIED; U. S. Business Group in Rio de Janeiro Holds New Control Infringes Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/prince-radziwill-bars-guardian.html | Prince Radziwill Bars Guardian | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/sec-helps-utilit-avoid-profits-tax-permits-dividend-payment-by.html | SEC HELPS UTILIT AVOID PROFITS TAX; Permits Dividend Payment by Commonwealth Gas and Electric Out of Capital | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/old-foes-to-meet-in-800-cunningham-and-venzke-top-field-in-k-of-c.html | OLD FOES TO MEET IN 800; Cunningham and Venzke Top Field in K. of C. Feature | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/young-chappie-to-box-tuesday.html | Young Chappie to Box Tuesday | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/deals-in-new-jersey-twelvesuite-apartment-house-is-conveyed-by-bank.html | DEALS IN NEW JERSEY; Twelve-Suite Apartment House Is Conveyed by Bank | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/patrolman-28-now-a-fullfledged-lawyer-after-ten-years-of-study-in.html | Patrolman, 28, Now a Full-Fledged Lawyer After Ten Years of Study in Night Schools | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/engagements.html | Engagements | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/oilcase-hearing-likened-to-saloon-brawl-by-judge-in-wisconsin-who.html | Oil-Case Hearing Likened to 'Saloon Brawl' By Judge in Wisconsin Who Bars Mistrial | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mrs-d-s-gibbs-has-a-daughter.html | Mrs. D. S. Gibbs Has a Daughter | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/gate-of-old-troy-found-on-plain-dr-blegen-says-his-cincinnati-group.html | GATE OF OLD TROY FOUND ON PLAIN; Dr. Blegen Says His Cincinnati Group Saw Gap From Which Helen Watched Battle | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/the-milk-problem.html | THE MILK PROBLEM | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/use-of-light-steel-stays-in-city-code-mayor-makes-exception-of-this.html | USE OF LIGHT STEEL STAYS IN CITY CODE; Mayor Makes Exception of This Provision in Veto of Other Amendments | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-campbell-free-in-death-of-mother-ohio-coroner-finds-shooting.html | MISS CAMPBELL FREE IN DEATH OF MOTHER; Ohio Coroner Finds Shooting Was Accident -- Young Woman Goes Away | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/slain-dancers-body-arrives.html | Slain Dancer's Body Arrives | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/heavy-snow-in-springfield-area.html | Heavy Snow in Springfield Area | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Robert J. Fishel | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/in-the-nation-business-also-demands-antitrust-revision.html | In The Nation; Business Also Demands AntiTrust Revision | True | By Arthur Krock | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/dr-daniel-morgan.html | DR. DANIEL MORGAN | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/english-football-results.html | English Football Results | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/j-e-hamish-miles-french-translator-editorialwriter-for-times-of.html | J. E. (HAMISH) MILES, FRENCH TRANSLATOR; Editorial-Writer for Times of London Dies-Put Works of Maurois Into English | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/military-wedding-for-jane-runyon-married-in-st-james-here-to-lieut.html | MILITARY WEDDING FOR JANE RUNYON; Married in St. James Here to Lieut. Thomas Hammond Jr., West Point Instructor | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/drops-truck-complaint-i-c-c-upholds-p-r-r-on-its-pickup-and.html | DROPS TRUCK COMPLAINT; I. C. C. Upholds P. R. R. on Its Pick-Up and Delivery Service | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/club-cashier-released-court-suspends-sentence-in-13591.html | CLUB CASHIER RELEASED; Court Suspends Sentence in $13,591 Knickerbocker Thefts | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/renounces-u-s-citizenship.html | Renounces U. S. Citizenship | True | | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/rail-earnings-off-529-in-november-first-68-roads-to-report-show.html | RAIL EARNINGS OFF 52.9% IN NOVEMBER; First 68 Roads to Report Show Decline From 1936-- Gross Revenues Drop 10.8% | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/dartmouth-routs-brown-at-hockey-triumphs-by-51-at-playland-casino.html | DARTMOUTH ROUTS BROWN AT HOCKEY; Triumphs by 5-1 at Playland Casino for Fifth Straight Victory-Mather Excels | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-muriel-leeney-wed-she-is-married-at-rye-to-ulric-r-jaeger-of.html | MISS MURIEL LEENEY WED; She Is Married at Rye to Ulric R. Jaeger of Chicago | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/asks-science-aid-on-social-woes-dr-hambidge-says-abundance-is-peril.html | ASKS SCIENCE AID ON SOCIAL WOES; Dr. Hambidge Says Abundance Is Peril for Lack of Proper Distribution Methods | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/van-devanter-to-sit-in-federal-court-here-to-relieve-heavily.html | Van Devanter to Sit in Federal Court Here To Relieve Heavily Congested Calendar | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/thousands-attend-leo-j-hickey-rites-notables-of-the-bar-among-those.html | THOUSANDS ATTEND LEO J. HICKEY RITES; Notables of the Bar Among Those at Funeral for U. S. District Attorney | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/walter-rutan.html | WALTER RUTAN | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/jay-w-hays.html | JAY W. HAYS | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/fire-routs-greentree-horses.html | Fire Routs Greentree Horses | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/steady-business-shown-general-outdoor-advertising-had-a-good-fourth.html | STEADY BUSINESS SHOWN; General Outdoor Advertising Had a Good Fourth Quarter | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/webbmeeks.html | Webb-Meeks | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/skoda-gets-locomotive-order.html | Skoda Gets Locomotive Order | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/roosevelt-talks-with-experts-on-business-and-job-problems-he.html | Roosevelt Talks With Experts On Business and Job Problems; He Confers With Baruch, Biggers and I. C. C. Head, but Is Silent on Auto Recession--CCC Applicants Reported at 2-Year Peak | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/illinois-tops-notre-dame-wins-3332-in-overtime-to-halt-rivals.html | ILLINOIS TOPS NOTRE DAME; Wins, 33-32, in Overtime to Halt Rival's Streak at 19 in Row | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/trading-is-delayed-in-september-grains.html | Trading Is Delayed In September Grains | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/byrd-is-honored-for-peace-work-admiral-in-accepting-the-pi-gamma-mu.html | BYRD IS HONORED FOR PEACE WORK; Admiral, in Accepting the Pi Gamma Mu Award, Warns Democracies to Act | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/jaroslav-f-smetanka-chicago-lawyer-consul-general-for.html | JAROSLAV F. SMETANKA; Chicago Lawyer Consul General for Czechoslovakia | True | Special to THE NEW YORK TIMES. | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/clarkework.html | Clarke-Work | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/son-to-the-james-h-stouts-jr.html | Son to the James H. Stouts Jr. | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/c-c-ny-schedule-issued-princeton-on-fencing-program-for-the-first.html | C. C. N.Y. SCHEDULE ISSUED; Princeton on Fencing Program for the First Time | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/rally-by-cookman-turns-back-speer-no-i-star-forced-to-5-games-to.html | RALLY BY COOKMAN TURNS BACK SPEER; No. I Star Forced to 5 Games to Score in Collegiate Squash Racquets Play | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/social-secretaries-taxable.html | Social Secretaries Taxable | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/porter-tells-of-losing-67000-in-cash-russian-says-he-is-related-to.html | Porter Tells of Losing $67,000 in Cash; Russian Says He Is Related to Late Czar | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/realty-firms-combine.html | Realty Firms Combine | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/menalcus-lankford-referee-in-bankruptcy-former-virginia.html | MENALCUS LANKFORD; Referee in Bankruptcy Former Virginia Representative | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/colie-sets-pace-as-mit-wins-in-college-dinghy-events-m-i-t-crews.html | Colie Sets Pace as M.I.T. Wins in College Dinghy Events; M. I. T. CREWS GAIN REGATTA LAURELS | True | By James Robbins | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/mrs-conrad-engel.html | MRS. CONRAD ENGEL | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/irish-inaugurate-new-constitution-free-state-goes-out-as-charter.html | IRISH INAUGURATE NEW CONSTITUTION; ' Free State' Goes Out as Charter for 'Eire' Is Effective in 26 Counties | True | By Hugh Smith | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/alice-cornell-to-be-wed-jan-15.html | Alice Cornell to Be Wed Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/haile-selassie-asks-ban-on-recognition-appeals-to-oslo-group-not-to.html | HAILE SELASSIE ASKS BAN ON RECOGNITION; Appeals to Oslo Group Not to Follow Recent Suggestion From The Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/reports-on-customs-of-fijian-islanders-woman-student-who-lived.html | REPORTS ON CUSTOMS OF FIJIAN ISLANDERS; Woman Student Who Lived Among Them Describes Suicide as Avenging Insult | True | From a Staff Correspondent | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/rules-on-jersey-taxes-court-sets-aside-part-of-levy-on-household.html | RULES ON JERSEY TAXES; Court Sets Aside Part of Levy on Household Finance | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/60-days-for-2-pickets-pair-arrested-in-front-of-automat-previously.html | 60 DAYS FOR 2 PICKETS; Pair Arrested in Front of Automat Previously Convicted | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/court-tennis-deferred-etchebasterphipps-matoh-put-off-by-latters.html | COURT TENNIS DEFERRED; Etchebaster-Phipps Matoh Put Off by Latter's Illness | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/fire-department.html | Fire Department | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/rising-costs-seen-stores-big-worry-lew-hahn-advises-merchants-to-be.html | RISING COSTS SEEN STORES' BIG WORRY; Lew Hahn Advises Merchants to Be Cautious Until Sure of Greater Volume | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/dr-robert-b-castree.html | DR. ROBERT B. CASTREE | True | Special to THE NEW YORK TIMES. | C1B 364183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/apartment-house-sold-in-w-24th-st-parcel-facing-london-terrace.html | APARTMENT HOUSE SOLD IN W. 24TH ST; Parcel Facing London Terrace Acquired by Newcomer in Realty Operating Field | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/summaries-of-the-matches-boys-singles.html | Summaries of the Matches; BOYS SINGLES | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/reynolds-knox-coach-quits.html | Reynolds, Knox Coach, Quits | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/toronto-blanks-americans-3-to-0-jackson-registers-in-second-session.html | TORONTO BLANKS AMERICANS, 3 TO 0; Jackson Registers in Second Session, Apps and Thoms Adding Goals in Third | True | JOSEPH C. NICHOLS | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/woodrow-wilson-hailed-as-teacher-anniversary-of-birth-of-war.html | WOODROW WILSON HAILED AS TEACHER; Anniversary of Birth of War President Is Celebrated by Wilson Foundation | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/catholics-meet-in-india-eucharistic-congress-hailed-as-evidence-of.html | CATHOLICS MEET IN INDIA; Eucharistic Congress Hailed as Evidence of Progress | True | Wireles to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/kresge-store-chain-bars-japanese-merchandise.html | Kresge Store Chain Bars Japanese Merchandise | True | Special to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/scot-found-dead-in-paris-inquest-ordered-in-case-of-cecil-latta.html | SCOT FOUND DEAD IN PARIS; Inquest Ordered in Case of Cecil Latta, Ship Owner's Son | True | Wireless to THE NEW YORK TIMES. | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/miss-bernhard-advances-gains-semifinal-at-brookline-beating-miss.html | MISS BERNHARD ADVANCES; Gains Semi-Final at Brookline, Beating Miss White, 6-0, 6-4 | True | | C1B 364183 |
| 1937-12-29 | 1937-12-29 | https://www.nytimes.com/1937/12/29/archives/bronx-apartment-sold-in-cash-deal-42suite-building-at-1049-fox-st.html | BRONX APARTMENT SOLD IN CASH DEAL; 42-Suite Building at 1,049 Fox St. Bought From Trustee for Certificate Holders | True | | C1B 364183 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/natica-l-waterbury-makes-debut-at-tea-party-is-given-at.html | NATICA L WATERBURY MAKES DEBUT AT TEA; Party Is Given at Philadelphia Home--Elizabeth Philler Also Introduced | True | Special to THE NEW YORK TIMES. | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/sec-adopts-bank-report-form.html | SEC Adopts Bank Report Form | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/strike-move-halts-9cent-milk-plan-5-companies-bow-to-threat-though.html | STRIKE MOVE HALTS 9-CENT MILK PLAN; 5 Companies Bow to Threat, Though Union Later Gives Them Clean Bill on Pay; MORGAN PLANS NEW FIGHT; Setback Only 'Temporary'-- Distributors' Plan to Cut Price Cent Reported | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/annie-lee-duncan-honored-at-party-brooklyn-couple-entertain-at.html | ANNIE LEE DUNCAN HONORED AT PARTY; Brooklyn Couple Entertain at Reception and Tea in Home for Debutante Daughter; DECORATIONS FROM SOUTH; Mrs. Horace Tuttle and Mrs. Benjamin A. Morton Among Many Helping to Receive | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/reich-limits-goods-for-jewish-concerns-quota-they-may-buy-cut-10.html | REICH LIMITS GOODS FOR JEWISH CONCERNS; Quota They May Buy Cut 10% -- Doctors Barred From Private Insurance Company Boards | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/goodbye-don.html | GOOD-BYE, DON | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/gm-layoffs-to-vary-workweek-in-some-may-exceed-24hour-level.html | G.M. LAYOFFS TO VARY; Work-Week in Some May Exceed 24-Hour Level | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/on-basketball-courts.html | On Basketball Courts | True | FRANCIS J O'RILEY | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/oratory-not-aiding-us-speech-teachers-hear.html | Oratory Not Aiding Us, Speech Teachers Hear | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/bond-notes.html | BOND NOTES | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/dance-for-younger-set-greenwich-juniors-honored-at-parties-before.html | DANCE FOR YOUNGER SET; Greenwich Juniors Honored at Parties Before Event | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/marinelli-follower-guilty-in-poll-case-falci-pleads-to-misdemeanor.html | MARINELLI FOLLOWER GUILTY IN POLL CASE; Falci Pleads to Misdemeanor in 1932 Election Charge -In Tombs for Sentence Jan. 12 | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/450000-rail-issue-planned.html | $450,000 Rail Issue Planned | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/alabama-to-start-the-1938-primaries-state-will-vote-jan-4-with.html | ALABAMA TO START THE 1938 PRIMARIES; State Will Vote Jan. 4, With Heflin and Hill in Race for Nomination to Senate; REPUBLICANS ARE HOPEFUL; Leaders Say That Party Will Gain 100 Seats in House in Next Year's Election | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/fire-record.html | Fire Record | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/cookman-subdues-muir-in-4-games-wins-1510-158-1015-1512-in-college.html | COOKMAN SUBDUES MUIR IN 4 GAMES; Wins, 15-10, 15-8, 10-15, 15-12, in College Squash Racquets; SULLOWAY DOWNS WATERS; Comes From Behind to Score, 11-15, 15-10, 17-16, 15-11, at University Club | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/razing-of-tsingtao-begun-by-chinese-reprisal-is-likely.html | RAZING OF TSINGTAO BEGUN BY CHINESE; REPRISAL IS LIKELY; Japanese-Owned Cotton Mills, Other Plants and Thousands of Homes Destroyed; SHANSI GETS ULTIMATUM; Province Has Until Tonight to Bow to Invaders or Suffer 'Annihilation' of Forces | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/sec-reports-oddlot-deals.html | SEC Reports Odd-Lot Deals | True | Special to THE NEW YORK TIMES | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/football-coaches-see-no-need-for-general-revision-of-rules-but.html | Football Coaches See No Need For General Revision of Rules; But Mentors, at New Orleans, Suggest Pass And Sideline Changes Which They Say Will Make Game More Spectacular | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/chiangs-prestige-remains-unshaken-despite-crushing-defeats-on-all.html | CHIANG'S PRESTIGE REMAINS UNSHAKEN; Despite Crushing Defeats on All Fronts Generalissimo Is Still Looked Up To; RADICALS GAIN INFLUENCE; Communist Army and Political Movement Strengthen Their Positions in Government | True | HALLETT ABEND Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/further-drop-shown-in-cost-of-building-decline-in-residential.html | FURTHER DROP SHOWN IN COST OF BUILDING; Decline in Residential Figure Said to Reflect Decrease in Prices of Materials | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/new-queens-link-ready-union-turnpike-extension-to-be-opened-to.html | NEW QUEENS LINK READY; Union Turnpike Extension to Be Opened to Traffic Today | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/fire-department.html | Fire Department | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/australia-hails-cruisers-us-warships-will-join-naval-fete-starting.html | AUSTRALIA HAILS CRUISERS; U.S. Warships Will Join Naval Fete Starting Jan. 29 | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/betrothal-made-official-former-kaiser-toasts-union-of-his-house.html | BETROTHAL MADE OFFICIAL; Former Kaiser Toasts Union of His House With Romanoffs | True | Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/mr-deweys-young-men.html | MR. DEWEY'S YOUNG MEN | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/wilson-veto-upset-on-city-gas-lease-philadelphia-council-16-to-6.html | WILSON VETO UPSET ON CITY GAS LEASE; Philadelphia Council, 16 to 6, Upholds 10-Year Contract on the Big Municipal Plant | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/electric-power-average-higher-for-week-estimate-also-09-per-cent.html | Electric Power Average Higher for Week; Estimate Also 0.9 Per Cent Above Year Ago | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/maurice-ravel.html | MAURICE RAVEL | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/says-higher-farm-costs-nallified-rise-in-income.html | Says Higher Farm Costs Nallified Rise in Income | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/held-in-jewel-robbery-gambler-witness-in-rothstein-case-accused-by.html | HELD IN JEWEL ROBBERY; Gambler, Witness in Rothstein Case, Accused by Woman | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/farm-union-backs-roosevelts-bills-thatcher-pledges-cooperation-at.html | FARM UNION BACKS ROOSEVELT'S BILLS; Thatcher Pledges Cooperation at Coming Session on Wage and Agricultural Plans; SHOWS A PACT WITH LABOR; Agreement With Nonpartisan League Recommends Har- mony to Balk 'Exploitation' | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/claims-seaplane-record-stoppani-flies-4210-miles-from-cadiz-to.html | CLAIMS SEAPLANE RECORD; Stoppani Flies 4,210 Miles From Cadiz to Caravellas, Brazil | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/business-world-retail-deliveries-off-6.html | Business World; Retail Deliveries Off 6% | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/sweden-buys-us-tobacco.html | Sweden Buys U.S. Tobacco | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/medal-to-soldier-hero-gilnick-of-newburgh-saved-comrade-drowning-in.html | MEDAL TO SOLDIER HERO; Gilnick of Newburgh Saved Comrade, Drowning in Panama | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/baroness-ishimoto-released-from-jail-japanese-feminist-held-since.html | BARONESS ISHIMOTO RELEASED FROM JAIL; Japanese Feminist Held Since Dec. 13 in Inquiry Into Anti- Government Activities | True | Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/long-island-railroad-uses-new-doubledecker-cars-li-railroad-tries.html | LONG ISLAND RAILROAD USES NEW DOUBLE-DECKER CARS; L.I. RAILROAD TRIES NEW TWO-DECK CARS; All-Aluminum Coaches Seating 136 Are Tested in Program for Relieving Congestion | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/fight-on-new-deal-hailed-by-magnus-as-trade-board-reelects-him-he.html | FIGHT ON NEW DEAL HAILED BY MAGNUS; As Trade Board Re-elects Him, He Sees Hope in Drive on High Taxes and Criticism | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/new-liquor-war-feared-stores-here-are-concerned-over-new-jersey.html | NEW LIQUOR WAR FEARED; Stores Here Are Concerned Over New Jersey Competition | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/ccny-dates-announced-eleven-to-play-brooklyn-college-on-kingsmens.html | C.C.N.Y. DATES ANNOUNCED; Eleven to Play Brooklyn College on Kingsmen's Field in 1938 | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/greek-politicians-stuffed-ballot-boxes-2500-years-ago-themistocles.html | Greek Politicians Stuffed Ballot Boxes 2,500 Years Ago; Themistocles 'Scratched' | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/continues-in-bank-post-george-macdonald-redesignated-by-federal.html | CONTINUES IN BANK POST; George MacDonald Redesignated by Federal Home Loan Board | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/bond-offerings-by-municipalities-dutchess-county-road-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Dutchess County Road Issue of $350,000, Won by Banking Group on Bid of 100.133; PORTLAND NOTES SOLD; PWA Purchases $420,000 of Escambia County, Fla., 4s-- Raritan 4s Sold | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/book-notes.html | BOOK NOTES | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/jacksons-profit-estimates.html | Jackson's Profit Estimates | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/summaries-of-title-tennis-boys-singles-upper-bracket-third-round.html | Summaries of Title Tennis; BOYS' SINGLES UPPER BRACKET Third Round | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/lists-seven-snow-trains-boston-maine-routes-trips-to-new-england.html | LISTS SEVEN SNOW TRAINS; Boston & Maine Routes Trips to New England for Week-End | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/250000-jobless-get-insurance-blanks-187000-in-the-city-apply-for.html | 250,000 JOBLESS GET INSURANCE BLANKS; 187,000 in the City Apply for Benefit Forms During the First Three Days; REGISTRY HELD HUGE TASK; Inadequate Machinery in 20 States Seen as Danger to Administration of Plan | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/aid-to-erb-staff-in-tests-assailed-justice-mclaughlin-finds-it.html | AID TO ERB STAFF IN TESTS ASSAILED; Justice McLaughlin Finds It Difficult to Understand Civil Service Preference | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/gang-of-six-seized-in-15000-holdups-three-of-them-face-parade-of.html | GANG OF SIX SEIZED IN $15,000 HOLD-UPS; Three of Them Face Parade of 200 Identifying Witnesses at Police Station; SEEM EAGER TO CONFESS; Detectives Say That They Com-mitted So Many Robberies They Cannot Remember All | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/trade-experts-see-upturn-next-year-new-prosperity-predicted-if.html | TRADE EXPERTS SEE UPTURN NEXT YEAR; New Prosperity Predicted if Government, Labor and Industry Cooperate; BOTTOM NEAR, AYRES SAYS; He Views World Politics as Main Uncertainty--Edie Chides Pessimists | True | JOSEPH SHAPLEN Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/evening-schools-held-inadequate-director-says-teachers-and-improved.html | EVENING SCHOOLS HELD INADEQUATE; Director Says Teachers and Improved Equipment Are Urgently Needed; TOO MANY SUBSTITUTES; Institutions Should Be on an Equal Basis With Day Group, M.E. Siegel Asserts | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/city-employes-add-to-hospital-fund-2152-is-sent-by-firemen-and-1326.html | CITY EMPLOYES ADD TO HOSPITAL FUND; $2,152 Is Sent by Firemen and $1,326 by-the Workers in Municipal Institutions; ONE GROUP TOTAL $192,389; Professional Division Lists Its Contributions--$3,000 Comes From Anonymous Source | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/tc-luther-leader-in-reforestation-proprietor-of-upstate-hotel-who.html | T.C. LUTHER, LEADER IN REFORESTATION; Proprietor of Up-State Hotel Who Planted 8,000,000, Trees Dies at 75; HOST TO MANY NOTABLES; Men Prominent in Sports and Society Stayed at His Place at Saratoga Lake | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/text-of-the-address-of-robert-h-jackson-to-political-scientists-in.html | Text of the Address of Robert H. Jackson to Political Scientists in Philadelphia | True | Special to THE NEW YORK TIMES | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/egyptian-cabinet-may-be-out-today-king-to-dismiss-premier-nahas.html | EGYPTIAN CABINET MAY BE OUT TODAY; King to Dismiss Premier Nahas Unless He Yields to the Royal Prerogatives; BLUE SHIRTS THE ISSUE; Farouk Asked Disbandment of Wafdist Youth Group-- Coalition Held Likely | True | JOSEPH M LEVY Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/urge-wider-basis-in-vocation-study-educators-tell-association-at.html | URGE WIDER BASIS IN VOCATION STUDY; Educators Tell Association at Buffalo That Secondary School Courses Need Revision; BUSINESS ENGLISH PRAISED; Dr. Prosser Says Shakespeare Stirs Inferiority Complex-- Day Lauds Academic Study | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/holiday-sales-off-2-in-metropolitan-area.html | Holiday Sales Off 2% In Metropolitan Area | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/2000000-swindle-in-land-laid-to-39-20-suspects-seized-in-this-area.html | $2,000,000 SWINDLE IN LAND LAID TO 39; 20 Suspects Seized in This Area as Promoters of Colony on Suffolk Wasteland; $1,500 PAID FOR $10 LOTS; 1,500 Slovak Laborers Victims of Scheme to Build 'Homeland' Center, Bennett Says | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/prayers-for-peace-to-greet-new-year-cathedrals-churches-and.html | PRAYERS FOR PEACE TO GREET NEW YEAR; Cathedrals, Churches and Synagogues to Celebrate Watch Night Services; SPECIAL MUSIC PROGRAMS; Bells to Ring as Passing of Old Year Is Observed Tomorrow Night | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/wire-merger-meets-with-more-favor-sanction-for-linking-western.html | WIRE MERGER MEETS WITH MORE FAVOR; Sanction for Linking Western Union and Postal Is Dis- cussed in Washington | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/limburg-loses-suit-over-1vote-defeat-court-refuses-to-void-3.html | LIMBURG LOSES SUIT OVER 1-VOTE DEFEAT; Court Refuses to Void 3 Ballots Cast by Servants of Mrs. Meyer in Westchester | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/the-state-of-eire.html | THE STATE OF EIRE | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/chicagoans-seek-world-title-bout-civic-leaders-pledge-efforts-to.html | CHICAGOANS SEEK WORLD TITLE BOUT; Civic Leaders Pledge Efforts to Get Soldier Field for Schmeling and Louis | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/first-lady-sleeps-on-plane-at-newark-mrs-roosevelt-rests-on-an-im.html | FIRST LADY SLEEPS ON PLANE AT NEWARK; Mrs. Roosevelt Rests on an Im- provised Bed on Way From Seattle to Washington | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/coulter-goes-to-wichita-six.html | Coulter Goes to Wichita Six | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/new-gas-is-found-in-the-atmosphere-delicate-spectroradiometer.html | NEW GAS IS FOUND IN THE ATMOSPHERE; Delicate Spectroradiometer Detects Nitrogen Pentoxide 10-25 Miles Above Earth; 'CREATIVE' PROTEINS SEEN; Lillie, Chicago Biologist, Tells Scientists of Vital, Super- Physical Quality in Genes | True | WILLIAM L LAURENCE Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/don-marquis-dies-in-his-home-at-59-humorist-dramatist-and-poet.html | DON MARQUIS DIES IN HIS HOME AT 59; Humorist, Dramatist and Poet Succumbs as His Friends Were Planning Benefit; AUTHOR OF 'THE OLD SOAK'; Gained Fame With Newspaper Column in Which He Created archy the Cockroach | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/says-quakes-point-to-earths-content-dr-al-day-declares-measuring.html | SAYS QUAKES POINT TO EARTH'S CONTENT; Dr. A.L. Day Declares Measuring Tremors Will Help Determine Nature of Substrata;COAL HEAT RECLASSIFIED;Geologists at Washington AreTold Microfossils Aid inSearch for Oil Fields | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/early-gains-lost-wheat-ends-lower-stoploss-orders-uncovered-as.html | EARLY GAINS LOST, WHEAT ENDS LOWER; Stop-Loss Orders Uncovered as Liquidation Is Induced by Weakness in Stocks; LIST DECLINES TO 1 c; Corn Meets With Good Class of Buying on Early Drop and Finishes Unchanged | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/3-staff-members-promoted-by-sec-executive-aide-to-chairman-made.html | 3 STAFF MEMBERS PROMOTED BY SEC; Executive Aide to Chairman Made Special Counsel to Handle Utility Problems; E.B. SHERIDAN STEPS UP; Former Financial Writer Had Been the Supervisor of the Information Research | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/students-reject-antiwar-vow-vote-at-union-convention-bars-oxford.html | STUDENTS REJECT ANTI-WAR VOW; Vote at Union Convention Bars Oxford Pledge, Backs Some Roosevelt Peace Ideas; WOULD LEAD IN EMBARGOES; And Help Nations Attacked-- Opponents Fought Hard to Stop Policy Reversal | True | A Staff Correspondent | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/approves-transfer-of-water-company-board-acts-on-transaction-giv-in.html | APPROVES TRANSFER OF WATER COMPANY; Board Acts on Transaction Giv- ing Works and Franchise in Queens to City | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/gifts-for-neediest-cases.html | Gifts for Neediest Cases | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/jackson-charges-business-strike-against-new-deal-cummings-aide.html | JACKSON CHARGES BUSINESS 'STRIKE' AGAINST NEW DEAL; Cummings Aide Declares Big Industrialists Aim at Political 'Coercion'; SEES 'PRIVATE SOCIALISM'; A 'Regimentation' of Commerce --1932 Profits Compared With 1936 Under 'Hostile' Rule; WOLL HITS AT 'CONTROL'; Labor Opposes 'Regulation' From Washington, He Tells Political Scientists | True | LAWRENCE E DAVIES Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/dr-butler-finds-old-ideals-ignored-public-thought-must-be-based-on.html | DR. BUTLER FINDS OLD IDEALS IGNORED; Public Thought Must Be Based on Established Truths, He Says at Catholic Session; MODERN TRENDS ASSAILED; Other Speakers at Forum on Philosophy Attack Doctrines on Law and Government | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/screen-programs-for-young-audiences-motion-picture-committee-of.html | SCREEN PROGRAMS FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/the-screen-in-review-the-paramount-expresses-itself-with-wells.html | THE SCREEN IN REVIEW; The Paramount Expresses Itself With 'Wells Fargo' and the Strand Comes Up With 'Submarine D-1'-- Former Affair Is Concerned With Wild West | True | FRANK S NUGENT | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/stocks-in-london-paris-and-berlin-small-losses-characterize-a-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; Small Losses Characterize a Quiet British Market-- Overseas Issues Off; STRIKES WEAKEN BOURSE; Dearth of Deals Prevents Se- rious Declines- -Trend in Reich Turns Down | True | Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/mixed-reception-to-views-some-congressmen-back-jackson-others.html | MIXED RECEPTION TO VIEWS; Some Congressmen Back Jackson, Others Assail His Charge | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/letters-to-the-times-lower-rates-for-electricity-an-argument-for.html | Letters to The Times; Lower Rates for Electricity An Argument for Drastic Reduction or Public Ownership | True | P R MOSES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/topics-in-wall-street-higher-commissions.html | TOPICS IN WALL STREET; Higher Commissions | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/honor-retiring-agent-canadian-national-officers-give-dinner-to.html | HONOR RETIRING AGENT; Canadian National Officers Give Dinner to Joseph O. Adams | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/troth-announced-of-betty-peyton-virginia-girl-will-be-married-to.html | TROTH ANNOUNCED OF BETTY PEYTON; Virginia Girl Will Be Married to William Grosvenor Davis of New York; STUDIED AT STUART HALL; She Is Descended on Both Sides From Families Prominent in Early American Affairs | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/puts-mans-origin-back-million-years-dr-nc-nelson-tells-archae.html | PUTS MAN'S ORIGIN BACK MILLION YEARS; Dr. N.C. Nelson Tells Archae- ologists of Gains Made in the Last 30 Years of Study; LIFE IN AMERICA IS TRACED; Junius Bird at New Haven Meeting Describes His Finds at Magellan Straits | True | A Staff Correspondent | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/seabiscuits-impost-declined-by-owner-howard-says-star-will-not-run.html | SEABISCUIT'S IMPOST DECLINED BY OWNER; Howard Says Star Will Not Run at Santa Anita on Saturday With 132 Pounds Up | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/asks-brazil-assurance-merchants-group-tells-state-de-partment-funds.html | ASKS BRAZIL ASSURANCE; Merchants Group Tells State De- partment Funds Are Pledged | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | RALPH THOMPSON | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/russians-lost-67000-turns-out-to-be-only-83.html | Russian's 'Lost' $67,000 Turns Out to Be Only $83 | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/clock-maker-omits-dividend.html | Clock Maker Omits Dividend | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/night-spots-ready-for-gala-holiday-hotels-report-heavy-booking-for.html | NIGHT SPOTS READY FOR GALA HOLIDAY; Hotels Report Heavy Booking for New Year's Eve Festivities --Clubs' Orders Slower; RECORD LIQUOR LICENSES; 1,888 Places Get All-Night Service Privilege--Police Prepare for Crowds | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/yale-halts-purdue-50-loses-one-game-in-five-matches-in-squash.html | YALE HALTS PURDUE, 5-0; Loses One Game in Five Matches in Squash Racquets Play | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/2-die-score-hurt-in-jersey-city-fire-hotel-blaze-starts-at-a-yule.html | 2 DIE, SCORE HURT IN JERSEY CITY FIRE; Hotel Blaze Starts at a Yule Tree in Lobby and Spreads Terror Through Building 2 LEAP 4 FLOORS INTO NET; Neighborhood in Uproar Two Hours, but Flames Are Put Out Quickly--Damage $20,000 | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/debut-here-made-by-mikhail-sheyne-russian-pianist-gives-first-new.html | DEBUT HERE MADE BY MIKHAIL SHEYNE; Russian Pianist Gives First New York Recital With Exacting Program; PLAYS 18 CHOPIN ETUDES; Town Hall Program Presents Bach-Busoni, Beethoven and Schumann Works | True | N S | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/alabama-to-rely-on-passing-attack-expected-to-offset-californias.html | ALABAMA TO RELY ON PASSING ATTACK; Expected to Offset California's Power Drives in Rose Bowl Classic; BEARS' AIR DEFENSE WEAK; Rivals Hold Secret Drills-- Cold and Rain Predicted for Holiday Contest | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/syracuse-five-in-front-turns-back-creighton-56-to-39-after-taking.html | SYRACUSE FIVE IN FRONT; Turns Back Creighton, 56 to 39, After Taking Early Lead | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/hastings-is-praised-100-judges-and-associates-join-in-testimonial.html | HASTINGS IS PRAISED; 100 Judges and Associates Join in Testimonial Ceremony | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/lead-poured-at-city-island-yard-for-keel-of-new-schaefer-yawl-yacht.html | Lead Poured at City Island Yard For Keel of New Schaefer Yawl; Yacht to Be Built for Former Larchmont Commodore Will Be Entered in Bermuda Race-- Near Top Limitation in Size | True | JAMES ROBBINS | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/columbia-players-lose-chess-lead-bow-to-brooklyn-college-by-2-and.html | COLUMBIA PLAYERS LOSE CHESS LEAD; Bow to Brooklyn College by 2 - and Drop to Third Place in Tournament; C.C.N.Y. MOVES TO FRONT; Tops Collegiate Rivals by Beating Yeshiva, 3 - , at Manhattan Club | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/cash-prices.html | CASH PRICES | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/112th-fa-is-polo-victor-vanquishes-ponolo-club-16-15-on-daviss-late.html | 112TH F.A. IS POLO VICTOR; Vanquishes Ponolo Club, 16 -15, on Davis's Late Goal | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/bankers-honor-minnes-retiring-deputy-controller-is-guest-at.html | BANKERS HONOR M'INNES; Retiring Deputy Controller Is Guest at Luncheon | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/exchange-holiday-in-brazil-goes-on-import-bills-still-uncovered-and.html | EXCHANGE 'HOLIDAY' IN BRAZIL GOES ON; Import Bills Still Uncovered and Situation Is Likely to Last Through Next Week; IMPORTERS INSTRUCTED; Central Bank Tells What to Do While Decree Holds-- Group Here Protests | True | Special Cable to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/heads-high-court-in-nicaragua.html | Heads High Court in Nicaragua | True | Special Cable to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/south-african-wheat-low.html | South African Wheat Low | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/paris-tieup-ends-in-pay-compromise-after-night-talks-figure-between.html | PARIS TIE-UP ENDS IN PAY COMPROMISE AFTER NIGHT TALKS; Figure Between Demands of Utility Workers and Offer of Council Agreed On; PREMIER DEMANDED PEACE; Talk Heard of Calling Workers to Colors--Sailors Brought In to Assure Services; WALKOUT HELD POLITICAL; Struggle Between Reds and Union Leaders Seen--Strain Put on Popular Front | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/curtis-defeats-la-salle-sets-back-troy-five-27-to-23-in-final-five.html | CURTIS DEFEATS LA SALLE; Sets Back Troy Five, 27 to 23, in Final Five Minutes | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/boy-14-held-in-arson-admits-setting-three-sea-gate-fires-police.html | BOY, 14, HELD IN ARSON; Admits Setting Three Sea Gate Fires, Police Report | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/in-the-nation-a-bill-of-particulars-would-help-matters.html | In The Nation; A Bill of Particulars Would Help Matters | True | ARTHUR KROCK | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/machado-to-sail-for-bermuda-soon-expresident-says-he-wont-go-back.html | MACHADO TO SAIL FOR BERMUDA SOON; Ex-President Says He Won't Go Back to Cuba Yet--Regrets His Country Is 'Ungrateful' | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/posthumous-medal-to-baker.html | Posthumous Medal to Baker | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/miss-flanders-repeats-in-college-ski-tournament-at-lake-placid.html | Miss Flanders Repeats in College Ski Tournament at Lake Placid; WELLESLEY SKIER CAPTURES SLALOM; Miss Flanders, Winner of the Downhill Event, Timed in 0:53.8 for Two Runs; LEADS MISS BUTTERWORTH; Miss Russell Third in College Meet--Yale Six Subdues St. Paul's Alumni, 4-3 | True | FRANK ELKINS Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | RAYMOND R CAMP | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/financial-markets-stocks-in-late-rally-close-irregularly-higher.html | FINANCIAL MARKETS; Stocks in Late Rally Close Irregularly Higher; Bonds Lower--Wheat, Cotton Decline--Franc Down | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/president-ponders-new-budget-system-is-considering-change-in.html | PRESIDENT PONDERS NEW BUDGET SYSTEM; Is Considering Change in Estimating Revenues and Tax Payment Dates; PROPOSED BY MORGENTHAU; Roosevelt Has Agreed to $100,000,000 More for WPA, Thus Increasing Deficit | True | JOSEPH ALSOP; ROBERT KINTNER | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/wife-divorces-hamilton-republican-chairman-is-accused-of.html | WIFE DIVORCES HAMILTON; Republican Chairman Is Accused of Abandonment and Cruelty | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/journalists-ban-union-largest-french-group-votes-against.html | JOURNALISTS BAN UNION; Largest French Group Votes Against Affiliation | True | Wireless to THE NEW YORK TIMES | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/asks-all-to-learn-bases-of-science-dr-goldsmith-tells-syracuse.html | ASKS ALL TO LEARN BASES OF SCIENCE; Dr. Goldsmith Tells Syracuse Parley Subject Is as Vital as the 'Three-R's'; TELEVISION AN EXAMPLE; Dr. Spaulding, Also Addressing Teachers, Says Schools Alone Cannot Guide the Youth | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/elizabeth-greene-bows-at-tea-dance-bronxville-couple-entertain-for.html | ELIZABETH GREENE BOWS AT TEA DANCE; Bronxville Couple Entertain for Daughter at the Junior League Clubhouse Here; SISTER AIDS IN RECEIVING; Eleanor Starring and Nancy Dwinnell Among Others Assisting at Party | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/palm-beach-party-given-for-astors-couple-on-visit-from-england-are.html | PALM BEACH PARTY GIVEN FOR ASTORS; Couple on Visit From England Are Honored at Luncheon by Lady Ribblesdale | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/lawrence-gellert-plans-negro-opera-receives-gift-from-rockefeller.html | LAWRENCE GELLERT PLANS NEGRO OPERA; Receives Gift From Rockefeller Foundation to Aid Him in Research Work | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/westchester-six-victor-rangers-beat-stock-exchange-81-in-league.html | WESTCHESTER SIX VICTOR; Rangers Beat Stock Exchange, 8-1, in League Battle | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/league-of-nations-to-exhibit-at-fair-greece-and-estonia-also-sign.html | League of Nations to Exhibit at Fair; Greece and Estonia Also Sign Contracts | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/security-analysts-to-meet.html | Security Analysts to Meet | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/civic-drive-backs-hague-ban-on-cio-300-act-for-leading-jersey-city.html | CIVIC DRIVE BACKS HAGUE BAN ON C.I.O.; 300 Act for Leading Jersey City Groups in Plan for Mass Meeting Next Thursday; URGE FIGHT ON 'INVASION'; A.F. of L. Unions Join Busi- ness and Other Interests in War on 'Agitators' | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/wheat-option-is-denied-no-monopoly-in-canada-to-make-such-a-deal-as.html | WHEAT OPTION IS DENIED; No Monopoly in Canada to Make Such a Deal as Rumored | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/18124-see-stanford-and-minnesota-quintets-triumph-on-court-at-the.html | 18,124 See Stanford and Minnesota Quintets Triumph on Court at the Garden; MINNESOTA BEATS N.Y.U. FIVE, 36-31; Gophers Stage Second-Half Rally to Hand Violet Its First Defeat of Year; STANFORD DOWNS L.I.U.; Scores, 49-35, After Trailing by 23-21 at Half-- Stoefen Registers 20 Points | True | ARTHUR J DALEY | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/gas-appliance-sales-up-house-and-water-heaters-show-greatest-gains.html | GAS APPLIANCE SALES UP; House and Water Heaters Show Greatest Gains for Year | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/miss-kate-s-peck-engaged-to-marry-parents-of-denver-girl-have.html | MISS KATE S. PECK ENGAGED TO MARRY; Parents of Denver Girl Have Announced Betrothal to Arthur T.S. Kent | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/bond-trends-mixed-as-turnover-rises-some-sections-of-list-rally-but.html | BOND TRENDS MIXED AS TURNOVER RISES; Some Sections of List Rally, but Are Partly Offset by Declines in Others; CORPORATION AVERAGE UP; Treasury List Off on Fewer Sales-- Foreign Loans Go Sharply Lower | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/soviet-redirects-stakhanoff-plan-retards-new-drive-for-records-of.html | SOVIET RE-DIRECTS STAKHANOFF PLAN; Retards New Drive for Records of Individual Output to Press for Mass Gains; TO HELP FORGOTTEN MEN; Communist Leaders Decide to Wait Till March Before Stressing Personal System | True | HAROLD DENNY Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/topics-of-the-times-science-offers-a-hand.html | Topics of The Times; Science Offers a Hand | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/chicago-fair-a-success-7-groups-share-160000.html | Chicago Fair a Success; 7 Groups Share $160,000 | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/oil-companies-seek-injunction-in-mexico-american-and-british-firms.html | OIL COMPANIES SEEK INJUNCTION IN MEXICO; American and British Firms Appeal to High Court From Labor Board Pay Ruling | True | Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/the-american-navy.html | THE AMERICAN NAVY | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/vote-frauds-laid-to-31-officials-are-among-accused-in-wilkesbarre.html | VOTE FRAUDS LAID TO 31; Officials Are Among Accused in Wilkes-Barre Warrants | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/gets-insurance-position-here.html | Gets Insurance Position Here | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/300000-men-mass-for-teruel-clash-insurgents-state-strength-is.html | 300,000 MEN MASS FOR TERUEL CLASH, INSURGENTS STATE; Strength Is Evenly Divided, Saragossa Asserts--Early Decision Looked For; RELIEF FORCE IN CONTACT; General Aranda Hurls Army at Foe in Drive to Rescue Besieged Garrison | True | WILLIAM P CARNEY Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/appeal-of-negus-denied-norway-refuses-to-approach-powers-on.html | APPEAL OF NEGUS DENIED; Norway Refuses to Approach Powers on Recognition | True | Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/made-director-of-a-trust.html | Made Director of a Trust | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/playboy-ryder-dies-in-sing-sing-former-broker-succumbs-to-a-heart-a.html | 'PLAYBOY' RYDER DIES IN SING SING; Former Broker Succumbs to a Heart Attack as He Awaits Physical Examination; A BROADWAY CHARACTER; Spectacular Figure in Heyday --Twice Sent to Prison for Stock Frauds | True | Special to THE NEW YORK TIMES | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/ulsters-inclusion-barred-by-britain-london-protests-claim-that.html | ULSTER'S INCLUSION BARRED BY BRITAIN; London Protests Claim That Belfast Eventually Must Be Ruled by Dublin; LITTLE CHANGE IS SEEN; Premier of Northern Ireland Attacks Constitution as an 'Affront to His Majesty' | True | Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/new-loan-to-erie-approved-by-icc-additional-6006000-from-rfc.html | NEW LOAN TO ERIE APPROVED BY I.C.C.; Additional $6,006,000 From RFC Conditionally Allowed on Guarantee of C. & O.; MAHAFFIE VOTES DISSENT; 3-Year Obligation to Repay Equipment Trust and Other Debts Due in 1938 | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/rovers-vanquish-the-orioles-86-come-from-behind-to-score-five-times.html | ROVERS VANQUISH THE ORIOLES, 8-6; Come From Behind to Score Five Times in Last Period on Baltimore Ice | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/new-exchange-firm-beer-co-will-be-reconstituted-other-changes.html | NEW EXCHANGE FIRM; Beer & Co. Will Be Reconstituted --Other Changes Announced | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/business-trends-in-nation-studied-only-3-of-29-regions-show-gains.html | BUSINESS TRENDS IN NATION STUDIED; Only 3 of 29 Regions Show Gains This Year, Marketing Association Hears; NORTHEAST IS WORST HIT; Radio Survey Indicates Most Urban Homes Have Sets-- New Trade Census Urged | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/an-index-to-the-new-york-times-today-china.html | AN INDEX TO THE NEW YORK TIMES TODAY; CHINA | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/peace-justice-held-as-hitrun-driver-greenwood-lake-official-is.html | PEACE JUSTICE HELD AS HIT-RUN DRIVER; Greenwood Lake Official Is Accused in Death of Suffern Hotel Clerk | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/west-coast-yachtsman-shot-dead-at-sea-mystery-marks-party-trapped.html | West Coast Yachtsman Shot Dead at Sea; Mystery Marks Party Trapped in Storm | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting | True | Mrs EDYTH BOWER | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/utility-registers-9000000-bonds-consumers-power-company-of-jackson.html | UTILITY REGISTERS $9,000,000 BONDS; Consumers Power Company of Jackson, Mich., Files First Mortgage Notice With SEC; NOVEMBER DATA ANALYZED; Registrations $38,159,000 in Month, Against 1936 Total of $266,026,000 | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/luncheon-is-given-for-lucy-wayland-debutante-honored-at-party-in.html | LUNCHEON IS GIVEN FOR LUCY WAYLAND; Debutante Honored at Party in Hotel Here by Her Aunt, Mrs. Thomas C. Wayland; MRS. R.T. WILKEN HOSTESS; Entertains for Helen Kiendl-- L.S. Booths Have Dinner for Daughter, Barbara | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/iron-hills-annexes-10000-added-event-in-stretch-drive-before-20000.html | Iron Hills Annexes $10,000 Added Event In Stretch Drive Before 20,000 on Coast | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/gd-brooke-gets-co-presidency-first-major-selection-in-a-van.html | G.D. BROOKE GETS C.&O. PRESIDENCY; First Major Selection in a 'Van Sweringen' Railroad Since the Control Changed; AN OPERATING EXECUTIVE; Successor to the Late W.J. Harahan Was General Manager Four Years | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/new-commissions-voted-by-exchange-amendment-to-constitution-for.html | NEW COMMISSIONS VOTED BY EXCHANGE; Amendment to Constitution for Higher Rates Adopted Despite Opposition; 960 BALLOTS ARE CAST; Rules Also Changed to Perm Minimum Monthly Charge on Inactive Accounts | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/monopolistic-press-assailed-by-prof-lee-yale-man-tells-journalism.html | 'MONOPOLISTIC PRESS' ASSAILED BY PROF. LEE; Yale Man Tells Journalism Teachers Control Infringes the Right of American People | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/miss-elinor-ladd-becomes-a-bride-chapel-of-st-bartholomews-church.html | MISS ELINOR LADD BECOMES A BRIDE; Chapel of St. Bartholomew's Church Scene of Marriage to William L. Storey; DR. SARGENT OFFICIATES; John Stedman Jr. Best Man-- Five Bridal Attendants-- Reception in Colony Club | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/linda-terry-and-barbara-proctor-are-introduced-dance-is-given-in.html | Linda Terry and Barbara Proctor Are Introduced; Dance Is Given in Elaborately Decorated Ballroom; Red, Gold and Silver Against Background of Dark Green Is the Predominant Color Effect-- Debutantes Receive With Parents Before Bower of Fern and Palms | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/margaret-chenery-bows-parents-give-tea-dance-for-her-at-pelham.html | MARGARET CHENERY BOWS; Parents Give Tea Dance for Her at Pelham Country Club | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/new-labor-unrest-in-france-puts-strain-on-franc-keeping-stabilizing.html | New Labor Unrest in France Puts Strain On Franc, Keeping Stabilizing Funds Busy | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/mgill-sets-pace-in-college-skiing-sweeps-the-crosscountry-race-and.html | M'GILL SETS PACE IN COLLEGE SKIING; Sweeps the Cross-Country Race and Now Leads With Maximum of 300 Points; JOHANNSEN AGAIN VICTOR; Scores 2d Triumph of Inter- national Meet--New Hamp- shire 2d, Dartmouth 4th | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/weather-rfports-from-over-the-nation-and-abroad.html | WEATHER RFPORTS FROM OVER THE NATION AND ABROAD | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/marinelli-offers-data-on-robinsons-exounty-clerk-is-questioned-in.html | MARINELLI OFFERS DATA ON ROBINSONS; Ex-County Clerk Is Questioned in State Department Inquiry Into Disappearance; PASSPORT CLUE AWAITED; Investigator Hopes to Find Soon Who Applied for Papers for Couple and Rubens | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/gandhi-is-praised-by-papal-legate-madras-congress-is-told-that.html | GANDHI IS PRAISED BY PAPAL LEGATE; Madras Congress Is Told That Leader Echoes Church's Emphasis on Ethics; ECONOMIC AIMS LAUDED; Indian Audience Hears Appeal From the Holy See Not to Foster Caste Spirit | True | Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/weather-and-the-crops-good-snow-cover-for-winter-grains-reported-in.html | WEATHER AND THE CROPS; Good Snow Cover for Winter Grains Reported in Several Areas | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/mayor-arranges-bargain-parking-rates-as-low-as-15-cents-a-day-for.html | MAYOR ARRANGES BARGAIN PARKING; Rates as Low as 15 Cents a Day for Cars That Will Be Banned From 10 Streets; HIGHEST PRICE 75 CENTS; Space for 17,600 Autos Made Available Through Garage Board of Trade | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/radio-men-attack-industry-methods-approve-brief-assailing-high-list.html | RADIO MEN ATTACK INDUSTRY METHODS; Approve Brief Assailing High List Prices, Trade-Ins, 'Dummy' Tubes, Etc; NATIONAL BODY PLANNED; Dealer Groups in New Jersey, Philadelphia, New York Form Committee | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/coops-ask-duty-cuts-under-british-pact-want-reductions-to-apply-to.html | CO-OPS ASK DUTY CUTS UNDER BRITISH PACT; Want Reductions to Apply to Goods Produced by the Society There | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/knudsen-is-called-in-jobless-inquiry-general-motors-president-is.html | KNUDSEN IS CALLED IN JOBLESS INQUIRY; General Motors President Is Willing to Appear but Asks Senate Committee for Delay; HEARINGS BEGIN TUESDAY; Other Leaders in Labor and Industry Invited for Study of Unemployment and Relief | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/practice-is-eased-for-allstar-rivals-wests-coaches-hold-east-should.html | PRACTICE IS EASED FOR ALL-STAR RIVALS; West's Coaches Hold East Should Be Favored--Isbell, Davis Impress Observers | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/budge-is-cheered-by-sydney-throng-12000-see-champion-redeem-himself.html | BUDGE IS CHEERED BY SYDNEY THRONG; 12,000 See Champion Redeem Himself With Smashing Vic- tory Over Crawford | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/sports-today.html | Sports Today | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/news-of-the-stage-dreiser-dramatizes-the-geniushehtmacarthur-show.html | NEWS OF THE STAGE; Dreiser Dramatizes 'The Genius'--Hecht-MacArthur Show for Tracy--'Barchester Towers' Closing | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/eamon-de-valeras-speech-on-inauguration-of-constitution.html | Eamon de Valera's Speech on Inauguration of Constitution | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/sports-of-the-times-mostly-football.html | Sports of the Times; Mostly Football | True | ARTHUR J DALEY | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/dr-beard-urges-new-history-basis-annals-without-consideration-of.html | DR. BEARD URGES NEW HISTORY BASIS; Annals Without Consideration of Economics Misleading, He Asserts; GAINS BY 'DESPOTS' CITED; Dr. McIlwain at Philadelphia Warns of Peril--Dr. Thorning Hits Spanish War News | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/when-city-was-american-recent-death-of-his-daughter-recalls.html | When City Was 'American'; Recent Death of His Daughter Recalls Memories of S.F.B. Morse | True | FRANKLIN B DWIGHT | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/queens-holdup-laid-to-father-and-son-accused-of-looting-business.html | QUEENS HOLD-UP LAID TO FATHER AND SON; Accused of Looting Business Man's Home of $6,000--Car in Which They Fled Recovered | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/tributes-are-paid-to-three-composers-gershwin-hadley-and-schaefer.html | TRIBUTES ARE PAID TO THREE COMPOSERS; Gershwin, Hadley and Schaefer Works Offered in Program of WPA Theatre of Music | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/japanese-launch-warship.html | Japanese Launch Warship | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/sutherland-hits-report-absolutely-false-is-his-com-ment-on.html | SUTHERLAND HITS REPORT; 'Absolutely False' Is His Com- ment on Resignation Story | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/landlord-unable-to-get-5-centsaday-rent-when-he-fails-to-give-heat.html | 'Landlord' Unable to Get 5 Cents-a-Day Rent When He Fails to Give Heat for 2 Tenants | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/hands-to-share-pay-to-keep-mill-running-new-bedford-workers-pledge.html | HANDS TO SHARE PAY TO KEEP MILL RUNNING; New Bedford Workers Pledge 10% of Wages for Stock in Plant in Receivership | True | Special to THE NEW YORK TIMES | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/william-graves-lawyer-in-south-cocounsel-for-libby-holman-after.html | WILLIAM GRAVES, LAWYER IN SOUTH; Co-Counsel for Libby Holman After Death of Husband, Z. Smith Reynolds; HELPED WIN ESTATE CASE; Court Allowed Him and Benet Polikoff $1,000,000 Fees-- Dies in North Carolina | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/copper-declines-abroad-export-price-here-970-cents-a-pound982c-on.html | COPPER DECLINES ABROAD; Export Price Here 9.70 Cents a Pound--9.82c on Tuesday | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/war-admiral-goes-south-3yearold-champion-is-shipped-to-hialeah-park.html | WAR ADMIRAL GOES SOUTH; 3-Year-Old Champion Is Shipped to Hialeah Park Track | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/physicists-elect-briggs-other-scientific-groups-at-indianapolis.html | PHYSICISTS ELECT BRIGGS; Other Scientific Groups at Indianapolis Name Officers | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/duvel-praises-new-order-says-delay-in-trading-in-futures-will.html | DUVEL PRAISES NEW ORDER; Says Delay in Trading in Futures Will Prevent Confusion | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/andrew-ford-65-sun-night-editor-had-charge-of-early-working-news.html | ANDREW FORD, 65, SUN NIGHT EDITOR; Had Charge of Early Working News Staff Since 1933--Succumbs at His Home; LONG WITH THE TELEGRAM; Gave Up Study of Medicine to Work for Albany Argus-- Was Boating Enthusiast | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/wpa-projects-here-to-get-17228521-all-but-one-of-7-grants-made-by.html | WPA PROJECTS HERE TO GET $17,228,521; All but One of 7 Grants Made by President Are for Jobs Under City Auspices; $6,000,000 FOR BUILDINGS; Sum Is Allocated for Use by the New Department of Public Works | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/7-cuban-goodwill-fliers-killed-as-3-planes-crash-in-colombia-ships.html | 7 Cuban Good-Will Fliers Killed As 3 Planes Crash in Colombia; Ships of Christopher Columbus Flight Fall in Mountain Storm After Sabotage Warning --Dominican Pilot Reaches Panama | True | Special Cable to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/panay-film-ready-bears-out-charges-pictures-to-be-shown-to-public.html | PANAY FILM READY; BEARS OUT CHARGES; Pictures to Be Shown to Public Today Show Planes Diving, U.S. Flags, Clear Visibility | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/miss-adler-takes-good-hands-event-11yearold-girl-scores-in-field-of.html | MISS ADLER TAKES GOOD HANDS EVENT; 11-Year-Old Girl Scores in Field of 17 at Riding and Polo Club Horse Show; MACLAY TEST TO THOMAS; Annexes Jumping Laurels in Close Competition--Miss Fennessey Triumphs | True | HENRY R ILSLEY | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/form-players-routed-at-tropical-as-long-shot-victories-mark-racing.html | Form Players Routed at Tropical as Long Shot Victories Mark Racing Card; ESCOHIGH, 285 TO 1, WINS BY 2 LENGTHS; Woolford Filly Returns the Longest Price of Year in Florida Sprint; DAILY DOUBLE WORTH $873; Earl Porter and Texas Tony, Long Shots, Show the Way in First Two Races | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/mr-jacksons-broadside.html | MR. JACKSON'S BROADSIDE | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/hershey-triumphs-5-to-1-subdues-sea-gulls-to-gain-tie-for-lead-with.html | HERSHEY TRIUMPHS, 5 TO 1; Subdues Sea Gulls to Gain Tie for Lead With Rival Sextet | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/policeman-ends-life-shoots-himself-in-auto-as-his-comrades-search.html | POLICEMAN ENDS LIFE; Shoots Himself in Auto as His Comrades Search for Him | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/kentuckys-quintet-topples-pitt-4029-triumphs-in-third-annual-sugar.html | KENTUCKY'S QUINTET TOPPLES PITT, 40-29; Triumphs in Third Annual Sugar Bowl Game as Hagan Excels in Second Half | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/joseph-c-baldwin-of-dyewood-firm-president-of-company-father-of.html | JOSEPH C. BALDWIN OF DYEWOOD FIRM; President of Company, Father of Councilman-Elect of New York, Is Dead | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/biggest-matinee-day-of-season-on-broadway.html | Biggest Matinee Day Of Season on Broadway | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/egyptian-troops-return-to-sudan-after-13-years.html | Egyptian Troops Return To Sudan After 13 Years | True | Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/5000000-debentures-taken-by-institution.html | $5,000,000 Debentures Taken by Institution | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/big-navy-program-backed-at-capitol-congress-leaders-predict.html | BIG NAVY PROGRAM BACKED AT CAPITOL; Congress Leaders Predict Adoption of Roosevelt Plan, With Some Additions; HINT HE MAY ASK CRUISERS; Navy Experts Say Program May Include 10 to 15 Craft Besides Battleships | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/barlund-defeats-lovell-in-upset-springs-surprise-by-handing.html | BARLUND DEFEATS LOVELL IN UPSET; Springs Surprise by Handing Argentine Heavyweight His First Setback in U.S.; GAINS UNANIMOUS VERDICT; 4,000 at the Hippodrome See Finnish Boxer Hammer His Rival After a Bad Start | True | JAMES P DAWSON | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/metro-to-produce-marie-antoinette-norma-shearer-will-have-title.html | METRO TO PRODUCE MARIE ANTOINETTE; Norma Shearer Will Have Title Role in Picture Delayed by Thalberg's Death; CAMERAS TO BEGIN TODAY; Tyrone Power Borrowed for Film-- 'Tovarich' Opens at Radio City Music Hall | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/tourists-buy-us-goods-canada-says-4836563-of-total-of-5574055-was.html | TOURISTS BUY U.S. GOODS; Canada Says $4,836,563 of Total of $5,574,055 Was Spent Here | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/gains-of-industry-pictured-by-roper-he-sees-better-results-for-year.html | GAINS OF INDUSTRY PICTURED BY ROPER; He Sees 'Better Results' for Year Than in 1936 and Many Factors Making for Progress | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/pollie.html | POLLIE | True | WALTER DE LA MARE | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/germans-threaten-to-claim-alsace-unless-other-demands-are-met-now.html | Germans Threaten to Claim Alsace Unless Other Demands Are Met Now; Flandin Told Colonies Must Be Returned, Predominance in Austria Admitted and French Backing for Czechs Limited | True | AUGUR Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/rue-on-umpiring-staff-american-association-arbiter-gets-american.html | RUE ON UMPIRING STAFF; American Association Arbiter Gets American League Post | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/dances-are-given-for-junior-groups-future-debutantes-and-young-men.html | DANCES ARE GIVEN FOR JUNIOR GROUPS; Future Debutantes and Young Men From Colleges and Schools at Events | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/many-at-walkuere-given-as-a-benefit-matinee-performance-aids-the.html | MANY AT 'WALKUERE,' GIVEN AS A BENEFIT; Matinee Performance Aids the Near East Colleges--'La Boheme' in Evening | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/steam-offer-extended-exchange-of-stock-with-local-edison-to-expire.html | STEAM OFFER EXTENDED; Exchange of Stock With Local Edison to Expire Feb. 15 | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/two-upsets-mark-junior-net-play-van-rensselaer-kent-school-ace.html | TWO UPSETS MARK JUNIOR NET PLAY; Van Rensselaer, Kent School Ace, Conquers Umstaedter, Seeded Sixth, 6-3, 6-4; SCHWARTZMAN IS VICTOR; Vanquishes Weinstein, Rated Seventh--Bender and Seixas Gain in Boys' Group | True | LOUIS EFFRAT | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/civil-service-loopholes-some-in-the-municipal-organization-are-said.html | Civil Service Loopholes; Some in the Municipal Organization Are Said to Have Been Plugged | True | JAMES E FINEGAN | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/cathedral-quintet-wins-nolan-stars-in-5534-victory-over-alumni-team.html | CATHEDRAL QUINTET WINS; Nolan Stars in 55-34 Victory Over Alumni Team | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/museum-gets-10000-gift.html | Museum Gets $10,000 Gift | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/dewey-saves-city-346000-in-budget-rackets-frauds-and-mortgage.html | DEWEY SAVES CITY $346,000 IN BUDGET; Rackets, Frauds and Mortgage Inquiry Bureaus Absorbed to Reduce Expense; LOW PAY BRACKETS CUT; He Drops 43 Posts to Create 61 New Ones--Merrick to Join Insurance Group | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/may-shift-paper-inquiry-cummings-considers-putting-newsprint-price.html | MAY SHIFT PAPER INQUIRY; Cummings Considers Putting Newsprint Price Study in F.T.C. | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/commodity-markets-most-futures-are-steady-or-higher-though-rubber.html | COMMODITY MARKETS; Most Futures Are Steady or Higher, Though Rubber Is Weak; Only Cocoa Rises in Cash Deals | True | | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/new-constitution-embodies-plans-of-ireland-of-de-valeras-dreams.html | New Constitution Embodies Plans Of Ireland of de Valera's Dreams; President Steps Down From His Office to Become Prime Minister of a State Based On Concept of Christian Democracy | True | ANNE O'HARE McCORMICK Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/steel-closes-year-on-20-operation-iron-age-says-price-issue-may.html | STEEL CLOSES YEAR ON 20% OPERATION; Iron Age Price Issue May Become Important in Early Weeks of New Year; WAGE INCREASES CITED; Low Point in Production and in Steel Buying by Auto Industry Stressed | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/dartmouth-routs-colgate-six-8-to-3-reveals-powerful-attack-in.html | DARTMOUTH ROUTS COLGATE SIX, 8 TO 3; Reveals Powerful Attack in Gaining Sixth Straight Victory at Playland | True | JOHN RENDEL Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/four-children-die-in-fire-father-badly-burned-in-rescue-attempt-in.html | FOUR CHILDREN DIE IN FIRE; Father Badly Burned in Rescue Attempt in Up-State Farm | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/nominations-listed-for-olympic-groups-skiing-equestrian-and-pistol.html | NOMINATIONS LISTED FOR OLYMPIC GROUPS; Skiing, Equestrian and Pistol Committees Are Named, Bringing Total to Seven | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/at-the-strand.html | At the Strand | True | B R C | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/andean-railway-urged-link-wanted-between-mining-and-agricultural.html | ANDEAN RAILWAY URGED; Link Wanted Between Mining and Agricultural Districts | True | Special Cable to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/quezon-to-make-tagalog-national-filipino-tongue.html | Quezon to Make Tagalog National Filipino Tongue | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/reshevsky-scores-twice-in-england-beats-mikenas-and-fairhurst-as.html | RESHEVSKY SCORES TWICE IN ENGLAND; Beats Mikenas and Fairhurst as Christmas Chess Tourney Opens at Hastings; FLOHR DUPLICATES FEAT; Victor Over A.R. Thomas and Sir George--Fine Is Held to a Draw | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/baroness-again-is-fined.html | Baroness Again Is Fined | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/fund-for-neediest-rises-to-281466-the-days-160-gifts-totaling-2997.html | FUND FOR NEEDIEST RISES TO $281,466; The Day's 160 Gifts, Totaling $2,997, Include 2 From the Estates of Old Friends; YOUNG AND OLD ALIKE HELP; They Range From a Woman Pensioner to a Boy, 6, Who Sends 48 Cents He Saved | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/stoddart-quits-tax-post-mineola-man-becomes-supreme-justice.html | STODDART QUITS TAX POST; Mineola Man Becomes Supreme Justice Tomorrow | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/state-summons-hunters-those-involved-in-accidents-must-face.html | STATE SUMMONS HUNTERS; Those Involved in Accidents Must Face Inquiries | True | Special to THE NEW YORK TIMES | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/london-receives-note-from-japan-publication-of-explanation-of.html | LONDON RECEIVES NOTE FROM JAPAN; Publication of Explanation of Attacks on Warships Is Held Up Pending Agreement | True | Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/horton-smiths-fine-closing-round-ties-dodson-for-first-in-florida.html | Horton Smith's Fine Closing Round Ties Dodson for First in Florida Golf; TWO FINISH EVEN WITH 278 IN OPEN; Horton Smith's Putt on the Last Green for Sub-Par 67 Ties Dodson at Hollywood; PLAY-OFF SET FOR TODAY; Metz Totals 280 and Annexes Third Money--Wood Next on Florida Links | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/anne-f-charlton-to-wed-stamford-girl-engaged-to-theo-dore-w.html | ANNE F. CHARLTON TO WED; Stamford Girl Engaged to Theo- dore W. Eselgroth | True | Special to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/riggs-wins-easily-to-gain-semifinal-routs-ernie-sutter-60-60-in.html | RIGGS WINS EASILY TO GAIN SEMI-FINAL; Routs Ernie Sutter, 6-0, 6-0, in Sugar Bowl Tennis With Brilliant Stroking; SABIN FORCED TO 3 SETS; His Rally Eliminates Hines at New Orleans--Hunt and McNeill Also Move Ahead | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/race-persecution-scored-by-manning-would-prefer-hell-with-jews-and.html | RACE PERSECUTION SCORED BY MANNING; Would Prefer Hell With Jews and Christians to Heaven With Nazis, He Declares; ADDRESSES CITY RABBIS; War, Bishop Says, Sometimes 'Is Not Only Justifiable but Our Bounden Duty' | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/munson-line-sues-on-lost-mail-fees-asks-2226260-in-federal-payments.html | MUNSON LINE SUES ON LOST MAIL FEES; Asks $2,226,260 in Federal Payments for Canceled Subsidy Contract; OTHER ACTIONS EXPECTED; Saturday Is Limit for Filing Claims Under Change in Government Aid | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/racket-is-charged-in-wholesale-furs-retailers-at-trade-hearing-say.html | RACKET IS CHARGED IN WHOLESALE FURS; Retailers at Trade Hearing Say Prices Sometimes Are Higher Than Stores' | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/opera-to-benefit-home-il-trovatore-will-be-presented-at-a-newark.html | OPERA TO BENEFIT HOME; 'Il Trovatore' Will Be Presented at a Newark Theatre | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/two-debutantes-honored-at-party-dinner-is-given-before-dance-for.html | TWO DEBUTANTES HONORED AT PARTY; Dinner is Given Before Dance for Jean Caulkins and Virginia Danforth; BOTH DRESSED IN WHITE; They and Guests Later Attend Debut Event for Misses Terry and Proctor | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/st-nicks-sextet-tops-harvard-63-club-team-rally-in-second-period.html | ST. NICKS SEXTET TOPS HARVARD, 6-3; Club Team Rally in Second Period Beats Collegians, Thrice Ahead at Start | True | KINGSLEY CHILDS | C1B 364224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/10378134-earned-by-duquesne-light-years-net-is-equal-to-418-a-share.html | $10,378,134 EARNED BY DUQUESNE LIGHT; Year's Net Is Equal to $4.18 a Share as Against $4.06 in Preceding Period; REVENUE ROSE $3,760,044; Operating Income Increased to $16,416,851 Before Taxes and Retirement Provision | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/library-contracts-signed-by-ingersoll-central-brooklyn-building.html | LIBRARY CONTRACTS SIGNED BY INGERSOLL; Central Brooklyn Building, First Suggested in 1898, to Cost $1,822,000 | True | | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/dictatorial-steps-taken-in-rumania-goga-cabinet-decides-to-post.html | DICTATORIAL STEPS TAKEN IN RUMANIA; Goga Cabinet Decides to Post 1,000 Men From Party Army in Each of 61 Districts; TO RAISE FORCE TO 200,000; Likely to Declare Elections Invalid--Ousts Prefects, Suppresses Newspapers | True | G E R GEDYE Wireless to THE NEW YORK TIMES | C1B 364224 |
| 1937-12-30 | 1937-12-30 | https://www.nytimes.com/1937/12/30/archives/sterilized-gold-use-discussed-in-capital-two-members-of-congress.html | 'STERILIZED' GOLD USE DISCUSSED IN CAPITAL; Two Members of Congress Tell of Possibility of Employing More of Idle Metal | True | | C1B 364224 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/in-the-nation-the-gentle-art-of-misleading-quotation.html | In The Nation; The Gentle Art of Misleading Quotation | True | ARTHUR KROCK | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/busmans-holiday-at-vassar.html | BUSMAN'S HOLIDAY AT VASSAR | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/mc-taylor-finds-business-puzzled-but-us-steel-chairman-in-an-annual.html | M.C. TAYLOR FINDS BUSINESS PUZZLED; But U.S. Steel Chairman, in Annual Report, Doubts Decline Is More Than Temporary | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/paris-unions-claim-a-victory-in-strike-say-government-promised-to.html | PARIS UNIONS CLAIM A VICTORY IN STRIKE; Say Government Promised to Press Their Wage Demands, But Chautemps Denies It; SERVICES RESUME IN CITY; Suburban Workers Get a Rise, Municipal Men None-- Miners Strike in North | True | P J PHILIP Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/taft-says-grossly-exaggerated.html | Taft Says 'Grossly Exaggerated' | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/18-naval-bombers-to-fly-over-pacific-to-hawaii.html | 18 Naval Bombers to Fly Over Pacific to Hawaii | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/price-war-revived-on-two-whiskies-mt-vernon-old-overholt-cut-by.html | PRICE WAR REVIVED ON TWO WHISKIES; Mt. Vernon, Old Overholt Cut by Stores in Midtown, Downtown Areas; INJUNCTIONS TO BE ASKED; National Distillers Will Seek Court Orders Against Several Retailers | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/accord-on-silver-kept-with-canada-u-s-buying-to-continue-for-at.html | ACCORD ON SILVER KEPT WITH CANADA; U. S. Buying to Continue for at Least Month in New Year, as With Mexico; CHINESE PACT EXTENDED; Only Other 'Understanding' to Buy From Foreign Nation Will Run to July 1 | True | Special to THE NEW YORK TIMES | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/mary-stimson-guest-at-a-dinner-party-miss-julia-armstrong-luncheon.html | MARY STIMSON GUEST AT A DINNER PARTY; Miss Julia Armstrong Luncheon Hostess--Miss Adele Hedges Entertains for Group | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/utrillo-painting-sold-church-of-montmagny-acquired-by-denver-museum.html | UTRILLO PAINTING SOLD; 'Church of Montmagny' Acquired by Denver Museum | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/passports-issued-as-political-favor-in-robinson-case-federal-agents.html | PASSPORTS ISSUED AS POLITICAL FAVOR IN ROBINSON CASE; Federal Agents Locate Three Men in 'Influence' Chain Outside Marinelli Office; STILL TRACING THE LINKS; None So Far Had the Actual Contact With Couple--Four Documents Obtained in Day | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/gets-hollywood-post-deputy-sheriff-38-years-to-advise-on-gangster.html | GETS HOLLYWOOD POST; Deputy Sheriff 38 Years to Advise on Gangster Films | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/reports-faulding-slain-in-yacht-row-head-of-los-angeles-gmen-says.html | REPORTS FAULDING SLAIN IN YACHT ROW; Head of Los Angeles G-Men Says Jack Morgan Shot Aafje Owner and Took Command; FORMER LATER WAS 'LOST'; Went Overboard in Second Fight and Party Tried to Sail In--Hotel Man Buried at Sea | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/white-house-scene-of-christmas-fete-dance-for-f-d-roosevelts-jr.html | WHITE HOUSE SCENE OF CHRISTMAS FETE; Dance for F. D. Roosevelts Jr., John Roosevelt and Anne Clark, His Fiancee; 400 GUESTS ARE PRESENT; President's Wife Receives-- Also Joins in the Dancing as He Watches | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/the-play-turkey-in-a-straw-hat.html | THE PLAY; Turkey in a 'Straw Hat' | True | BROOKS ATKINSON | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | CHARLES POORE | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/bruce-gets-medal-for-service-to-art-friedsam-award-goes-to-treas.html | BRUCE GETS MEDAL FOR SERVICE TO ART; Friedsam Award Goes to Treas- ury Aide for Founding Public Painting and Sculpture Project | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/3-men-due-in-court-sit-down-in-pen-special-sessions-justices-bring.html | 3 MEN DUE IN COURT SIT DOWN IN PEN; Special Sessions Justices Bring Tribunal to Prisoners, Give Them Stiff Sentences | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - - No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/letters-to-the-times-revision-of-laws-wanted-antitrust-legislation.html | Letters to The Times; Revision of Laws Wanted; Anti-Trust Legislation Regarded as Now in a Hopeless Muddle | True | NATHAN BOONE WILLIAMS | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/exchanges-study-of-reform-on-way-committee-would-welcome-views-of.html | EXCHANGE'S STUDY OF REFORM ON WAY; Committee Would Welcome Views of SEC on Problem at First Hand | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/rangers-to-play-tonight-will-meet-pacesetting-boston-six-on-garden.html | RANGERS TO PLAY TONIGHT; Will Meet Pace-Setting Boston Six on Garden Ice | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/luncheons-are-given-in-debutantes-honor-mrs-joel-ellis-fisher-jr.html | LUNCHEONS ARE GIVEN IN DEBUTANTES' HONOR; Mrs. Joel Ellis Fisher Jr. One of Hostesses, Entertaining for Miss Margaret Melville | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/oddlot-buying-led-selling-last-week-sec-reports-value-of-purchases.html | ODD-LOT BUYING LED SELLING LAST WEEK; SEC Reports Value of Purchases Was $5,806,548 More Than Sales on the Exchange | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/haile-selassie-is-misquoted.html | Haile Selassie Is Misquoted | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/rift-laid-to-a-f-l-by-garment-organ-official-paper-of-the-clothing.html | RIFT LAID TO A. F. L. BY GARMENT ORGAN; Official Paper of the Clothing Workers Defends C. I. O. Stand in Peace Parleys | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/big-utility-plan-approved-by-sec-action-in-american-water-works.html | BIG UTILITY PLAN APPROVED BY SEC; Action in American Water Works Reorganization Hailed for Favorable Attitude; PROPOSAL WAS VOLUNTARY; Only One of Kind Under 'Death-Sentence' Provision of Law Requiring Simplification | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/3783972-earned-by-utility-in-year-engineers-public-service-and.html | $3,783,972 EARNED BY UTILITY IN YEAR; Engineers Public Service and Subsidiaries' Net Compared to $2,878,802 Before; OPERATING REVENUES UP; Gross of $52,262,283 Is Gain of $4,533,935--Other Comparative Figures | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/spread-of-bowl-games-decried-by-football-coaches-committee.html | Spread of Bowl Games Decried By Football Coaches' Committee; Reduction in Post-Season Contests Asked by Harman Group--Betting and Drinking by Spectators Also Found Harmful | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/text-of-japans-reply-to-britain.html | Text of Japan's Reply to Britain | True | Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/bond-offerings-by-municipalities-phelps-fenn-co-obtain-and-reoffer.html | BOND OFFERINGS BY MUNICIPALITIES; Phelps, Fenn & Co. Obtain and Reoffer Two School Issues Totaling $716,000; $5,500,000 NOTES TO BANK; First National of Pittsburgh Buys Temporary Loan Paper of Allegheny County, Pa. | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/world-fair-space-taken-by-germany-contract-for-100000-square-feet.html | WORLD FAIR SPACE TAKEN BY GERMANY; Contract for 100,000 Square Feet Signed by Dr. Borchers, Consul General Here | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/children-enact-ballet-la-boite-a-joujoux-offered-as-a-benefit-for.html | CHILDREN ENACT BALLET; 'La Boite a Joujoux' Offered as a Benefit for Hospital | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/ambulance-crash-shock-fatal.html | Ambulance Crash Shock Fatal | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/changes-are-made-in-exchange-firms-transfers-of-six-memberships.html | CHANGES ARE MADE IN EXCHANGE FIRMS; Transfers of Six Memberships Announced With Three More Under Consideration; HANES SELLS HIS SEAT; H. W. Blumenthal Retires From Hallgarten & Co.--Three Quit Spencer, Trask & Co. | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/two-blazes-in-fire-auto-assistant-chiefs-car-damaged-on-way-to-an.html | TWO BLAZES IN FIRE AUTO; Assistant Chief's Car Damaged on Way to an Alarm | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/bond-consent-extended-jersey-court-allows-asbury-park-another-30.html | BOND CONSENT EXTENDED; Jersey Court Allows Asbury Park Another 30 Days | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/ice-races-set-for-11-a-m.html | Ice Races Set for 11 A. M. | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/ignus-hornstein-educator-56-dies-authority-on-adult-training-was.html | IGNUS HORNSTEIN, EDUCATOR, 56, DIES; Authority on Adult Training Was Assistant Director of City's Evening Schools; DEVELOPED NEW METHODS; He Completely Reorganized System and Established Courses for Parents | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/fair-sky-forecast-for-coast-classic-alabama-hopes-for-dry-field-in.html | FAIR SKY FORECAST FOR COAST CLASSIC; Alabama Hopes for Dry Field in Rose Bowl Tomorrow as Aid to Pass Attack; RIVALS PRACTICE IN ARENA; California Continues Secret Sessions--Sparks, Reserve End, Not to Play | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/palm-beach-scene-of-dinner-parties-mr-and-mrs-j-jay-obrien-hosts-to.html | PALM BEACH SCENE OF DINNER PARTIES; Mr. and Mrs. J. Jay O'Brien Hosts to 20 at Their Villa in the Resort City | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/tuxedo-park-is-shaken-by-fall-of-meteorite.html | Tuxedo Park Is Shaken By Fall of Meteorite | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/new-treasury-offering-bids-on-50000000-of-91day-bills-to-be.html | NEW TREASURY OFFERING; Bids on $50,000,000 of 91-Day Bills to Be Received Monday | True | Special to THE NEW YORK TIMES | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/reshevsky-is-held-to-a-draw-by-fine-chess-contest-between-u-s.html | RESHEVSKY IS HELD TO A DRAW BY FINE; Chess Contest Between U. S. Rivals at Hastings Lasts Only 21 Moves; KERES CONQUERS MIKENAS; Moves Into First-Place Tie With Victory--Alexander and Flohr Adjourn Match | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/rumanian-premier-acts-against-jews-goga-regime-prohibits-the.html | RUMANIAN PREMIER ACTS AGAINST JEWS; Goga Regime Prohibits the Ownership of Land and Ends Citizenship of Some; ALL HATRED IS DENIED; Press Will Be Reorganized Along Reich Lines--Accord With Britain to Be Sought | True | G E R GEDYE Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/beatrice-lutkins-bows-germantown-pa-girl-introduced-at-dance-given.html | BEATRICE LUTKINS BOWS; Germantown, Pa., Girl Introduced at Dance Given by Parents | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/errors-balanced-in-study-of-stars-approximate-methods-of-great.html | ERRORS BALANCED IN STUDY OF STARS; Approximate Methods of Great Value, Dr. Russell Tells Astronomers in Session; NEW DATA GIVEN ON SPACE; Dr. Beals Suggests Gaseous Material Between Stars Drifts in Invisible Clouds | True | JAMES STOKLEY | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/la-guardia-takes-oath-at-seabury-home-tonight.html | La Guardia Takes Oath At Seabury Home Tonight | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/fh-spearman-dies-fiction-writer-78-author-of-whispering-smith-and.html | F.H. SPEARMAN DIES; FICTION WRITER, 78; Author of 'Whispering Smith' and Many Other Novels Is Stricken in Hollywood; HONORED BY UNIVERSITIES; Notre Dame Gave Him Laetare Medal--Some of His Stories Made Into Movies | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/odd-names-on-icc-pleas-filed-by-motor-carriers.html | Odd Names on I.C.C. Pleas Filed by Motor Carriers | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/douglas-chides-us-conservatives-urges-them-to-reassess-values-in.html | DOUGLAS CHIDES U.S. CONSERVATIVES; Urges Them to Reassess Values in Light of Conditions as They Exist Today; NOT BLAMELESS, HE SAYS; Also Asserts He Cannot Under- stand Why New Deal Covenant, Made in 1932, Was Broken | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/bonus-by-sunray-oil.html | Bonus by Sunray Oil | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/farouk-dismisses-the-nahas-cabinet-mahmoud-pasha-forms-cairo.html | FAROUK DISMISSES THE NAHAS CABINET; Mahmoud Pasha Forms Cairo Ministry Omitting Wafdists and Including Pro-Italians; RIOTING OUTSIDE PALACE; 20 Are Jailed as Crowd Shouts 'Down With King'--Trouble in Port Said, Mansurah | True | JOSEPH M LEVY Special Cable to THE NEW YORK TIMES | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/aid-denied-utility-will-reorganize-mountain-states-power-will-file.html | AID DENIED, UTILITY WILL REORGANIZE; Mountain States, Power Will File Plea Today in Federal Court in Wilmington; STATES APPROVED PLAN; Parent Corporation, Standard Gas and Electric, Has Action in Same Court | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/dartmouth-downs-williams-six-53-registers-four-goals-in-last-period.html | DARTMOUTH DOWNS WILLIAMS SIX, 5-3; Registers Four Goals in Last Period to Record Seventh Straight Triumph; HARVARD PREVAILS, 6-3; Crimson Skates to Victory Over the Manhattan Arrows -- Winners Lead Early | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/mgill-sweeps-meet-with-perfect-score-takes-international-ski-event.html | M'GILL SWEEPS MEET WITH PERFECT SCORE; Takes International Ski Event With 500 Points-- Second Place to New Hampshire | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/profit-increased-by-firestone-tire-9269177-earned-by-com-pany-and.html | PROFIT INCREASED BY FIRESTONE TIRE; $9,269,177 Earned by Com-pany and Subsidiaries in Year, or $3.33 a Share; SALES SET HIGH RECORD; Reports of Results of Opera- tions of Other Corporations in Various Periods | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/the-scaean-gate.html | THE SCAEAN GATE | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/american-science-put-to-world-aid-council-of-association-asks.html | AMERICAN SCIENCE PUT TO WORLD AID; Council of Association Asks British and Others Join in 'Court of Wisdom'; EXCHANGE IS PROVIDED; Anglo-American Lectures for Unity of Free Knowledge to Begin Next Summer | True | WILLIAM L LAURENCE Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/harvard-is-victor-32-purdue-bows-in-squash-racquets-match-on-club.html | HARVARD IS VICTOR, 3-2; Purdue Bows in Squash Racquets Match on Club Courts | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/miss-wheeler-wed-to-paul-burks-jr-dr-john-cass-officiates-at.html | MISS WHEELER WED TO PAUL BURKS JR.; Dr. John Cass Officiates at Nuptials Which Take Place in Church of Incarnation | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/homer-p-snyder-industrialist-74-head-of-bicycle-company-at-little.html | HOMER P. SNYDER, INDUSTRIALIST, 74; Head of Bicycle Company at Little Falls and a Former Representative Dies; FIVE TERMS IN CONGRESS; Well Known for His Efforts in Behalf of Indians-- Director of Bank and Hotel Firm | True | Special to THE NEW YORK TIMES | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/afl-sees-bottom-of-the-recession-report-on-monthly-business-survey.html | A.F.L. SEES BOTTOM OF THE RECESSION; Report on Monthly Business Survey Says Surpluses Are Being Absorbed; CREDIT SITUATION HAILED; Document Declares New Orders Are Beginning, but Urges Price Readjustments | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/jailed-in-greenburgh-theft.html | Jailed in Greenburgh Theft | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/rko-option-extended-r-c-a-grants-until-june-30-for-stock-purchase.html | R.-K.-O. OPTION EXTENDED; R. C. A. Grants Until June 30 for Stock Purchase by Atlas | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/brooklyn-college-gains-chess-lead-defeats-cornell-by-3-to-displace.html | BROOKLYN COLLEGE GAINS CHESS LEAD; Defeats Cornell by 3 - , to Displace G. C. N. Y. in Race for Collegiate Title; LAVENDER HELD TO DRAW; Meeting With Columbia Ends in 2-All Tie--N. Y. U. Tops Yeshiva Team, 3-1 | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | RAYMOND R CAMP | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/historians-asked-to-chart-new-era-dr-ford-points-to-americas.html | HISTORIANS ASKED TO CHART NEW ERA; Dr. Ford Points to America's 'Evolution From Individualism to Social Awareness'; 'TRUE SYNTHESIS' NEEDED; Dr. Salvemini Scores Misuse of 18th Century Concepts to Justify Economic Abuses | True | LAWRENCE E DAVIES Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/trace-ancient-link-of-america-to-asia-geologists-find-fossils-in.html | TRACE ANCIENT LINK OF AMERICA TO ASIA; Geologists Find Fossils in China of Animals Believed From This Continent; BERING THEN 'BRIDGED'; But Coast Mountain Upheaval Broke Connection, Session Is Told in Capital | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/girls-note-to-mrs-roosevelt-brings-visit-by-santa-claus-at-belated.html | Girl's Note, to Mrs. Roosevelt Brings Visit By Santa Claus at Belated Police Party Here | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/berlin-rome-laud-rumanian-change-german-press-sees-blow-to-french.html | BERLIN, ROME LAUD RUMANIAN CHANGE; German Press Sees Blow to French Aims in Central and Eastern Europe; GOGA IS HAILED IN ITALY; Poland, Yugoslavia and Spain Viewed as Next Nations to Join tha Fascist Ring | True | Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/railroads-profits-down-552-per-cent-november-net-operating-income.html | RAILROADS PROFITS DOWN 55.2 PER CENT; November Net Operating Income of Class I Lines Compared With Month in 1936 | True | Special to THE NEW YORK TIMES | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/fire-department-promotions.html | Fire Department; Promotions | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/owens-is-elected-ncaa-president-stanford-professor-named-to-succeed.html | OWENS IS ELECTED N.C.A.A. PRESIDENT; Stanford Professor Named to Succeed Griffith-- Nicolson of Wesleyan Keeps Post | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/3-more-lines-sue-over-ocean-mail-dollar-colombian-and-eastern.html | 3 MORE LINES SUE OVER OCEAN MAIL; Dollar, Colombian and Eastern Steamship Ask Total of $11,362,059; FOR CANCELED CONTRACT; Claims Against Government for June 30 Abrogation Aggregate $25,633,123 | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/japanese-set-trap-for-200000-of-foe-in-shantung-drives-two-forces.html | JAPANESE SET TRAP FOR 200,000 OF FOE IN SHANTUNG DRIVES; Two Forces Move North and South on Chinese Troops Fleeing Toward Safety; CANTON HEAVILY BOMBED; American Red Cross Supplies Sent There Are Destroyed-- Tsingtao Burning Goes On | True | HALLETT ABEND Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/yacht-blue-jacket-first-benson-craft-gets-top-award-at-sound.html | YACHT BLUE JACKET FIRST; Benson Craft Gets Top Award at Sound Victory Class Dinner | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/light-expert-sees-longer-life-span-only-one-of-the-possibilities.html | LIGHT EXPERT SEES LONGER LIFE SPAN; Only One of the Possibilities for Future in Science of Radiation, Says Dr. S. G. Hibben | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/miss-joy-r-coddington-bows-to-society-at-dance-in-country-club-in.html | Miss Joy R. Coddington Bows to Society At Dance in Country Club in Englewood; AMONG THE DEBUTANTES FOR WHOM PARTIES WERE GIVEN YESTERDAY | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/annalist-index-down-commodity-prices-in-week-drift-from-852-to-849.html | ANNALIST INDEX DOWN; Commodity Prices in Week Drift From 85.2 to 84.9 | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/better-and-cheaper-housing-architect-says-we-cannot-have-it-while.html | Better and Cheaper Housing; Architect Says We Cannot Have It While We Insist on Costly Gadgets | True | WILLIAM EDGAR SHEPHERD | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | JOHN DREBINGER | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/dix-to-be-starred-in-seeing-eye-film-william-joyce-cowans-story.html | DIX TO BE STARRED IN SEEING EYE FILM; William Joyce Cowan's Story Concerning Famous Dogs, to Be Produced by RKO; BOGERT GETS NEW ROLE; He and Ann Sheridan Replace Miss Farrell and MacLane in 'Torchy Blane' Series | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/brazil-extends-aid-to-coffee-growers-moratorium-on-liquidation-of.html | BRAZIL EXTENDS AID TO COFFEE GROWERS; Moratorium on Liquidation of Mortgages for 90 Days De- creed by Government | True | Special Cable to THE NEW YORK TIMES | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/news-of-the-stage-the-ghost-of-yankee-doodle-closingcutler-and.html | NEWS OF THE STAGE; 'The Ghost of Yankee Doodle' Closing--Cutler and Hopkins Reported Arranging for New Productions | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/howard-seeks-lower-impost.html | Howard Seeks Lower Impost | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/replies-on-desterilizing-morgenthau-says-thomas-did-not-get-data.html | REPLIES ON DESTERILIZING; Morgenthau Says Thomas Did Not Get Data From Treasury | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/douglas-aircraft-record.html | Douglas Aircraft Record | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/mgoldrick-resigns-city-school-post-new-controllers-retirement-from.html | M'GOLDRICK RESIGNS CITY SCHOOL POST; New Controller's Retirement From Higher Education Board Required by Charter | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/petroleum-stocks-down-drop-of-122000-barrels-in-week-ended-dec-18.html | PETROLEUM STOCKS DOWN; Drop of 122,000 Barrels in Week Ended Dec. 18 Reported | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/financial-markets-stocks-close-higher-in-diminished-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Higher in Diminished Trading; Bonds Dull--Wheat Easier; Cotton Up--Franc Steady | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/discounts-jump-in-bank-of-france-total-swelled-1079000000-francs-in.html | DISCOUNTS JUMP IN BANK OF FRANCE; Total Swelled 1,079,000,000 Francs in Period--Cover Ratio Eases to 53.41%; CIRCULATION ALSO LARGER; 866,000,000-Francs Increase Is Disclosed in Current Weekly Statement | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/elman-is-soloist-at-carnegie-hall-violinist-is-heard-at-concert-by.html | ELMAN IS SOLOIST AT CARNEGIE HALL; Violinist Is Heard at Concert by Philharmonic Group-- Barbirolli Conducts; STRAUSS MUSIC INCLUDED; Respighi's Old Airs and Dances, Given for First Time Here, a Feature of Program | True | OLIN DOWNES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/court-hearing-set-for-piercearrow-plea-to-reorganize-under-section.html | COURT HEARING SET FOR PIERCE-ARROW; Plea to Reorganize Under Section 77b Will Be Heard on Jan. 17. | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/reserve-balances-increase-128000000-money-in-circulation-off.html | Reserve Balances Increase $128,000,000; Money in Circulation Off $110,000,000 | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/farm-loans-drop-repayments-rise-653000000-by-fcc-units-in-this-year.html | FARM LOANS DROP; REPAYMENTS RISE; $653,000,000 by FCC Units in This Year Compares With '36's $677,000,000 | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/smith-on-birthday-bars-all-politics-64th-anniversary-is-wrong-time.html | SMITH ON BIRTHDAY BARS ALL POLITICS; 64th Anniversary Is Wrong Time to Discuss Talk of His Retiring, He Says | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/urges-british-frankness-m-p-suggests-informing-us-of-exchanges-with.html | URGES BRITISH FRANKNESS; M. P. Suggests Informing Us of Exchanges With Dictators | True | Wireless to THE NEW YORK TIMES | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/circulation-drops-at-bank-of-england-weeks-decrease-3998000-banking.html | CIRCULATION DROPS AT BANK OF ENGLAND; Week's Decrease 3,998,000--Banking Reserve Up 3,929,000; Deposits, 23,107,000 | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/bond-not-required-in-securities-suit-state-court-holds-federal-law.html | BOND NOT REQUIRED IN SECURITIES SUIT; State Court Holds Federal Law Applies Only to Actions Without Merit | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/gillespie-leads-favorites-into-semifinals-of-junior-tennis.html | Gillespie Leads Favorites Into Semi-Finals of Junior Tennis Championship; LOW OF STANFORD IS HALTED, 6-4, 6-3; Beaten by Gillespie, Ranked No. 1, in National Play--Kantrowitz Victor; BELLIS, FISHBACH SCORE; Johnson Turns Back Seixas in Boys' Upset--Friedman, Miller, Bender Gain | True | LINCOLN A WERDEN | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/polish-note-deal-authorized.html | Polish Note Deal Authorized | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/opens-laboratory-on-archaeology-dr-h-c-shetrone-announces-plan-in-c.html | OPENS LABORATORY ON ARCHAEOLOGY; Dr. H. C. Shetrone Announces Plan in Chiding Others for Ignoring Fertile Field; WORK FINANCED FOR YEAR; He Tells Final New Haven Session of Rare Stone and Flint Finds in Eastern States | True | A Staff Correspondent | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/3-guilty-of-extortion-2-long-beach-policemen-and-bronx-waitress.html | 3 GUILTY OF EXTORTION; 2 Long Beach Policemen and Bronx Waitress Convicted | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/stage-is-set-here-for-38-revelry-times-square-again-will-be-focal.html | STAGE IS SET HERE FOR '38 REVELRY; Times Square Again Will Be Focal Point of Gayety, With 1,376 Extra Police There; HOTEL BOOKINGS HEAVY; Holiday Travel Will Be at Peak --Churches Prepare for Watch Services | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/bid-will-be-made-for-ice-boat-prize-g-e-ruppert-and-gillig-to.html | BID WILL BE MADE FOR ICE BOAT PRIZE; G. E. Ruppert and Gillig to Challenge for Rumson's Eastern Title Pennant; TEST OF THEORIES LOOMS; Speed of Small Front-Steerers Compared With Top-Size Craft May Be Settled | True | JAMES ROBBINS | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/temple-conquers-stanford-by-3531-11793-record-philadelphia-crowd.html | TEMPLE CONQUERS STANFORD BY 35-31; 11,793, Record Philadelphia Crowd, Sees Owls End Coast Five's Eastern Streak; VISITORS LEAD, 30 TO 29; Black Then Gives Home Team Victory--St. Joseph's Tops Mississippi State, 39-23 | True | FRANCIS J O'RILEY Special to THE NEW YORK TIMES | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/critics-name-zola-best-film-of-year-paul-munis-portrayal-of-title.html | CRITICS NAME 'ZOLA' BEST FILM OF YEAR; Paul Muni's Portrayal of Title Role Is Voted Outstanding Performance for Actor; GRETA GARBO GETS AWARD; Chosen for Work in 'Camille' --La Cava Is Selected as the Leading Director | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/defunct-bank-case-ends-compromise-taken-in-suit-over-the-chelsea.html | DEFUNCT BANK CASE ENDS; Compromise Taken in Suit Over the Chelsea, Atlantic City | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/condition-of-w-c-durant.html | Condition of W. C. Durant | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/dodson-with-71-tops-smith-by-three-shots-takes-playoff-in-hollywood.html | DODSON, WITH 71, TOPS SMITH BY THREE SHOTS; Takes Play-Off in Hollywood, Fla., Golf-- Christiansen's 69 Wins Amateur Prize | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/closed-bank-fees-anger-depositors-more-than-200-protest-paying.html | CLOSED BANK FEES ANGER DEPOSITORS; More Than 200 Protest Paying $33,371 Out of Balance of $52,314 Cash on Hand; OUSTER IS THREATENED; Referee for Clarke Brothers Delays Decision on Claims and Sale of Assets | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/sales-tax-is-urged-for-states-relief-legislative-fiscal-committee.html | SALES TAX IS URGED FOR STATE'S RELIEF; Legislative Fiscal Committee Would Finance Centralized System by 2% Levy; ASKS 'INTEGRATED WHOLE'; But Report Cautions Against Immediate Drastic Changes in Normal Tax Structure | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/pierre-michelin-dies-in-accident-in-france-three-others-father.html | PIERRE MICHELIN DIES IN ACCIDENT IN FRANCE; Three Others, Father, Mother and Son, Also Killed in Automobile Collision | True | Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/to-increase-group-insurance.html | To Increase Group Insurance | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/rovers-play-44-tie-deadlock-with-tiger-six-in-long-struggle-at.html | ROVERS PLAY 4-4 TIE; Deadlock With Tiger Six in Long Struggle at Coliseum | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/topics-in-wall-street-short-sessions.html | TOPICS IN WALL STREET; Short Sessions | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/the-new-scapegoat.html | THE NEW SCAPEGOAT | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/son-is-born-to-charles-abrys.html | Son Is Born to Charles Abrys | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/harrs-successor-appointed.html | Harr's Successor Appointed | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/catholic-leader-slain-in-shanghai-loh-pahong-wealthy-indus-trialist.html | CATHOLIC LEADER SLAIN IN SHANGHAI; Loh Pa-hong, Wealthy Indus- trialist, Headed Citizen Group Aiding New Government; KILLED BY TWO ASSASSINS; His Death Held Likely to Put Fear in Those Who Would Form Pro-Tokyo Regime | True | Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/palma-selects-cabinet-all-except-two-are-reappointed-by-richmond.html | PALMA SELECTS CABINET; All Except Two Are Reappointed by Richmond Borough Head | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/kingsbury-defeats-blind-pig-by-nose-holds-on-in-stirring-duel-to.html | KINGSBURY DEFEATS BLIND PIG BY NOSE; Holds On in Stirring Duel to Take Tamiami Handicap at Tropical Park; HEADIN HOME GAINS SHOW; Victor Runs Six Furlongs in 1:11 3-5 and Pays $11.20 -- Samo Scores Triple | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/bank-of-canada-reports.html | BANK OF CANADA REPORTS | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/bank-credit-here-continues-decline-total-is-reduced-12000000-in.html | BANK CREDIT HERE CONTINUES DECLINE; Total Is Reduced $12,000,000, in Week-- Federal Holdings Down $15,000,000; LOANS TO BROKERS RISE; Up $5,000,000 to $719,000,-000--$48,000,000 Increase in Excess Reserves | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/lasker-chess-veteran-here.html | Lasker, Chess Veteran, Here | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/police-department-order-of-retirement-and-dismissal.html | Police Department; Order of Retirement and Dismissal | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/cuba-buys-more-lard.html | Cuba Buys More Lard | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/to-stop-trains-tonight-westchester-line-will-end-serv-ice-for-18000.html | TO STOP TRAINS TONIGHT; Westchester Line Will End Serv- ice for 18,000 Commuters | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/eisenstein-making-a-new-soviet-film-producer-in-eclipse-for-some.html | EISENSTEIN MAKING A NEW SOVIET FILM; Producer, in Eclipse for Some Time, Is Commissioned to Try His Hand Again; HIS LAST WORK REJECTED; 'Slaughter on the Ice' May Be the Title of Effort Now Approved by Trust | True | Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/miss-taylor-betrothed-pittsburgh-girl-will-be-wed-to-thomas-van-k.html | MISS TAYLOR BETROTHED; Pittsburgh Girl Will Be Wed to Thomas Van K. Douglass | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/association-urges-policy-for-banks-statement-of-principles-and.html | ASSOCIATION URGES POLICY FOR BANKS; Statement of Principles and Standards of Investments Issued by Bankers' Group | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/useless-lunacy-commissions.html | USELESS LUNACY COMMISSIONS | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/clears-mgrawhill-of-labor-spy-charge-la-follette-says-summary-erred.html | CLEARS M'GRAW-HILL OF LABOR SPY CHARGE; La Follette Says Summary Erred in Listing the Concern-- Upholds Ohio Cases | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/heads-mexican-defense-office.html | Heads Mexican Defense Office | True | Special Cable to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/the-screen-in-review-jacques-devals-light-comedy-tovarich-is-shown.html | THE SCREEN IN REVIEW; Jacques Deval's Light Comedy, 'Tovarich,' Is Shown at the Music Hall-- 'Rosalie' at the Capitol-- 'Manhattan Merry-Go-Round' at Criterion | True | FRANK S NUGENT | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/cookman-reaches-final-tops-lewis-at-squash-racquets-sulloway-halts.html | COOKMAN REACHES FINAL; Tops Lewis at Squash Racquets --Sulloway Halts Ritter | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/william-stavert-canadian-banker-noted-as-expert-in-righting.html | WILLIAM STAVERT, CANADIAN BANKER; Noted as Expert in Righting Toppling Businesses--He Dies in Montreal at 76; KNIGHTED FOR WAR WORK; Was Accounting Officer for British Treasury--Helped Build Liquor Commission | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/neediest-cases-get-5154-more-in-day-yearend-contributions-raise-the.html | NEEDIEST CASES GET $5,154 MORE IN DAY; Year-End Contributions Raise the Total Received Thus Far to $286,621; 136 DONATIONS SENT IN; The Two Largest, for $2,000 and $1,000, Are Both Given Anonymously | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/topics-of-the-times-which-seven-seas.html | Topics of The Times; Which Seven Seas? | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/chamberlain-to-fill-edens-post-for-time-will-take-charge-of.html | CHAMBERLAIN TO FILL EDEN'S POST FOR TIME; Will Take Charge of Britain's Foreign Office During Aide's Holiday and League Meeting | True | Special Cable to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/loews-to-spread-extra-payments-stockholders-asked-to-approve.html | LOEWS TO SPREAD EXTRA PAYMENTS; Stockholders Asked to Approve Contracts for Personal Services of 11 Men | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/park-death-case-listed-as-suicide-klein-with-only-100-in-cash-ended.html | PARK DEATH CASE LISTED AS SUICIDE; Klein, With Only $100 in Cash, Ended Life for Insurance, Prosecutor Says; DYING MAN HIT, HE ADDS; Athlete Said to Have 'Tried to Put Him Out of Misery'- He Denies Charge | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/dodge-craft-damaged-delphine-hurled-in-air-by-wash-from-launch-in.html | DODGE CRAFT DAMAGED; Delphine Hurled in Air by Wash From Launch in Record Try | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/gifts-for-neediest-cases.html | Gifts for Neediest Cases | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/nyu-sets-back-purdue-fencing-team-launches-season-with-134-triumph.html | N.Y.U. SETS BACK PURDUE; Fencing Team Launches Season With 13-4 Triumph | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/barkley-hits-monopolies-senate-leader-says-congress-will-act-on.html | BARKLEY HITS MONOPOLIES; Senate Leader Says Congress Will Act on Problem at Once | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/serums-available-here.html | Serums Available Here | True | AUGUSTUS B WADSWORTH | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/discount-lowered-on-franc-futures-settlement-of-labor-trouble-re.html | DISCOUNT LOWERED ON FRANC FUTURES; Settlement of Labor Trouble Re- lieves Pressure--90-Day Charge at 9 Points | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/wholesale-prices-ease-federal-index-for-week-ended-on-dec-25-is.html | WHOLESALE PRICES EASE; Federal Index for Week Ended on Dec. 25 Is Year's Low | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/jersey-city-bars-meeting-of-c-i-o-war-veterans-threat-of-vio-lence.html | JERSEY CITY BARS MEETING OF C. I. O.; War Veterans' Threat of Vio- lence Causes Refusal of Per- mit for Open-Air Session; CHAMBER'S ACTION CITED; Opposition of Other Bodies and Influential Individuals Is Recalled in Decision | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/black-hawks-battle-to-tie-with-detroit-rally-in-third-period-to.html | BLACK HAWKS BATTLE TO TIE WITH DETROIT; Rally in Third Period to Gain 2-2 Draw-- Goodfellow's Return Aids Red Wings | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/mckinsey-estate-over-800000.html | McKinsey Estate Over $800,000 | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/expects-trade-to-meet-37-late-gains-to-cancel-any-loss-in-1938-says.html | EXPECTS TRADE TO MEET '37; Late Gains to Cancel Any Loss in 1938, Says Liberman | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/text-of-address-by-secretary-ickes-on-it-is-happening-here.html | Text of Address by Secretary Ickes on 'It Is Happening Here' | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/business-cycles-seen-as-inevitable-they-are-the-price-of-our.html | BUSINESS CYCLES SEEN AS INEVITABLE; They Are the Price of Our Efforts to Push the Living Standard Up, Experts Say; DEPRESSION IS REVIEWED; Installment Buying and Trend in Real Estate Are Topics at Marketing Convention | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/lumber-output-off-but-daily-average-is-up-index-rises-771-orders.html | Lumber Output Off, but daily Average Is Up; Index Rises 77.1; Orders, Shipments Drop | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/berle-named-head-of-city-plan-board-former-chamberlain-expected-to.html | BERLE NAMED HEAD OF CITY PLAN BOARD; Former Chamberlain Expected to Hold $15,000 Post Only Until Work Is Organized; FOUR MEMBERS SELECTED; Cleveland Rodgers, Lawrence Orton, E. A. Salmon and A. B. Sheridan Appointed | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/new-code-for-the-city-is-signed-by-governor.html | New Code for the City Is Signed by Governor | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/hunt-wins-in-five-sets-halts-sabin-to-gain-sugar-bowl-tennis.html | HUNT WINS IN FIVE SETS; Halts Sabin to Gain Sugar Bowl Tennis Final-- Riggs Victor | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/parking-bargains-mapped-for-mayor-places-that-will-cut-rates-after.html | PARKING BARGAINS MAPPED FOR MAYOR; Places That Will Cut Rates After Ban Goes Into Effect on Monday Are Shown | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/japan-backs-fish-pact-agreement-with-soviet-will-be-renewed-for-a.html | JAPAN BACKS FISH PACT; Agreement With Soviet Will Be Renewed for a Year | True | Special Cable to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/city-to-get-7820000-roosevelt-approves-wpa-grant-for-highways-in.html | CITY TO GET $7,820,000; Roosevelt Approves WPA Grant for Highways in Two Boroughs | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/foreign-trade-gained-in-37-through-this-port.html | Foreign Trade Gained In '37 Through This Port | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/perfect-score-gives-dartmouth-skiers-big-advantage-in-lake-placid.html | Perfect Score Gives Dartmouth Skiers Big Advantage in Lake Placid Meet; MESERVEY PLACES FIRST IN LANGLAUF; Leads Dartmouth Team-Mates, Chamberlin and Rideout, in Cross-Country Skiing SHARES THIRD IN SLALOM; Wells Victor as Indians Get 200 Points in Winter Meet --Clarkson Six Wins | True | FRANK ELKINS Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/congress-is-blamed-for-business-slump-m-l-benedum-friend-of-roose.html | CONGRESS IS BLAMED FOR BUSINESS SLUMP; M. L. Benedum, Friend of Roose- velt, Says Laws Are Curbing a Record Prosperity | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/constance-hoyt-honored-at-club-barn-dance-given-by-mr-and-mrs-a.html | CONSTANCE HOYT HONORED AT CLUB; Barn Dance Given by Mr. and Mrs. A. Felix du Pont Jr. for Debutante, Her Sister; GUESTS WEAR RUSTIC GARB; Many From Philadelphia and Wilmington Attend--Event Preceded by Dinners | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/plans-national-regime-peiping-government-working-on-project.html | PLANS 'NATIONAL' REGIME; 'Peiping Government' Working on Project, Japanese Says | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/girl-5-killed-by-fire-boy-3-is-badly-burned-despite-mothers-rescue.html | GIRL, 5, KILLED BY FIRE; Boy, 3, is Badly Burned Despite Mother's Rescue Effort | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/wheat-ends-down-in-listless-market-prices-hold-within-range-of-1c-a.html | WHEAT ENDS DOWN IN LISTLESS MARKET; Prices Hold Within Range of 1c a Bushel, With Some Buying Early; CORN SHOWS FIRMER TONE Revival in Export Demand Leaves List 3/8c Higher-- Minor Grains Steady | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/dewey-reduces-exempt-jobs-to-11-abolishes-30-of-present-97-puts-56.html | DEWEY REDUCES EXEMPT JOBS TO 11; Abolishes 30 of Present 97, Puts 56 in Non-Competitive Civil Service; AND ADDS ONE POSITION; His Staff to Number 226, With 74 Lawyers--Harold Keller to Be Confidential Secretary | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/the-paris-strike.html | THE PARIS STRIKE | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/subsidy-hypocrisy-assailed-by-rickey-cards-official-also-tells-n-c.html | SUBSIDY 'HYPOCRISY' ASSAILED BY RICKEY; Cards' Official Also Tells N. C. A. A. Baseball Will Curb Recruiting Evils; AYDELOTTE HITS OPEN AID; Okeson Report Hints Football Rules Committee Plans Few if Any Changes Now | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/paris-fair-reopening-opposed-by-senate-committee-votes-18-to-3.html | PARIS FAIR REOPENING OPPOSED BY SENATE; Committee Votes 18 to 3 Against Prolongation of Exhibition Until Next Year | True | Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/alsace-demand-denied-german-news-bureau-says-no-such-threat-was.html | ALSACE DEMAND DENIED; German News Bureau Says No Such Threat Was Made to France | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/trade-group-passes-hospital-fund-mark-commerce-section-collects.html | TRADE GROUP PASSES HOSPITAL FUND MARK; Commerce Section Collects Total of $154,346, Exceeding Last Year's by $15,000 | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/panay-commander-to-get-degree.html | Panay Commander to Get Degree | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/miss-lorna-rogers-is-wed-to-lawyer-daughter-of-yale-professor-is.html | MISS LORNA ROGERS IS WED TO LAWYER; Daughter of Yale Professor Is Bride in Chapel There of Stephen H. Hart | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/five-enter-500meter-run.html | Five Enter 500-Meter Run | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/milk-prices-cut-c-by-big-companies-bordens-and-sheffields-act-after.html | MILK PRICES CUT C BY BIG COMPANIES; Borden's and Sheffield's Act After Producing Agency Accepts New Rate; MAYOR'S PLAN IS BLOCKED; Independents Refuse to Revive Move for 9-Cent Product-- City to Keep Up Fight | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/weather-reports-from-over-the-nation-and-abroad.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/old-estimate-board-holds-last-session-fails-to-appropriate-280000.html | OLD ESTIMATE BOARD HOLDS LAST SESSION; Fails to Appropriate $280,000 for Branch Library in Harlem When Mayor Objects | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/watson-is-sworn-as-county-clerk-replacement-of-keating-first-deputy.html | WATSON IS SWORN AS COUNTY CLERK; Replacement of Keating, First Deputy, Held Likely to Be First Official Act; TWO AIDES AT CEREMONY; Mrs. Fay and Kiernan Are Only Members of Present Staff to Attend Exercises | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/students-demand-boycott-on-japan-then-pour-onto-campus-build.html | STUDENTS DEMAND BOYCOTT ON JAPAN; Then Pour Onto Campus, Build Bonfire and Feed It With Silk Garments; DANCE AND CHANT SLOGANS; Union Votes for 'Collective Se- curity' Program, Dropping Support of Oxford Pledge | True | A Staff Correspondent | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/rider-quintet-on-top-41-4139.html | Rider Quintet on Top, 41-39 | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/bermuda-wedding-for-miss-bertles-daughter-of-glen-cove-couple-bride.html | BERMUDA WEDDING FOR MISS BERTLES; Daughter of Glen Cove Couple Bride of Harold Alexander Ley Jr. of Bronxville | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/widens-toscanini-series-canadian-broadcasting-co-to-add-33-stations.html | WIDENS TOSCANINI SERIES; Canadian Broadcasting Co. to Add 33 Stations for Concerts | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/materialism-held-threat-to-nation-prof-mercier-tells-catholic.html | MATERIALISM HELD THREAT TO NATION; Prof. Mercier Tells Catholic Philosophers Monisticism Means Totalitarianism; DEIFIED MAJORITY SCORED; Church Schools Are Urged to Adopt Regional System to Avoid Duplication | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/japan-apologizes-in-note-to-britain-government-is-not-satisfied.html | JAPAN APOLOGIZES IN NOTE TO BRITAIN; Government Is Not Satisfied With Tokyo's Version, but Acceptance Is Likely; GUARANTEES ARE GIVEN; Strict Orders Issued to Army and Navy Commanders on Yangtze to Be Careful | True | FERDINAND KUHN Jr Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/50000-bail-is-set-for-woman-in-fraud-mrs-goldner-accused-of-head-in.html | $50,000 BAIL IS SET FOR WOMAN IN FRAUD; Mrs. Goldner Accused of Head- ing $2,000,000 Land Syndicate --Husband Held in $25,000 | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/theatre-project-will-be-host.html | Theatre Project Will Be Host | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/alien-oil-men-bar-pay-rise-in-mexico-u-s-and-british-companies.html | ALIEN OIL MEN BAR PAY RISE IN MEXICO; U. S. and British Companies Declare They Will Not Meet Installment Due Today; DIFFICULTY IS FORESEEN; Seizure of Property or Strike Is Only Course Open if Government Stands Firm | True | FRANK L KLUCKHOHN Special Cable to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/advertising-news.html | Advertising News | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/sullivan-award-is-won-by-budge-leading-tennis-amateur-of-world-gets.html | SULLIVAN AWARD IS WON BY BUDGE; Leading Tennis Amateur of World Gets Sportsmanship Prize of the A. A. U.; LASH SECOND FOR HONOR; Runner Trails by Big Margin in Vote--Third Place to Miss Rawls, Swimmer | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/must-register-for-1938-commission-men-who-fail-to-do-so-today-face.html | MUST REGISTER FOR 1938; Commission Men Who Fail to Do So Today Face Suspension | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/mens-chain-sales-drop-down-124-despite-11-gain-in-lines-at-35-and.html | MEN'S CHAIN SALES DROP; Down 12.4% Despite 11% Gain in Lines at $35 and Up | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/insurance-levy-upheld.html | Insurance Levy Upheld | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/lehman-sharply-slashes-budget-requests-total-547000000-rise-of.html | Lehman Sharply Slashes Budget Requests; Total, $547,000,000, Rise of $97,000,000 | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/bonds-broadly-up-but-volume-eases-treasurys-obligations-are-only.html | BONDS BROADLY UP BUT VOLUME EASES; Treasury's Obligations Are Only Exception to Trend, but Losses Are Small; CONVERTIBLES SET PACE; Public Utilities and Secondary Rails Rise on Wide Front --Curb List Is Strong | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/budget-row-wont-stop-citys-interest-payment.html | Budget Row Won't Stop City's Interest Payment | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/cash-prices.html | CASH PRICES | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/clearings-go-down-for-seventh-week-turnover-of-4992042000-in-all.html | CLEARINGS GO DOWN FOR SEVENTH WEEK; Turnover of $4,992,042,000 in All Centers Is 14.5 Per Cent Below Last Year; CITY TOTAL $3,081,251,000; Drop Here Is 17.4 Per Cent-- Only Four Cities Show Any Advances in Short Week | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/gen-marthur-retires-will-remain-in-philippines-to-carry-out-his.html | GEN. M'ARTHUR RETIRES; Will Remain in Philippines to Carry Out His Army Program | True | Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/foe-of-new-deal-files-over-debts-j-e-jones-seeks-to-reorganize-oil.html | FOE OF NEW DEAL FILES OVER DEBTS; J. E. Jones Seeks to Reorganize Oil Company--He Blames Government for Plight | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/dinner-dance-held-to-introduce-two-sarah-russell-neilson-and-mary.html | DINNER DANCE HELD TO INTRODUCE TWO; Sarah Russell Neilson and Mary Allen Sargent Bow to Society at Party; THEIR PARENTS ARE HOSTS; They and Debutantes Receive Many Guests Before Bower of Tuber Ferns | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/puerto-rican-court-upholds-sugar-law-measure-regulating-contract.html | PUERTO RICAN COURT UPHOLDS SUGAR LAW; Measure Regulating Contract Relations Between Farmers and Centrals Is Valid | True | Special Cable to THE NEW YORK TIMES. | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/to-forego-title-defense-dorothy-round-quits-tennis-for-year-to-be.html | TO FOREGO TITLE DEFENSE; Dorothy Round Quits Tennis for Year to Be 'Good Wife' | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/stocks-in-london-paris-and-berlin-prices-generally-improve-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Generally Improve in English Markets--Demand for Gilt-Edge Issues; SMALL GAINS ON BOURSE; Quotations Up on Settlement of Strike--Shares in Reich Make Advances | True | Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/jew-slain-in-palestine-engineer-was-passenger-in-bus-attacked-by.html | JEW SLAIN IN PALESTINE; Engineer Was Passenger in Bus Attacked by Arabs on Road | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/calls-for-threeway-truce.html | Calls for Three-Way Truce | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/meat-prices-drop-from-11year-high-agriculture-department-sees-new.html | MEAT PRICES DROP FROM 11-YEAR HIGH; Agriculture Department Sees New Year Bringing Return to Normal Quotations; BEEF LEADS IN DECLINE; Average Reduction Is 12 Cents a Pound, With Pork Prices Keeping Nearly Abreast | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/board-for-jobless-gets-200000-more-fund-to-expand-offices-is.html | BOARD FOR JOBLESS GETS $200,000 MORE; Fund to Expand Offices Is Allotted as State Faces Huge Insurance Load; 55,000 MORE FORMS SENT; Total of 243,000 Put Out So Far Here--Patience Is Urged by Mrs. Rosenberg | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/reception-is-held-for-elaine-conway-daughter-of-supreme-court.html | RECEPTION IS HELD FOR ELAINE CONWAY; Daughter of Supreme Court Justice Honored by Her Parents in Brooklyn | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/tax-table-voted-by-westchester-board-approves-equalization-figures.html | TAX TABLE VOTED BY WESTCHESTER; Board Approves Equalization Figures Despite Protests of 4 Communities; NEW ROCHELLE TO APPEAL; County Traffic Commission Is Set Up in Move to Combat Mounting Auto Toll | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/scarlet-fever-traced-to-a-nasal-virus-women-attack-old.html | Scarlet Fever Traced to a Nasal Virus; Women Attack Old Streptococcus Theory | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/sanitation-corps-promotes-46-men-commissioner-also-places-125.html | SANITATION CORPS PROMOTES 46 MEN; Commissioner Also Places 125 Substitute Drivers on Regular Status | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/swope-sees-lack-of-faith-in-future-blames-business-disturbance-on.html | SWOPE SEES LACK OF FAITH IN FUTURE; Blames Business Disturbance on Restrictive Taxation Cramping Enterprise; COOPERATION NOW NEEDED; Reprisal by Either Business or Government Is Opposed by General Electric Head | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/wpa-rolls-rose-30626-total-was-1588315-for-week-ended-18citys.html | WPA ROLLS ROSE 30,626; Total Was 1,588,315 for Week Ended 18--City's Figure Up | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/taxes-cited-in-plea-for-gas-rate-rise-brooklyn-union-submits-new.html | TAXES CITED IN PLEA FOR GAS RATE RISE; Brooklyn Union Submits New Schedule, Increasing the Minimum Charges; LABOR COSTS HELD FACTOR; Advance Is Expected to Be Held in Abeyance for Hear- ings by Commission | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/vilma-f-chalmers-has-church-bridal-marriage-to-alfred-hayes-is-held.html | VILMA F. CHALMERS HAS CHURCH BRIDAL; Marriage to Alfred Hayes Is Held in St. James--The Rev. Horace Donegan Officiates; SISTER IS ONLY ATTENDANT; Miles Van V. Hayes Best Man --After Trip to Cuba Couple Will Reside in This City | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/knudsen-agrees-to-testify.html | Knudsen Agrees to Testify | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/tense-audiences-see-panay-bombing-films-all-theatres-crowded-for.html | Tense Audiences See Panay Bombing Films; All Theatres Crowded for First Showing | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/to-seek-new-laws-building-material-cost-a-target-with-moves-on.html | TO SEEK NEW LAWS; Building Material Cost a Target, With Moves on Labor in Mind; 'FEELERS' ON SLASH FAILED; President, Wallace, Barkley and Miss Perkins Will Join Jackson in Speeches | True | FELIX BELAIR JR Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/aids-ducks-against-lead-poison.html | Aids Ducks Against Lead Poison | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/insurgents-break-government-lines-on-west-of-teruel-report-capture.html | INSURGENTS BREAK GOVERNMENT LINES ON WEST OF TERUEL; Report Capture of Campillo, Six Miles From Goal, in Drive on 15-Mile Front; HOPE HELD FOR GARRISON; But Loyalists Say They Have Blown Up Foe's Last Two Redoubts in the City; AIR FORCES JOIN FIGHTING; Government Admits Loss of Three Planes--Snow and Cold Hamper Armies | True | WILLIAM P CARNEY Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/sec-report-hits-stock-exchanges-failure-to-check-manipulation-and.html | SEC REPORT HITS STOCK EXCHANGES; Failure to Check Manipulation and Deception Puts Burden on Commission, It Says; 30 INVESTIGATIONS CITED; Utilities Invited to Cooperate as Board Plans to Simplify Holding Systems | True | Special to THE NEW YORK TIMES | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/erb-as-an-entity-ends-at-midnight-functions-to-be-transferred-to.html | ERB, AS AN ENTITY, ENDS AT MIDNIGHT; Functions to Be Transferred to Permanent Department of Public Welfare; HODSON TO BE IN CHARGE; No Revision of Titles or Salaries in Immediate Prospect--Policies to Continue | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/commodity-markets-most-futures-are-steady-in-less-active-trading.html | COMMODITY MARKETS; Most Futures Are Steady in Less Active Trading-- Prices in Cash Markets Mixed | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/stokers-ordered-on-locomotives-i-c-c-in-split-decision-says-they.html | STOKERS ORDERED ON LOCOMOTIVES; I. C. C. in Split Decision Says They Must Be Used on Certain Types | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/nlrb-order-to-lumber-firm.html | NLRB Order to Lumber Firm | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/science-is-called-to-improve-people-osborn-tells-association-that.html | SCIENCE IS CALLED TO IMPROVE PEOPLE; Osborn Tells Association That Stronger Stock Is Needed as Environment Develops; SAYS FAMILY SIZE IS KEY; Lindeman Deplores Allegiance to Institutions Which Have Outworn Their Usefulness | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/special-snow-trains-will-leave-tonight-skiing-exodus-slated-to-new.html | SPECIAL SNOW TRAINS WILL LEAVE TONIGHT; Skiing Exodus Slated to New England and State Points --Catskill Trip Off | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/fha-asks-states-for-housing-laws-straus-appeals-to-23-now-lacking.html | FHA ASKS STATES FOR HOUSING LAWS; Straus Appeals to 23 Now Lacking Acts to Back the Government Program | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/c-i-o-union-wins-two-lines.html | C. I. O. Union Wins Two Lines | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/dodging-a-boycott.html | Dodging a Boycott | True | Mrs ROBERT S BROOKS | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/article-3-no-title-notes-in-circulation-rise-almost-1000000-in-week.html | Article 3 -- No Title; Notes in Circulation Rise Almost $1,000,000 in Week | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/gettogether-dance-preceded-by-dinners-joanna-hoyt-honoredparty.html | GET-TOGETHER DANCE PRECEDED BY DINNERS; Joanna Hoyt Honored--Party Given for Mary Ward-- Anne Whitmarsh Guest | True | | C1B 364253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/jacksons-speech-scored-by-mnary-senator-warns-such-attacks-might.html | JACKSON'S SPEECH SCORED BY M'NARY; Senator Warns Such Attacks Might Make Economic Conditions Worse; APPEALS FOR COOPERATION; Representative Halleck Calls Cummings Aide 'White House Charlie McCarthy' | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/asks-air-mail-rate-rise-western-express-in-plea-to-icc-stress-its.html | ASKS AIR MAIL RATE RISE; Western Express, in Plea to I.C.C., Stress Its Increased Mileage | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/british-gold-reserve-rises-112000000-in-six-months-to-total-of.html | British Gold Reserve Rises 112,000,000 in Six Months to Total of 815,000,000 | True | Special Cable to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/news-of-art.html | NEWS OF ART | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/pittsburgh-index-lower-but-drop-is-smaller-than-in-most-weeks-in.html | PITTSBURGH INDEX LOWER; But Drop Is Smaller Than in Most Weeks in Last 3 Months | True | Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/business-world-markets-await-incoming-buyers.html | Business World; Markets Await Incoming Buyers | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/congress-of-nazis-foes-in-reich-reported-statement-charges-leaders.html | Congress of Nazis' Foes in Reich Reported; Statement Charges Leaders Misuse Funds | True | Wireless to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/school-board-lets-contracts.html | School Board Lets Contracts | True | | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/cut-in-labor-costs-is-held-a-necessity-dr-wolman-and-prof-gayer-at.html | CUT IN LABOR COSTS IS HELD A NECESSITY; Dr. Wolman and Prof. Gayer at Social Science Session Hold It Essential to Recovery; OPPOSED BY PROF. TERSHIS; He Warns Reductions Would Impede Investment--Federal Publicity Seen as Menace | True | JOSEPH SHAPLEN Special to THE NEW YORK TIMES | C1B 364253 |
| 1937-12-31 | 1937-12-31 | https://www.nytimes.com/1937/12/31/archives/ballade-for-new-years-eve.html | BALLADE FOR NEW YEAR'S EVE | True | NANCY TELFAIR | C1B 364253 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/gets-perfect-cribbage-hand.html | Gets Perfect Cribbage Hand | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/mail-tube-dispute-ended-after-parley-fiveday-week-and-ninehour-day.html | MAIL TUBE DISPUTE ENDED AFTER PARLEY; Five-Day Week and Nine-Hour Day Won by Workers Pending Federal Negotiations | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/new-post-for-justice-dowling.html | New Post for Justice Dowling | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/william-j-gray-washington-gardener-noted-as-an-authority-in-his.html | WILLIAM J. GRAY; Washington Gardener Noted as an Authority in His Field | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/1500-attend-dance-at-mlean-estate-350-present-at-dinner-which.html | 1,500 ATTEND DANCE AT M'LEAN ESTATE; 350 Present at Dinner Which Precedes Annual New Year's Event in Washington | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/utility-head-praises-sec-holds-decision-on-american-water-works.html | UTILITY HEAD PRAISES SEC; Holds Decision on American Water Works Satisfactory | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/fickle-parisians-forsake-their-pershing-beer-hall.html | Fickle Parisians Forsake Their Pershing Beer Hall | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/news-of-art.html | NEWS OF ART | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/19-deaths-in-1937-laid-to-football-total-is-lowest-since-1931.html | 19 DEATHS IN 1937 LAID TO FOOTBALL; Total Is Lowest. Since 1931, Continuing Declining Curve, Eastwood Report Finds | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/device-picks-out-fertile-eggs.html | Device Picks Out Fertile Eggs | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/windsors-shadow-promoted.html | Windsor's 'Shadow' Promoted | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/90000-will-jam-rose-bowl-today-for-battle-of-unbeaten-football.html | 90,000 Will Jam Rose Bowl Today for Battle of Unbeaten Football Teams; CALIFORNIA CHOICE AGAINST ALABAMA | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/net-income-off-for-shoe-company-international-made-187-a-share-in.html | NET INCOME OFF FOR SHOE COMPANY; International Made $1.87 a Share in Year to Nov. 30, Against $2.57 Year Before | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/imperial-charges-scored-by-bishop-catholic-prelate-denies-claim.html | IMPERIAL CHARGES SCORED BY BISHOP; Catholic Prelate Denies Claim That Indian Missionaries Aid National Expansion | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/62-foreign-flags-flown-at-site-of-worlds-fair.html | 62 Foreign Flags Flown At Site of World's Fair | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/anne-forthingham-engaged-to-marry-daughter-of-glen-cove-couple-will.html | ANNE FORTHINGHAM ENGAGED TO MARRY; Daughter of Glen Cove Couple Will Become the Bride of Henry G. Bradlee Jr. | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/westchester-line-passes-with-1937-joy-and-sorrow-mark-the-last.html | WESTCHESTER LINE PASSES WITH 1937; Joy and Sorrow Mark the Last Trips of Railroad That Will 'Abandon' 18,000 Riders | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/stormy-weather-to-go-abroad.html | Stormy Weather to Go Abroad | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/member-trading-follows-advance-105238-shares-bought-on-balance-in.html | MEMBER TRADING FOLLOWS ADVANCE; 105,238 Shares Bought on Balance in Week Ended on Dec. 4, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/big-stick-parable-president-says-kinsman-hit-only-malefactors-of.html | BIG STICK PARABLE; President Says Kinsman Hit Only 'Malefactors' of Great Wealth | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/1oo-children-attend-film-fable-showing-pupils-of-st-pauls-parochial.html | 1OO CHILDREN ATTEND FILM FABLE SHOWING; Pupils of St. Paul's Parochial School Entertained by Ford Foundation Pictures | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/store-clearances-help-retail-trade-postchristmas-sales-boost-volume.html | STORE CLEARANCES HELP RETAIL TRADE; Post-Christmas Sales Boost Volume 2 to 8%, Dun's Review Finds | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/21st-suspect-seized-in-realty-swindle-connecticut-farmer-held-in.html | 21ST SUSPECT SEIZED IN REALTY SWINDLE; Connecticut Farmer Held in $25,000 Bail as 2 Confess 'Slovak Manor' Fraud | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/police-new-deal-expected-to-start-today-at-valentine-parley-with.html | Police New Deal Expected to Start Today At Valentine Parley With All His Officers | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/investors-acquire-apartment-houses-five-properties-in-the-bronx-and.html | INVESTORS ACQUIRE APARTMENT HOUSES; Five Properties in the Bronx and Manhattan Are Transferred in Day | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/dartmouth-skiers-score-take-crosscountry-and-slalom-events-in-sun.html | DARTMOUTH SKIERS SCORE; Take Cross-Country and Slalom Events in Sun Valley | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/frank-a-becker.html | FRANK A. BECKER | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/van-alen-brothers-gain-at-court-tennis-wright-and-mitchell-also.html | VAN ALEN BROTHERS GAIN AT COURT TENNIS; Wright and Mitchell Also Move Info Semi-Final Round of Gold Racquet Tourney | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/livoti-held-tool-in-sheridan-plot-appellate-division-is-asked-to.html | LIVOTI HELD 'TOOL' IN SHERIDAN 'PLOT'; Appellate Division Is Asked to Void His Appointment as the County Clerk of Queens | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/split-threatensin-student-union-split-threatens-in-student-union.html | SPLIT THREATENSIN STUDET UNION; SPLIT THREATENS IN STUDENT UNION | True | From a Staff Correspondent | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/keres-sole-leader-in-hastings-chess-estonia-champion-wins-from.html | KERES SOLE LEADER IN HASTINGS CHESS; Estonia Champion Wins From Fairhurst in 42 Moves in Fourth Round | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/seeks-american-quintuplets.html | Seeks American Quintuplets | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bombs-flung-in-shanghai-three-japanese-hurt-by-chinese-terrorists.html | BOMBS FLUNG IN SHANGHAI; Three Japanese Hurt by Chinese Terrorist's Grenades | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/praises-b-0-forces-for-traffic-gains-president-willards-greeting.html | PRAISES B. &. 0. FORCES FOR TRAFFIC GAINS; President Willard's Greeting Notes 'Loyal Support' of Men 'in Trying Year' | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/dodge-is-bitter-as-he-quits-post-declares-that-certain-people.html | DODGE IS BITTER AS HE QUITS POST; Declares That 'Certain People' Hampered Justice to Gain Publicity | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/23501000-gold-received-in-month-2423700-here-21077300-at-san.html | $23,501,000 GOLD RECEIVED IN MONTH; $2,423,700 Here, $21,077,300 at San Francisoo-Both Below Previous Period | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/fight-grazing-clause-as-farm-bill-danger-wallace-pope-and-hatch-act.html | FIGHT GRAZING CLAUSE AS FARM BILL DANGER; Wallace, Pope and Hatch Act to Kill It as Blocking the Whole Program | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/laurel-divorced-to-wed-again.html | Laurel Divorced, to Wed Again | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/manufacturer-dies-in-plunge.html | Manufacturer Dies in Plunge | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/gen-l-g-berry-74-served-in-3-wars-spent-35-years-in-u-s-army-before.html | GEN. L. G. BERRY, 74; SERVED IN 3 WARS; Spent 35 Years in U. S. Army Before Retirement in 1921--Dies at Corning, N. Y. | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/all-members-of-the-presidents-cabinet-but-one-review-their-work.html | All Members of the President's Cabinet But One Review Their Work; Secretary of State. | True | By Cordell Hull. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/retrogression-in-rumania.html | RETROGRESSION IN RUMANIA | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/mrs-william-gaillard-wife-of-realty-man-was-greatgrandniece-of.html | MRS. WILLIAM GAILLARD; Wife of Realty Man Was GreatGrandniece of Jefferson Davis | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/290396-starts-year-for-neediest-3775-from-97-donors-brings-fund-to.html | $290,396 STARTS YEAR FOR NEEDIEST; $3,775 From 97 Donors Brings Fund to This Figure-Two Gifts of $1,000 Apiece | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/authorizes-notes-by-railroad.html | Authorizes Notes by Railroad | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/m-arthur-remains-at-quezons-behest-philippine-president-foresaw.html | M' ARTHUR REMAINS AT QUEZON'S BEHEST; Philippine President Foresaw 'Unfortunate Consequences' for Defense If He Left | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/rice-team-favored-on-dallas-gridiron-eleven-on-edge-for-colorado-in.html | RICE TEAM FAVORED ON DALLAS GRIDIRON; Eleven on Edge for Colorado in Cotton Bowl-35,000 Expected in Stands | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/see-peril-to-trade-pact-ottawa-observers-point-to-effect-of.html | SEE PERIL TO TRADE PACT; Ottawa Observers Point to Effect of Recession Here | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/radio-to-link-u-s-and-iceland.html | Radio to Link U. S. and Iceland | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/william-dowdell-cotton-broker-53-new-york-exchange-president-193233.html | WILLIAM DOWDELL, COTTON BROKER, 53; New York Exchange President 1932-33, Victim of a Heart Attack in Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/jersey-gets-time-on-housing-laws-straus-says-no-deadline-has-been.html | JERSEY GETS TIME ON HOUSING LAWS; Straus Says No Deadline Has Been Set for Adopting Enabling Legislation | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/redskin-eleven-plans-tour.html | Redskin Eleven Plans Tour | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/order-restrains-fixing-of-prices-federation-of-dealer-groups-is.html | ORDER RESTRAINS FIXING OF PRICES; Federation of Dealer Groups Is Told to Cease 'Unlawful Practices' in Sales Control | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/more-firms-give-notice-of-changes-carl-m-loeb-co-to-become-carl-m.html | MORE FIRMS GIVE NOTICE OF CHANGES; Carl M. Loeb & Co. to Become Carl M. Loeb, Rhoades & Co., Effective on Feb. 1 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/president-sends-greeting-by-press-wallace-chides-industry.html | PRESIDENT SENDS GREETING BY PRESS; WALLACE CHIDES INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/record-player-turnover-american-association-head-sees-many-changes.html | RECORD PLAYER TURNOVER; American Association Head Sees Many Changes for 1938 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/fewer-use-new-tunnel-decline-in-daily-use-of-lincoln-br-tube-noted.html | FEWER USE NEW TUNNEL; Decline in Daily Use of Lincoln br Tube Noted Since Opening | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/commodore-peel-retires.html | Commodore Peel Retires | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/peru-budget-is-highest-165545739-soles-will-be-needed-in-1938.html | PERU BUDGET IS HIGHEST; 165,545,739 Soles Will Be Needed in 1938, President Says | True | Special Cable to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/paris-pay-impasse-up-to-chautemps-premier-accepts-in-principle-task.html | PARIS PAY IMPASSE UP TO CHAUTEMPS; Premier Accepts in Principle Task of Reconciling Wages of Suburban and City Workers | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/security-offers-rose-in-december-total-of-87991000-compares-with.html | SECURITY OFFERS ROSE IN DECEMBER; Total of $87,991,000 Compares With $48,824,000 New Issues During November | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/rebates-lead-to-9000-fine.html | Rebates Lead to $9,000 Fine | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/business-records-judgments.html | BUSINESS RECORDS; JUDGMENTS | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/chiles-exchange-rate.html | Chile's Exchange Rate | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bond-offerings-by-municipalities-banking-group-wins-360000.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Wins $360,000 Minneapolis 2.80s at a Price of 100.258 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/woll-asks-labor-to-seek-harmony-in-new-year-message-he-also-urges.html | WOLL ASKS LABOR TO SEEK HARMONY; In New Year Message, He Also Urges Government to Aid Both Workers and Business | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/brooklyn-college-takes-chess-title-scores-over-n-y-u-team-by-31212.html | BROOKLYN COLLEGE TAKES CHESS TITLE; Scores Over N. Y. U. Team by 31/2-1/2 in Final Round at the Manhattan Club | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/thoroughbred-35-years-old.html | Thoroughbred 35 Years Old | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/electric-power-output-federal-commission-data-forecast-new-record.html | ELECTRIC POWER OUTPUT; Federal Commission Data Forecast New Record in 1937 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/new-year-service-in-brooklyn-is-guarded-by-police-from-thugs-of-the.html | New Year Service in Brooklyn Is Guarded By Police From Thugs of the Neighborhood | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/mary-p-johnston-honored.html | Mary P. Johnston Honored | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/new-constitution-hailed-estonian-charter-goes-into-effeet-nation.html | NEW CONSTITUTION HAILED; Estonian Charter Goes Into Effeet-Nation Celebrates | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/ruth-longnecker-to-wed-philadelphia-girl-engaged-to-john-mauro.html | RUTH LONGNECKER TO WED; Philadelphia Girl Engaged to John Mauro French | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/news-of-the-stage-the-shoemakers-holiday-opens-this-eveningfour.html | NEWS OF THE STAGE; ' The Shoemaker's Holiday' Opens This EveningFour Closings Tonight and One Tomorrow | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/edward-l-ballard-insurance-executive-chairman-of-the-merchants-fire.html | EDWARD L. BALLARD, INSURANCE EXECUTIVE; Chairman of the Merchants Fire Assurance Corp. and Baptist Leader Is Dead Here | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/hospitals-praise-unified-control-greater-efficiency-and-economy-is.html | HOSPITALS PRAISE UNIFIED CONTROL; Greater Efficiency and Economy Is Expected at Columbia Presbyterian Center | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/toscanini-to-aid-charity-director-to-lead-nbc-orchestra-feb-6-for.html | TOSCANINI TO AID CHARITY; Director to Lead NBC Orchestra Feb. 6 for Italian League | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/guardian-of-orphan-upbraided-by-court-sheils-agrees-yonkers-boy-was.html | GUARDIAN OF ORPHAN UPBRAIDED BY COURT; Sheils Agrees Yonkers Boy Was Treated 'Like Slave' at the Home of Uncle and Aunt | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/rev-jaime-castilleo-former-psychology-professor-at-fordham.html | REV. JAIME CASTILLEO; Former Psychology Professor at Fordham University | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/rules-for-c-i-0-in-sea-votes.html | Rules for C. I. 0. in Sea Votes | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/events-relating-to-the-federal-government-since-congress-ended-in.html | Events Relating to the Federal Government Since Congress Ended in August; Agriculture | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bank-dividend-authorized.html | Bank Dividend Authorized | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/reserve-corps-orders-third-military-area.html | Reserve Corps Orders; THIRD MILITARY AREA | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/an-interpretative-chronology-for-the-year-1937-watchful-isolation.html | AN INTERPRETATIVE CHRONOLOGY FOR THE YEAR 1937; Watchful Isolation With Tolerance the President's Peace Policy | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/anniversaries.html | Anniversaries | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/gas-rate-rise-approved.html | Gas Rate Rise Approved | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/wang-visits-roosevelt.html | Wang Visits Roosevelt | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/paralysis-fight-expands-keith-morgan-tells-of-plans-for-fourfront.html | PARALYSIS FIGHT EXPANDS; Keith Morgan Tells of Plans for Four-Front Program | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/far-rockaway-dwelling-sold.html | Far Rockaway Dwelling Sold | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/airline-fares-cut-today-northwest-airways-equals-rail-rates-on-some.html | AIRLINE FARES CUT TODAY; Northwest Airways Equals Rail Rates on Some Trips | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/moore-and-hague-to-be-hosts.html | Moore and Hague to Be Hosts | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/japanese-freighter-under-guard-here-anonymous-letter-threatening.html | JAPANESE FREIGHTER UNDER GUARD HERE; Anonymous Letter Threatening Ship Causes Police to Keep Detail at Pier | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/more-plans-filed-for-flats-in-city-owners-continue-rush-to-get.html | MORE PLANS FILED FOR FLATS IN CITY; Owners Continue Rush to Get Their Projects on Record Before New Year | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/no-ice-in-the-ice-bowl-but-enthusiasm-is-high-for-first-football.html | NO ICE IN THE ICE BOWL; But Enthusiasm Is High for First Football Contest | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/years-are-as-we-make-them.html | YEARS ARE AS WE MAKE THEM | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/sports-of-the-times-shuffling-the-cards.html | Sports of the Times; Shuffling the Cards | True | By John Kieran | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/months-dividends-off-from-year-ago-453869081-in-december-by-1900.html | MONTH'S DIVIDENDS OFF FROM YEAR AGO; $453,869,081 in December by 1,900 Companies, Against $474,924,217 by 1,614 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/letters-to-the-times-letters-to-jacksons-accusations.html | Letters to The Times; Letters to Jackson's Accusations | True | ROBERT L. WARE. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/mullin-on-delaware-board.html | Mullin on Delaware Board | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bankruptcy-plea-filed-by-soo-line-3300mile-unit-of-canadian-pacific.html | BANKRUPTCY PLEA FILED BY SOO LINE; 3,300-Mile Unit of Canadian Pacific Points to Low Income, Taxes and Labor Costs | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/sybil-mcrea-home-bride-she-is-married-in-ambler-pa-to-de-witt.html | SYBIL M'CREA HOME BRIDE; She Is Married in Ambler, Pa., to De Witt Norton McClumpha | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/opposes-freighttrain-limit.html | Opposes Freight-Train Limit | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bond-trading-dull-with-prices-in-rut-turnover-dwindles-to-second.html | BOND TRADING DULL WITH PRICES IN RUT; Turnover Dwindles to Second Slowest Full Session of the Year | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/s-l-rothafell-left-estate-of-215-560-worthless-theatre-stocks-are-l.html | S. L. ROTHAFELL LEFT ESTATE OF $215, 560; Worthless Theatre Stocks Are Listed in Appraisal for Transfer Tax | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/fewer-troubles-in-1938-is-mayors-wish-for-city.html | Fewer Troubles in 1938 Is Mayor's Wish for City | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/financial-markets-stocks-close-steady-in-slow-trading-bond-turnover.html | FINANCIAL MARKETS; Stocks Close Steady in Slow Trading; Bond Turnover Small-Commodities Narrow and Dull | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/reich-is-stronger-but-cost-is-heavy-nation-again-a-great-power.html | REICH IS STRONGER, BUT COST IS HEAVY; Nation, Again a Great Power, Reviews Year of Progress, Especially in World Field | True | By Frederick T. Birchall | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/5978803-profit-shown-by-utility-11month-net-of-consolidated-gas-of.html | $5,978,803 PROFIT SHOWN BY UTILITY; 11-Month Net of Consolidated Gas of Baltimore Exceeds $5,790,492 in 1936 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/albert-reichmann-retires.html | Albert Reichmann Retires | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/plane-tender-is-named-curtiss.html | Plane Tender Is Named Curtiss | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/gold-sent-here-by-nicaragua.html | Gold Sent Here by Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/new-laboratory-to-open-scientific-work-shop-will-develop-byproduct.html | NEW LABORATORY TO OPEN; Scientific Work Shop Will Develop 'By-Product' Ideas | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/auburn-will-rely-on-aerial-attack-fentons-arm-and-blocking-expected.html | AUBURN WILL RELY ON AERIAL ATTACK; Fenton's Arm and Blocking Expected to Stop Michigan State in Orange Bowl | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/flowers-for-visitors-to-puerto-rico-urged.html | Flowers for Visitors To Puerto Rico Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/maternity-deaths-set-new-low-here-mortality-rate-for-children-under.html | MATERNITY DEATHS SET NEW LOW HERE; Mortality Rate for Children Under 1 Year Established Similar Record in 1937 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/daughter-to-mrs-f-j-todd.html | Daughter to Mrs. F. J. Todd | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/fishbach-reaches-tennis-final-with-kantrowitz-kantrowitz-routs.html | Fishbach Reaches Tennis Final With Kantrowitz; KANTROWITZ ROUTS GILLESPIE, 6-3, 6-0 | True | By Lincoln A. Werden | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/november-death-rate-low.html | November Death Rate Low | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/residential-parcels-sold-in-new-jersey-transactions-are-recorded-in.html | RESIDENTIAL PARCELS SOLD IN NEW JERSEY; Transactions Are Recorded in West New York, Union City and North Bergen | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/dinghy-crews-sail-today-will-observe-sixth-anniversary-of-frostbite.html | DINGHY CREWS SAIL TODAY; Will Observe Sixth Anniversary of Frostbite Competition | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/fire-record.html | Fire Record | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/to-buy-mene-grande-oil-international-petroleum-makes-deal-with-gulf.html | TO BUY MENE GRANDE OIL; International Petroleum Makes Deal With Gulf Affiliate | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/elizabeth-helms-wed-she-is-married-at-rahway-nj-to-therev-russell.html | ELIZABETH HELMS WED; She Is Married at Rahway, N.J., to the Rev. Russell Potter | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/miss-mary-n-hooker-will-become-a-bride-massachusetts-girl-an-alumna.html | MISS MARY N .HOOKER WILL BECOME A BRIDE; Massachusetts Girl, an Alumna of Bennington College, Will Be Wed to R. M. Cavanaugh | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/rail-trustee-affirmed.html | Rail Trustee Affirmed | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/new-officials-sworn-140-takes-local-and-county-posts-in-westchester.html | NEW OFFICIALS SWORN; 140 Takes Local and County Posts in Westchester Today | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/throngs-worship-in-citys-churches-new-years-eve-ceremonies-and.html | THRONGS WORSHIP IN CITY'S CHURCHES; New Year's Eve Ceremonies and Watch Hour Services Held in Many Edifices | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/clee-recount-gain-rises-to-454.html | Clee Recount Gain Rises to 454 | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/national-hockey-league-last-nights-result.html | National Hockey League; Last Night's Result | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/august-a-andersson-swedishamerican-editor-at-jamestown-n-y-was-75.html | AUGUST A. ANDERSSON; Swedish-American Editor at Jamestown, N. Y., Was 75 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/2-girls-and-2-boys-born-first-new-year-babies.html | 2 Girls and 2 Boys Born; First New Year Babies | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/mrs-joseph-p-grace-is-stricken-at-aiken-wife-of-new-york.html | MRS. JOSEPH P. GRACE IS STRICKEN AT AIKEN; Wife of New York Industrialist, Who Had Been Ill for Two Years, Is Dead at 53 | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/church-paper-puts-mayor-on-honor-roll-episcopal-organ-pnaises.html | CHURCH PAPER PUTS MAYOR ON HONOR ROLL; Episcopal Organ Praises Record --Mrs. J. M. Glenn and Dean Fosbroke Also Cited | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/pepper-hits-big-business-florida-senator-opens-his-campaign.html | PEPPER HITS BIG BUSINESS; Florida Senator Opens His Campaign, Praising Roosevelt | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/historian-attacks-teacher-racket-dr-wittke-scores-some-authorities.html | HISTORIAN ATTACKS TEACHER 'RACKET'; Dr. Wittke Scores Some Authorities for Piling Up the Requirements for Training | True | By Lawrence E. Davies | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/all-britain-joins-in-new-year-fete-past-humiliations-and-loss-of.html | ALL BRITAIN JOINS IN NEW YEAR FETE; Past Humiliations and Loss of Prestige Are Forgotten as Nation Celebrates | True | Special Cable to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/christen-child-today-son-of-george-strawbridges-to-be-named-for-his.html | CHRISTEN CHILD TODAY; Son of George Strawbridges to Be Named for His Father | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/uldine-utley-a-bride-she-then-assists-at-her-sisters-wedding.html | ULDINE UTLEY A BRIDE; She Then Assists at Her Sister's Wedding Ceremony | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/independent-austria-seen-by-schuschnigg-chancellor-in-yearend.html | INDEPENDENT AUSTRIA SEEN BY SCHUSCHNIGG; Chancellor, in Year-End Interview, Does Not Expect Habsburg Restoration in '38 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/tva-power-nets-714622-in-a-year-authority-reports-1-0945062.html | TVA POWER NETS $714,622 IN A YEAR; Authority Reports $1 0,945,062 Invested for Electricity of $170,416,718 Total | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/miss-m-b-walker-prospective-bride-west-orange-girl-is-affianced-to.html | MISS M. B. WALKER PROSPECTIVE BRIDE; West Orange Girl Is Affianced to Charles P. Lewis of Cedarhurst, L. I. | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/an-index-to-the-new-york-times-today-new-year.html | AN INDEX TO THE NEW YORK TIMES TODAY; NEW YEAR | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/harvard-robbed-of-priceless-art-pieces-museum-thief-works-while.html | Harvard Robbed of 'Priceless' Art Pieces; Museum Thief Works While Alarm Clangs | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/not-athletic-club-member.html | Not Athletic Club Member | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/news-and-notes-of-the-advertising-world-heavy-campaigns-on-furs.html | News and Notes of the Advertising World; Heavy Campaigns on Furs | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/15000-jersey-post-open.html | $15,000 Jersey Post Open | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/money-rates-held-during-december-easier-credit-was-indicated-by.html | MONEY RATES HELD DURING DECEMBER; Easier Credit Was Indicated by Progressive Lowering of Treasury Bill Rates | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/election-tally-ordered-maccrate-calls-for-recount-in-constitutional.html | ELECTION TALLY ORDERED; MacCrate Calls for Recount in Constitutional Delegate Vote | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/peeress-left-cold-by-prison-in-tokyo-literally-because-baroness.html | PEERESS LEFT COLD BY PRISON IN TOKYO; Literally, Because Baroness Ishimoto Had Unheated Cell and Pickle and Rice Diet | True | Special Cable to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/17000-see-rangers-defeat-bruins-in-torrid-hockey-contest-at-the.html | 17,000 See Rangers Defeat Bruins in Torrid Hockey Contest at the Garden; PRATT GETS 2 GOALS AS RANGERS WIN, 5-3 | True | By Joseph C. Nichols | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/spaniard-slain-in-paris-assassin-of-the-same-nationality-then-kills.html | SPANIARD SLAIN IN PARIS; Assassin, of the Same Nationality, Then kills Himself | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/exchange-floor-enjoys-usual-yearend-pranks.html | Exchange 'Floor' Enjoys Usual Year-End Pranks | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/frank-eliot-sweetser-lawyer-here-was-member-of-old-new-england.html | FRANK ELIOT SWEETSER; Lawyer Here Was Member of Old New England Family | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/urges-cummings-act-in-oregon.html | Urges Cummings Act in Oregon | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/notre-dame-wins-4029-brilliant-secondhalf-attack-halts-northwestern.html | NOTRE DAME WINS, 40-29; Brilliant Second-Half Attack Halts Northwestern Five | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/cookman-captures-final-beats-sulloway-after-5-games-in-college.html | COOKMAN CAPTURES FINAL; Beats Sulloway After 5 Games in College Squash Racquets | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/clerk-robbed-of-600-two-thugs-force-him-into-lot-in-bronx-seize.html | CLERK ROBBED OF $600; Two Thugs Force Him Into Lot in Bronx, Seize Bakery Receipts | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/photographs-give-new-data-on-stars-work-of-earl-c-slipher-details.html | PHOTOGRAPHS GIVE NEW DATA ON STARS; Work of Earl C. Slipher Details Features of Venus, Mars, Jupiter and Saturn | True | By James Storley | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/colleagues-honor-taylor.html | Colleagues Honor Taylor | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/gay-hotel-parties-acclaim-1938-here-celebrating-throngs-make.html | GAY HOTEL PARTIES ACCLAIM 1938 HERE; Celebrating Throngs Make Ballrooms Resound With Traditional Noisy Revels | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bermuda-boatman-gets-his-dollars-from-heaven.html | Bermuda Boatman Gets His Dollars From Heaven | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/r-f-van-doorn-retires-olmstead-succeeds-treasurer-of-the-l-i.html | R. F. VAN DOORN RETIRES; Olmstead Succeeds Treasurer of the L. I. Lighting Co. | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/death-in-the-street.html | DEATH IN THE STREET | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/weeks-financing-totals-9351000-new-loans-are-three-times-aggregate.html | WEEK'S FINANCING TOTALS $9,351,000; New Loans Are Three Times Aggregate of Previous Week but Far Under 1936 | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/sec-lists-changes-in-stock-holdings-sloans-gifts-of-102544-shares.html | SEC LISTS CHANGES IN STOCK HOLDINGS; Sloan's Gifts of 102,544 Shares General Motors to Foundation Included In Report | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/chicago-to-drop-stutz-stock.html | Chicago to Drop Stutz Stock | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/milk-price-is-cut-to-10c-by-stores-plan-is-agreed-to-when-group-of.html | MILK PRICE IS CUT TO 10C BY STORES; Plan Is Agreed To When Group of Independent Wholesalers Slash Bottled Grade B | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/201-years-of-rail-service-four-illinois-central-employees-retiring.html | 201 YEARS OF RAIL SERVICE; Four Illinois Central Employees, Retiring, Give Large Total | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/negro-apologizes-for-fleeing-hospital-says-he-had-to-leave-after.html | NEGRO APOLOGIZES FOR FLEEING HOSPITAL; Says He Had to Leave After His Heart Was Stitched to Get Clothes at Friend's Home | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/alma-tell-actress-on-stage-and-screen-retired-player-had-appeared.html | ALMA TELL, ACTRESS ON STAGE AND SCREEN; Retired Player Had Appeared in 'Main Street' and 'Peg o' My Heart'–Dies at 39 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/wells-dartmouth-ski-ace-takes-downhill-honors-at-lake-placid-hine.html | Wells, Dartmouth Ski Ace, Takes Downhill Honors at Lake Placid; Hine of Yale Next as College Stars Thrill Record Crowd–Indians Lead With 300 Points--Queens Sextet Triumphs | True | By Frank Elkins | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/news-of-te-commodity-markets-commodity-markets.html | NEWS OF TE COMMODITY MARKETS; COMMODITY MARKETS | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/moving-men-plan-strike-during-fall-rush-to-force-adoption-of.html | Moving Men Plan Strike During Fall Rush To Force Adoption of 'Staggered' Leases | True | By Lee E. Cooper | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/textile-mill-pays-a-bonus.html | Textile Mill Pays a Bonus | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/the-pot-of-gold.html | THE POT OF GOLD | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/wheat-recovers-part-of-early-loss-finish-is-18-to-38c-off-with.html | WHEAT RECOVERS PART OF EARLY LOSS; Finish Is 1/8 to 3/8c Off, With Market Acting in Sympathy With That in Winnipeg | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/slain-dancer-buried-former-associates-pay-final-tribute-to-miss-de.html | SLAIN DANCER BURIED; Former Associates Pay Final Tribute to Miss De Koven | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/lynch-sees-peace-as-utilities-goal-end-of-current-controversies.html | LYNCH SEES PEACE AS UTILITIES' GOAL; End of Current Controversies Sought to Make Way for Expansions | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/holy-name-groups-have-mass-today-cardinal-to-give-blessing-at.html | HOLY NAME GROUPS HAVE MASS TODAY; Cardinal to Give Blessing at Service in St. Patrick's for Archdiocesan Societies | True | By Rachel K. McDowell | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/goga-will-dismiss-foreign-experts-specialists-in-all-rumanian.html | GOGA WILL DISMISS FOREIGN EXPERTS; Specialists in All Rumanian Industries to Be Reduced--Must Leave Country | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/alien-land-buing-up-67-americans-ask-permits-to-get-bermuda.html | ALIEN LAND BUING UP; 67 Americans Ask Permits to Get Bermuda Property in 1937 | True | Special Cable to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/police-department-pensioned.html | Police Department; Pensioned | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/miss-grayce-b-foster-married.html | Miss Grayce B. Foster Married | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/japanese-ship-guarded-freighter-gets-police-protection-in-bombing.html | JAPANESE SHIP GUARDED; Freighter Gets Police Protection in Bombing Threat Here | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bowl-game-records-rose-bowl.html | Bowl Game Records; ROSE BOWL | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/to-weigh-whelan-strike-state-board-of-mediation-will-sit-in-drug.html | TO WEIGH WHELAN STRIKE; State Board of Mediation Will Sit in Drug Chain Case | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/smuts-sees-league-as-foe-of-reaction-foreseeing-ultimate-triumph-he.html | SMUTS SEES LEAGUE AS FOE OF REACTION; Foreseeing Ultimate Triumph, He Urges, in World Appeal, There Be 'No Surrender' | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/denies-charges-for-firm-loeb-says-it-had-no-knowledge-of-auburn.html | DENIES CHARGES FOR FIRM; Loeb Says It Had No Knowledge of Auburn Stock Manipulation | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/palm-beach-fetes-usher-in-new-year-500-colonists-dance-at-most.html | PALM BEACH FETES USHER IN NEW YEAR; 500 Colonists Dance at Most Brilliant Event of Evening in the Everglades Club | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/trading-in-stocks-slow-in-december-sales-on-the-stock-exchange.html | TRADING IN STOCKS SLOW IN DECEMBER; Sales on the Stock Exchange 28,417,970 Shares, Against 48,605,047 Year Before | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/adds-candlewood-lake-plots.html | Adds Candlewood Lake Plots | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/dionnes-investments-yield-17000-a-year-quintuplets-fortune-is-now.html | DIONNES INVESTMENTS YIELD $17,000 A YEAR; Quintuplets' Fortune Is Now $520,000, With Living Expenses $24,000 Annually | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/child-to-mrs-gregorieff.html | Child to Mrs. Gregorieff | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/morris-is-sworn-as-council-head-takes-oath-under-portrait-of.html | MORRIS IS SWORN AS COUNCIL HEAD; Takes Oath Under Portrait of Great-Grandfather, Mayor of City 1851 to 1853 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/naval-commissar-created-by-soviet-sea-forces-are-divorced-from-the.html | NAVAL COMMISSAR CREATED BY SOVIET; Sea Forces Are Divorced From the Army in an Unexpected Governmental Move | True | By Harold Denny | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/curbs-garment-union-in-kansas-city-clash-threejudge-federal-court.html | CURBS GARMENT UNION IN KANSAS CITY CLASH; Three-Judge Federal Court, in a Wagner Act Ruling, Bars Picketing | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/letters-to-the-sports-editor-hockey-and-the-circus.html | Letters to the Sports Editor; HOCKEY AND THE CIRCUS | True | SOL ELDMAN. | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/pickets-seized-on-ground-strike-is-over-lakewood-n-j-action-held.html | Pickets Seized on Ground Strike Is 'Over'; Lakewood, N. J., Action Held Unprecedented | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/article-3-no-title-fire-department.html | Article 3 -- No Title; Fire Department | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/parkway-role-laid-to-prudence-concern-now-defunct-it-got-check-in.html | PARKWAY ROLE LAID TO PRUDENCE CONCERN; Now Defunct, It Got Check in 1932 for Land Sold by Port Green Company | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/wedding-marks-watch-night.html | Wedding Marks Watch Night | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/teruel-garrison-rescued-rebels-announce-on-radio-insurgents-said-to.html | Teruel Garrison Rescued, Rebels Announce on Radio; Insurgents Said to Have Battered Way Into City, but Left Its Conquest Until TodayMadrid Admits Much Depends on Battle | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/mrs-charles-j-dumas.html | MRS. CHARLES J. DUMAS | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/277-compete-today-in-new-burgh-races-middle-atlantic-speed-skating.html | 277 COMPETE TODAY IN NEW BURGH RACES; Middle Atlantic Speed Skating Draws Record FieldConditions Good | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/ridley-watts-65-retired-textile-man-former-head-of-cotton-goods.html | RIDLEY WATTS, 65, RETIRED TEXTILE MAN; Former Head of Cotton Goods Firm Here Dies-Director in Many Companies | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/wood-field-and-stream-attacked-often-before.html | Wood, Field and Stream; Attacked Often Before | True | By Raymond R. Camp | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/oconnor-attacks-jackson-speeches-puerile-he-says-of-capital-strike.html | O'CONNOR ATTACKS JACKSON SPEECHES; 'Puerile,' He Says, of 'Capital Strike' Talk, Doubting Roosevelt's Support | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bond-prices-declined-average-of-realty-issues-showed-a-drop-last.html | BOND PRICES DECLINED; Average of Realty Issues Showed a Drop Last Year | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/loves-first-in-pinehurst-golf.html | Loves First in Pinehurst Golf | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/rosenkavalier-offered-large-audience-attends-opera-performance-on.html | ROSENKAVALIER' OFFERED; Large Audience Attends Opera Performance on Holiday Eve | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/boy-3-killed-by-smoke-sister-4-overcome-in-closet-where-they-hid.html | BOY, 3, KILLED BY SMOKE; Sister, 4, Overcome in Closet Where They Hid From Fire | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/sports-awards-go-to-91-at-c-c-n-y-major-insignia-gained-by-23.html | SPORTS AWARDS GO TO 91 AT C. C. N. Y.; Major Insignia Gained by 23 Members of Football Unit--Harriers Honored | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/east-west-ready-for-charity-game-strong-running-attack-makes-former.html | EAST, WEST READY FOR CHARITY GAME; Strong Running Attack Makes Former Squad Favorite in San Francisco Battle | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/tuxedo-park-scene-miss-cynti-of-costume-dance-bride-in-dinner-event.html | TUXEDO PARK SCENE MISS CYNTI OF COSTUME DANCE BRIDE IN; Dinner Event at Club Draws Member of Muse Visitors From Philadelphia, to Robert S. ?? New York and Boston Church Ce | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/books-of-the-times-the-glimpses-of-the-moon.html | BOOKS OF THE TIMES; The Glimpses of the Moon | True | By Charles Poore | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/railway-statement-railway-express-agency.html | RAILWAY STATEMENT; RAILWAY EXPRESS AGENCY | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/miss-kampmann-makes-her-debut-she-is-introduced-at-dinner-dance.html | MISS KAMPMANN MAKES HER DEBUT; She Is Introduced at Dinner Dance Given by Her Uncle, John F. Macklin | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/becomes-the-chairman-of-trade-commission.html | Becomes the Chairman Of Trade Commission | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/marian-greenlee-is-wed-chicago-girl-is-bride-there-of-d-h-finke-of.html | MARIAN GREENLEE IS WED; Chicago Girl Is Bride There of D. H. Finke of New York | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/standard-gas-unit-files-mountain-states-power-seeks-action-under.html | STANDARD GAS UNIT FILES; Mountain States Power Seeks Action Under 77b | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/services-are-held-for-don-marquis-literary-and-stage-figures-attend.html | SERVICES ARE HELD FOR DON MARQUIS; Literary and Stage Figures Attend Rites for Columnist, Poet and Playwright | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/utility-deal-approved-by-sec.html | Utility Deal Approved by SEC | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/deaths-deaths.html | Deaths; Deaths | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/dewey-takes-oath-first-independent-in-post-in-20-years-racket.html | DEWEY TAKES OATH; FIRST INDEPENDENT IN POST IN 20 YEARS; Racket Prosecutor Is Sworn In by Judge Nott at Simple Ceremonies | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/osmunde-o-phillips-becomes-bride-heree-brooklyn-girl-is-married-to.html | OSMUNDE O. PHILLIPS BECOMES BRIDE HERE; Brooklyn Girl Is Married to Aurin Moody Chase Jr. of Cloumbia University | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/plot-against-rebels-reported.html | Plot Against Rebels Reported | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/madagascar-studied-as-a-home-for-jews-poland-and-france-continue-to.html | MADAGASCAR STUDIED AS A HOME FOR JEWS; Poland and France Continue to View Island as Site for Mass Emigration | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/presidents-proclamation-roosevelt-cuts-silver-to-6464.html | President's Proclamation; ROOSEVELT CUTS SILVER TO 64.64 | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/nadia-fotington-fiancee-in-london-new-york-state-girl-will-be-bride.html | NADIA FOTINGTON FIANCEE IN LONDON; New York State Girl Will Be Bride of Charles Graham, Master of Kinnaird | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/article-2-no-title-new-orientation-of-continental-powers-as-the.html | Article 2 -- No Title; New Orientation of Continental Powers As the League Balks Their Ambitions | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/four-murders-laid-to-thug-held-here-detroit-gangster-and-woman.html | FOUR MURDERS LAID TO THUG HELD HERE; Detroit Gangster and Woman Trapped in Apartment With $30,000 Narcotics | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/resigns-post-with-sec-a-n-davis-director-of-trading-and-exchange-to.html | RESIGNS POST WITH SEC; A. N. Davis, Director of Trading and Exchange, to Return to Law | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/priscilla-santamarie-enaaaed.html | Priscilla Santamarie Enaaaed | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/stocks-in-london-paris-and-berlin-most-sections-of-markets-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections of Markets in England Advance, Although Activity Is Curtailed | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/nationalist-camps-disband-in-egypt-police-seize-empty-meeting.html | NATIONALIST CAMPS DISBAND IN EGYPT; Police Seize Empty Meeting Places of Blueshirts, Youth Group of the Wafd | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/night-clubs-find-business-is-good-most-are-jammed-to-capacity-and.html | NIGHT CLUBS FIND BUSINESS IS GOOD; Most Are Jammed to Capacity and Many Set Up Extra Tables to Meet the Rush | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/2000-leave-city-for-skiing-areas-three-special-trains-used-to.html | 2,000 LEAVE CITY FOR SKIING AREAS; Three Special Trains Used to Transport Winter Sports Devotees Northward | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/237-drop-in-carloadings-in-week-cuts-all-others-index-miscellaneous.html | 23.7% Drop in Carloadings in Week Cuts 'All Others' Index; Miscellaneous Steady | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/the-screen-love-and-hisses-is-the-roxys-salute-to-the-new.html | THE SCREEN; ' Love and Hisses' Is the Roxy's Salute to the New Year-Reports on the Palace and the Central | True | By Frank S. Nugent | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/7-overcome-by-coal-gas.html | 7 Overcome by Coal Gas | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/british-courts-ready-for-rush-for-divorce-law-adding-desertion.html | BRITISH COURTS READY FOR RUSH FOR DIVORCE; Law Adding Desertion, Cruelty and Insanity as Grounds Takes Effect Today | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/ruling-on-utility-plans-application-for-secs-approval-required-in.html | RULING ON UTILITY PLANS; Application for SEC's Approval Required in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/fights-state-canal-toll-wollard-says-group-also-will-oppose-federal.html | FIGHTS STATE CANAL TOLL; Wollard Says Group Also Will Oppose Federal Control | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/books-to-read.html | Books to Read | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/sabotage-is-denied-in-crash-of-planes-inquiry-fails-to-reveal-any.html | SABOTAGE IS DENIED IN CRASH OF PLANES; Inquiry Fails to Reveal Any Tampering With Engines of Cuban Ships, It Is Said | True | Special Cable to THE NEW YORK TIMES. | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/reveling-throngs-cheer-in-new-year-in-sleet-and-rain-damp-times-sq.html | REVELING THRONGS CHEER IN NEW YEAR IN SLEET AND RAIN; Damp Times Sq. Crowds Raise Old-Fashioned BedlamLittle Disorder | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/liverpools-cotton-week-british-stocks-slightly-higherimports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Higher--Imports Are Down | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/francis-parsons-hartford-banker-former-official-of-the-national.html | FRANCIS PARSONS, HARTFORD BANKER; Former Official of the National Bank and Trust Was Trustee of Yale-Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/reports-on-extra-collateral.html | Reports on Extra Collateral | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/gasoline-case-recessed-testimony-on-prices-given-at-session-in.html | GASOLINE CASE RECESSED; Testimony on Prices Given at Session in Madison, Wis. | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/morton-soccer-victor-32.html | Morton Soccer Victor, 3-2 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/color-labels-urged-retail-group-suggests-tags-for-accessory.html | COLOR LABELS URGED; Retail Group Suggests Tags for Accessory Standards | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/wilson-forbidden-to-seize-gas-plant-court-acts-after-mayor.html | WILSON FORBIDDEN TO SEIZE GAS PLANT; Court Acts After Mayor Proclaims 'Emergency' in Philadelphia's Lease War | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/music-of-sibelius-played-at-boston-2-choral-symphonic-works-by.html | MUSIC OF SIBELIUS PLAYED AT BOSTON; 2 Choral Symphonic Works by Finnish Composer Heard for First Time in U. S. | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/new-french-rail-regime-roads-pass-under-government-control-by-new.html | NEW FRENCH RAIL REGIME; Roads Pass Under Government Control by New Law | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/woman-killed-by-auto.html | Woman Killed by Auto | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/liquor-war-draws-trade-police-are-called-as-distillers-serve-price.html | LIQUOR WAR DRAWS TRADE; Police Are Called as Distillers Serve Price Injunctions | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/boycott-approval-by-norris-scored-hosiery-makers-throwsters-hold.html | BOYCOTT APPROVAL BY NORRIS SCORED; Hosiery Makers, Throwsters Hold Anti-Japan Move Hurts U. S. Industry | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/interest-of-44620-paid-total-of-6-18-received-in-1937-by.html | INTEREST OF $44,620 PAID; Total of 6 1/8% Received in 1937, by Certificate Holders | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/would-withdraw-registration.html | Would Withdraw Registration | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/large-party-is-given-by-m-m-van-beurens-the-new-year-is-greeted-by.html | LARGE PARTY IS GIVEN BY M. M. VAN BEURENS; The New Year Is Greeted by 300 Guests Assembled at Estate in Newport | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/c-i-0-and-a-f-l-units-propose-joint-drive-here.html | C. I. 0. and A. F. L. Units Propose Joint Drive Here | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/watson-requests-audit-new-county-clerk-asks-check-on-marinelli.html | WATSON REQUESTS AUDIT; New County Clerk Asks Check on Marinelli Records | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/1181989-fees-cut-to-315659-total-judge-coxe-acts-in-bankruptcy-and.html | $1,181,989 FEES CUT TO $315,659 TOTAL; Judge Coxe Acts in Bankruptcy and Reorganization of United Cigar Stores Company | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/high-jump-stars-in-meet-schwartz-byrnes-eipel-jensen-enter-k-of-c.html | HIGH JUMP STARS IN MEET; Schwartz, Byrnes, Eipel, Jensen Enter K. of C. Games | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/advance-by-canada-seen-despite-drought-dunning-says-budget-would.html | ADVANCE BY CANADA SEEN DESPITE DROUGHT; Dunning Says Budget Would Have Been Balanced if Prairie Disaster Had Not Come | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/urges-local-housing-acts-national-group-officer-says-19-states-need.html | URGES LOCAL HOUSING ACTS; National Group Officer Says 19 States Need Legislation | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/third-soviet-plan-sets-years-goal-moscow-publication-accuses.html | THIRD SOVIET PLAN SETS YEAR'S GOAL; Moscow Publication Accuses 'Wreckers' of Delaying Chart for Full Period | True | By Harold Denny | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/nominated-as-board-director.html | Nominated as Board Director | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/william-bradford-former-new-york-engineer-art-collector-in-france.html | WILLIAM BRADFORD; Former New York Engineer, Art Collector in France | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/japan-exuberant-amid-a-war-boom-greets-new-year-exalted-by-her.html | JAPAN EXUBERANT AMID A WAR BOOM; Greets New Year Exalted by Her Victories in China and Happy With Prosperity | True | By Hugh Byas | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/senate-defeats-bill-to-reopen-paris-fair-funds-are-refused-despite.html | SENATE DEFEATS BILL TO REOPEN PARIS FAIR; Funds Are Refused Despite Earlier Acceptance by the Chamber of Deputies | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/mrs-nannie-garritt-presbyterian-mission-worker-in-china-for-33.html | MRS. NANNIE GARRITT; Presbyterian Mission Worker in China for 33 Years | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/l-s-u-rated-even-with-santa-clara-crowd-of-45000-predicted-for.html | L. S. U. RATED EVEN WITH SANTA CLARA; Crowd of 45,000 Predicted for Sugar Bowl Game at New Orleans Today | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/british-agent-opens-rental-office-here-representative-of-london.html | BRITISH AGENT OPENS RENTAL OFFICE HERE; Representative of London Hotel Apartments Takes Space in Rockefeller Center | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/sir-james-frazer-plans-work-on-84th-birthday.html | Sir James Frazer Plans Work on 84th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/kennedy-to-visit-west-coast.html | Kennedy to Visit West Coast | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/14-missing-in-wilds-of-northern-quebec-planes-and-indians-on.html | 14 MISSING IN WILDS OF NORTHERN QUEBEC; Planes and Indians on Snowshoes Hunt Party of Surveyors and Two Guides | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/the-dance-of-life.html | THE DANCE OF LIFE" | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/hampshire-house-cost-completion-achieved-at-75000-below-estimates.html | HAMPSHIRE HOUSE COST; Completion Achieved at $75,000 Below Estimates | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/topics-of-new-years-sermdns-that-will-be-preached-in-pulpits-of-the.html | Topics of New Year's Sermdns That Will Be Preached in Pulpits of the City; Baptist | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/immunity-thesis-uses-all-viruses-way-to-kill-them-and-save.html | IMMUNITY THESIS USES ALL VIRUSES; Way to Kill Them and Save Properties for Vaccines Is Reported by Dr. Stanley | True | By William L. Laurence | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/says-lines-violate-law-executive-of-marine-engineers-union-files.html | SAYS LINES VIOLATE LAW; Executive of Marine Engineers' Union Files Charges | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/west-virginia-ready-for-el-paso-contest-freescoring-game-with-texas.html | WEST VIRGINIA READY FOR EL PASO CONTEST; Free-Scoring Game With Texas Tech Expected in Sun Bowl--Both to Rely on Passes | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bond-group-overruled-i-c-c-denies-separate-plans-for-two-rock.html | BOND GROUP OVERRULED; I. C. C. Denies Separate Plans for Two Rock Island Units | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/india-makes-good-start-scores-313-for-five-in-cricket-match-with.html | INDIA MAKES GOOD START; Scores 313 for Five in Cricket Match With Tennyson's Team | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/foreign-exchange-quiet-franc-rose-18-point-with-90day-futures.html | FOREIGN EXCHANGE QUIET; Franc Rose 1/8 Point With 90-Day Futures Discount Up 10 Points | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/pipeline-order-is-placed.html | Pipe-Line Order Is Placed | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/cotton-is-steady-in-brief-trading-yearend-price-fixing-and-bids-by.html | COTTON IS STEADY IN BRIEF TRADING; Year-End Price Fixing and Bids by Commission Houses Supporting Factors | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/i-c-c-limits-hours-for-truck-drivers-60-a-week-set-as-maximum-for.html | I. C. C. LIMITS HOURS FOR TRUCK DRIVERS; 60 a Week Set as Maximum for Duty, With 12 for Actual Work in a Day | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/poletti-takes-oath-sworn-in-for-14year-term-on-bench-in-simple.html | POLETTI TAKES OATH; Sworn In for 14-Year Term on Bench in Simple Ceremony | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/giving-standard-increased-in-year-index-of-philanthropy-shows.html | GIVING STANDARD' INCREASED IN YEAR; ' Index of Philanthropy' Shows Rising Trend Despite Drop in Business Index | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/city-college-tops-wayne-five-3731-invaders-forge-into-the-van-after.html | CITY COLLEGE TOPS WAYNE FIVE, 37-31; Invaders Forge into the Van After Half but Are Halted in Final Four Minutes | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/shipbuilding-in-37-a-peacetime-high-american-yards-set-second.html | SHIPBUILDING IN '37 A PEACE-TIME HIGH; American Yards Set Second Successive Record With 363,412 Tons | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/louis-franck-69-belgian-official-governor-of-national-bank-was-to.html | LOUIS FRANCK, 69, BELGIAN OFFICIAL; Governor of National Bank Was to Retire at End of Year-Dies at Home | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/william-o-anderson-jr-former-publisher-of-virginia-newspaper-and.html | WILLIAM O. ANDERSON JR.; Former Publisher of Virginia Newspaper and Writer | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/mexico-again-shaken-quake-of-moderate-intensity-is-believed-to.html | MEXICO AGAIN SHAKEN; Quake of Moderate Intensity is Believed to Center in Pacific | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/miller-victor-in-bermuda.html | Miller Victor in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/silver-bloc-defied-president-reduces-domestic-bounty-about-13-cents.html | SILVER BLOC DEFIED; President Reduces Domestic Bounty About 13 Cents an Ounce | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/mrs-v-g-damon-has-daughter.html | Mrs. V. G. Damon Has Daughter | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/state-banking-rulings-certificate-issued-for-bankers-commercial.html | STATE BANKING RULINGS; Certificate Issued for Bankers Commercial Corporation | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/short-skirt-91-defeats-biography-leads-all-the-way-to-score-second.html | SHORT SKIRT, 9-1, DEFEATS BIOGRAPHY; Leads All the Way to Score Second Triumph in 34 Starts During 1937 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/2370000-sought-in-prudence-suit-trustees-of-mortgage-concern-charge.html | $2,370,000 SOUGHT IN PRUDENCE SUIT; Trustees of Mortgage Concern Charge Improvidence in Dividend Payments | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/planning-board-to-meet-organization-of-new-city-body-to-take-place.html | PLANNING BOARD TO MEET; Organization of New City Body to Take Place Next Week | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/europe-europe-constitution-expresses-ands-personality.html | Europe; Europe constitution Expresses and's 'Personality' | True | By Anne O'Hare McCormick | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/shell-kills-two-journalists-in-auto-behind-rebel-lines-near-teruel.html | Shell Kills Two Journalists in Auto Behind Rebel Lines Near Teruel; Bradish G. Johnson, American, and E. P. Sheepshanks, Briton, Are Slain--Edward J. Neil, American, Is Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/book-notes.html | BOOK NOTES | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/britain-accepts-japans-apology-but-voices-the-expectation-she-will.html | BRITAIN ACCEPTS JAPAN'S APOLOGY; But Voices the Expectation She Will Be Informed of Steps Taken to Punish Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/william-phelpses-at-sea-island.html | William Phelpses at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/brazil-makes-visa-pact-washington-announces-48th-agreement-to-waive.html | BRAZIL MAKES VISA PACT; Washington Announces 48th Agreement to Waive Fees | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/the-weather-over-the-nation-and-abroad-wind-forecastcoastal-weather.html | THE WEATHER OVER THE NATION AND ABROAD.; Wind Forecast-Coastal Weather | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/westchester-clubs-hold-holiday-dances-200-persons-at-ball-in.html | WESTCHESTER CLUBS HOLD HOLIDAY DANCES; 200 Persons at Ball in Ardsley -- Large Supper Party Given at the Apawamis in Rye | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/sec-hearing-on-chollar-mining.html | SEC Hearing on Chollar Mining | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/salvador-gets-1600-map-work-of-dankarts-reveals-california-as-an.html | SALVADOR GETS 1600 MAP; Work of Dankarts Reveals California as an Island | True | Special Cable to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/thousands-quit-city-for-holiday-shipstrainsplanes-and-buses-take.html | THOUSANDS QUIT CITY FOR HOLIDAY; Ships,Trains,Planes and Buses Take New Yorkers to Sunnier and Snowier Resorts | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/conventions-here-held-a-good-omen-merchants-group-expects-100.html | CONVENTIONS HERE HELD A GOOD OMEN; Merchants Group Expects 100 January Events Will Draw 150,000 Visitors | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/will-ask-king-to-unveil-shaft.html | Will Ask King to Unveil Shaft | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/158-americans-listed-fleeing-from-china-consul-general-at-hankow.html | 158 AMERICANS LISTED FLEEING FROM CHINA; Consul General at Hankow Gives State Department Report on Refugees' Special Train | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/streamlined-ambulance-for-firemen-delivered.html | Streamlined Ambulance For Firemen Delivered | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/yearend-quiet-in-wool-prices-are-sustained-and-piece-goods-market.html | YEAR-END QUIET IN WOOL; Prices Are Sustained and Piece Goods Market Watched | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/troth-announced-of-mary-e-shick-bethlehem-pa-girl-will-be-the-west.html | TROTH ANNOUNCED OF MARY E. SHICK; Bethlehem, Pa., Girl Will Be the West Ora Bride of Walter Bragdon Jr. of Pittsburgh | True | Special to THE NEW YORK TIMES | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/science-aroused.html | SCIENCE AROUSED | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/recall-asked-in-wildwood.html | Recall Asked in Wildwood | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/marcus-kavanagh-noted-jurist-dies-authority-on-criminology-had.html | MARCUS KAVANAGH, NOTED JURIST, DIES; Authority on Criminology Had Served on Superior Court Bench for 37 Years | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/trade-commission-cases-dress-house-agrees-to-end-use-of-queen.html | TRADE COMMISSION CASES; Dress House Agrees to End Use of 'Queen Elizabeth' on Tags | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/field-of-12-named-for-race-on-coast-seabiscuit-not-among-those-to.html | FIELD OF 12 NAMED FOR RACE ON COAST; Seabiscuit Not Among Those to Start in the $5,000 New Year's Handicap | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/british-shift-chief-of-foreign-office-vansittart-becomes-adviser.html | BRITISH SHIFT CHIEF OF FOREIGN OFFICE; Vansittart Becomes 'Adviser' Responsible to Eden and Cadogan Heads 'Machine' | True | By Ferdinand Kuhn Jr. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/miss-cynthia-root-bride-in-brooklyn-member-of-museum-staff-wed-to.html | MISS CYNTHIA ROOT BRIDE IN BROOKLYN; Member of Museum Staff Wed to Robert S. Carter in a Church Ceremony | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/hutton-partners-face-sec-charges-g-m-loeb-and-g-b-crary-cited-for.html | HUTTON PARTNERS FACE SEC CHARGES; G. M. Loeb and G. B. Crary Cited for Alleged Manipulation of Auburn Automobile Stock | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/night-club-strike-off.html | Night Club Strike Off | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/calls-sitdown-treason-philadelphia-judge-permanently-enjoins.html | CALLS SIT-DOWN TREASON; Philadelphia Judge Permanently Enjoins Leather Workers | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/t-t-cravens-jr-have-daughter.html | T. T. Cravens Jr. Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/federal-reserve-bank-appointees-named-owen-d-young-remains-a.html | Federal Reserve Bank Appointees Named; Owen D. Young Remains a Director Here | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bell-to-spend-7747051.html | Bell to Spend $7,747,051 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/emigre-newspaper-moves-german-socialist-paper-in-prague-to-be.html | EMIGRE NEWSPAPER MOVES; German Socialist Paper in Prague to Be Printed in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/rover-six-plays-today-to-oppose-orioles-in-feature-of-garden-double.html | ROVER SIX PLAYS TODAY; To Oppose Orioles in Feature of Garden Double Bill | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/report-pitt-to-play-indiana.html | Report Pitt to Play Indiana | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/gifts-for-neediest-cases.html | Gifts for Neediest Cases | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/26000-on-wpa-here-will-retain-jobs-111-projects-in-womens-and.html | 26,000 ON WPA HERE WILL RETAIN JOBS; 111 Projects in Women's and Professional Divisions Are Extended 2 to 6 Months | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/facts-on-football-games-today.html | Facts on Football Games Today | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/tsingtao-is-ruled-by-300-foreigners-mayor-and-police-flee-before.html | TSINGTAO IS RULED BY 300 FOREIGNERS; Mayor and Police Flee Before Japanese Advance-Curbs on Looting Are Removed | True | By Hallett Abend | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/wallace-allots-state-road-funds-but-secretary-warns-governors.html | WALLACE ALLOTS STATE ROAD FUNDS; But Secretary Warns Governors Allocation of $195,000,000 Is Only Tentative | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/french-marquis-is-dead-at-100.html | French Marquis Is Dead at 100 | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/conflict-arises-over-city-clerk-but-it-is-not-expected-to-prevent.html | CONFLICT ARISES OVER CITY CLERK; But It Is Not Expected to Prevent Democrats From Naming Council Leader | True | | C1B 364276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/electric-market-huge-cameron-sees-farms-as-outlet-for-5000000000-in.html | ELECTRIC MARKET HUGE; Cameron Sees Farms as Outlet for $5,000,000,000 in Sales | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/new-mark-for-bradman-cricket-star-brings-sheffield-shield-total-to.html | NEW MARK FOR BRADMAN; Cricket Star Brings Sheffield Shield Total to 6,280 Runs | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/financing-by-state-utility.html | Financing by State Utility | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/move-is-on-to-save-boxing-in-colleges-n-c-a-a-appoints-committee.html | MOVE IS ON TO SAVE BOXING IN COLLEGES; N. C. A. A. Appoints Committee With Cowell at Head to Regulate Ring Game | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/cotton-mill-activity-declined-in-the-week-cloth-trading-slow-but.html | Cotton Mill Activity Declined in the Week; Cloth Trading Slow, but Prices Held Up | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/bond-concern-sued-on-sale-of-assets-corrupt-use-of-435000-is-laid.html | BOND CONCERN SUED ON SALE OF ASSETS; 'Corrupt' Use of $435,000 Is Laid to the General Investment Corporation | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/books-published-today.html | Books Published Today | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/named-for-west-point-tests.html | Named for West Point Tests | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/ford-predicts-era-of-better-business-statement-on-conditions-sees.html | FORD PREDICTS ERA OF BETTER BUSINESS; Statement on Conditions Sees Country on Verge of Greater Quantity Production | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/heads-glass-company-i-r-stewart-elected-by-anchor-hocking-directors.html | HEADS GLASS COMPANY; I. R. Stewart Elected by Anchor Hocking Directors | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/article-1-no-title-oriental-park-entries.html | Article 1 -- No Title; Oriental Park Entries | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/murder-of-pirate-laid-to-2-on-yacht-amateur-crew-members-held-in.html | MURDER' OF PIRATE LAID TO 2 ON YACHT; Amateur Crew Members Held in Los Angeles in Sequel to Terror Voyage | True | | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/newark-court-rules-for-fair-trade-law-vice-chancellor-stein.html | NEWARK COURT RULES FOR FAIR TRADE LAW; Vice Chancellor Stein Reverses Decision Made in Recent Cases on Liquor | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-01 | 1938-01-01 | https://www.nytimes.com/1938/01/01/archives/news-of-the-screen-paramount-to-make-maughams-the-letter-again-but.html | NEWS OF THE SCREEN; Paramount to Make Maugham's 'The Letter' Again, but With Some Slight Deviation From the Text | True | Special to THE NEW YORK TIMES. | C1B 364276 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/busch-and-serkin.html | BUSCH AND SERKIN | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/major-jobs-open-in-administration-three-ambassadorships-including.html | MAJOR JOBS OPEN IN ADMINISTRATION; Three Ambassadorships, Including That of London, Await Appointments 2 RESERVE POSTS VACANT Assistant Secretaryships Are Among Places to Be Filled at $8,000 to $17,500 a Year Diplomatic Posts Vacant Other High-Paying Positions | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/will-give-course-on-public-housing-new-york-university-announces.html | WILL GIVE COURSE ON PUBLIC HOUSING; New York University Announces Series of Lectures on Management Policies CIVIC BODIES COOPERATE Aimed to Help Applicants in Examinations for Positions Under Housing Authority Lectures by Housing Experts | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/clayvon-seldeneck.html | Clay-Von Seldeneck | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/army-now-can-put-300000-into-field-col-johnson-says-war-would.html | ARMY NOW CAN PUT 300,000 INTO FIELD; Col. Johnson Says War Would Mobilize 500,000 in 30 Days, 1,230,000 in 4 Months SUPPLIES FOR HALF YEAR ' Super-Agency' Would Then Have Industry's Flow Continuous, Assistant Secretary Says Harbord Points to Air Power Need for Reserve Supplies Coordination of industries | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/tula-greenberg-married-she-is-wed-in-temple-emanuei-to-george.html | TULA GREENBERG MARRIED; She Is Wed in Temple Emanu-El to George Francis Friedman | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/tropical-park-chart-tropical-park-entries-oriental-park-results.html | TROPICAL PARK CHART; Tropical Park Entries Oriental Park Results Oriental Park Entries Fair Grounds Entries | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/exit-the-hot-chestnut-man.html | EXIT THE HOT CHESTNUT MAN | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/bottari-bears-ace-his-scores-give-crimson-first-defeat-in-five-rose.html | BOTTARI BEARS' ACE; His Scores Give Crimson First Defeat in Five Rose Bowl Games HERWIG STAR ON DEFENSE Intercepts Pass on 7-Yard Line, Then Recovers LastQuarter Fumble on 3 STATISTICS OF THE GAME Second Score in Third Southern Wings Weak SANTA CLARA TOPS L. S. U. ELEVEN, 6-0 SCORE BY PERIODS SUBSTITUTES California Star Away for Gain in Rose Bowl Classic Yesterday | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/britains-old-thunderer-rounds-out-150-years-a-stout-pillar-of-the.html | BRITAIN'S OLD "THUNDERER" ROUNDS OUT 150 YEARS; A Stout Pillar of the Constitution, The Times Serves Also as Powerful Molder of Opinion THUNDERER" ROUNDS OUT 150 YEARS | True | By Harold Callender | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mrs-john-b-cox-a-hostess.html | Mrs. John B. Cox a Hostess | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/american-in-milan.html | AMERICAN IN MILAN | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/adventurers-in-search-of-utopia-in-the-third-hour-mr-household.html | Adventurers in Search of Utopia; In "The Third Hour" Mr. Household Tries to Incorporate Communism, Fascism and Democracy Into an Ideal THE THIRD HOUR. By Geoffrey Household. With decorations by E. E. Anthony. 451 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.50. | True | By R. L. Martin | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/holmeswatkins.html | Holmes--Watkins | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/lenche-dearly-be-gusta-dear-sister-eugene-services-unueilings-in.html | ?!lenche, dearly be ?!gusta, dear sister Eugene, Services; Unueilings In Memoriam | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/americans-set-for-test-hope-to-break-garden-jinx-in-game-with.html | AMERICANS SET FOR TEST,; Hope to Break Garden Jinx in Game With Maroons Tonight | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/syracuse-defeats-princeton-quintet-holds-lead-throughout-game-on.html | SYRACUSE DEFEATS PRINCETON QUINTET; Holds Lead Throughout Game on Home Court and Gains Victory by 40 to 32 TIGER RALLY FALLS SHORT Visitors Drive to Within 5 Points of Rivals After Trailing, 21-11, at Half Losers Miss Vruwink Tigers Stage Rally | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mannedmueller.html | Manned--Mueller | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/eugene-e-du-ponts-hosts-f-d-roosevelts-jr-guests-of-her-parents-in.html | EUGENE E. DU PONTS HOSTS; F. D. Roosevelts Jr. Guests of Her Parents in Delaware | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/educators-forecast-lines-of-progress-in-1938-training-of-youth-for.html | Educators Forecast Lines of Progress in 1938; TRAINING OF YOUTH FOR JOBS STRESSED Commissioner Studebaker Sees Need for Increased Emphasis in Education for Peace BUILDING NEED STRESSED Dr. McConaughy Raises Issues of Freedom and the Effect of Federal Aid on Colleges World Problems Pressing Acute Issues Defined Plea for Better Teaching Michigan School Adopts Study and Job System Student Attitudes Changing Protests Cut in NYA Funds Millions More for Buildings Teachers Stress Federal Aid Trade Training CCC Basis | True | By John W. Studebaker,By James L. McConaughy,by George F. Zookby Arthur Northwood Jr.by Aubrey Williamsby Alice Barrows,By Willard E. Givens,By Robert Fechner, | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/city-college-aids-constitution-fete-leaders-in-the-field-to-be.html | CITY COLLEGE AIDS CONSTITUTION FETE; Leaders in the Field to Be Heard in Program Linked to Sesquicentennial | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/gives-mortgage-stability.html | Gives Mortgage Stability | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/concert-and-opera-horowitzs-recovery-and-plans-for.html | CONCERT AND OPERA; Horowitz's Recovery and Plans for Recitals-- Composers and Ballets | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mary-keyes-betrothed-skidmore-seniors-betrothal-to-walter-rector.html | MARY KEYES BETROTHED; Skidmore Senior's Betrothal to Walter Rector Announced | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/john-r-pechin.html | JOHN R. PECHIN | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/margery-r-pomeroy-married.html | Margery R. Pomeroy Married | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/becomes-a-grandmother-at-34.html | Becomes a Grandmother at 34 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/waldern-e-hough.html | WALDERN E. HOUGH | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/snow-sport-about-oslo-norways-capital-unites-urban-graces-with-her.html | SNOW SPORT ABOUT OSLO; Norway's Capital Unites Urban Graces With Her Skiing Facilities Skiing Is General The Day of Competition Small and Charming Oslo | True | By Geoffrey Bret Harte | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/troastlyons.html | Troast-Lyons | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/master-mariner-71-returns-to-the-sea-capt-henry-burke-of-lunenburg.html | MASTER MARINER, 71, RETURNS TO THE SEA; Capt. Henry Burke of Lunenburg, N. S., Signs for Schooner Voyage to London | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/car-makers-mark-time-cut-production-schedules-pending-business.html | CAR MAKERS MARK TIME; Cut Production Schedules Pending Business Revival Early Next Spring No Price Cuts | True | By William C. Callahan | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/d-a-r-meets-thursday-wedding-anniversary-of-george-washington-to-be.html | D. A. R. MEETS THURSDAY; Wedding Anniversary of George Washington to Be Observed | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/buying-for-spring-on-36-basis-likely-stores-have-liquidated-stocks.html | BUYING FOR SPRING ON '36 BASIS LIKELY; Stores Have Liquidated Stocks, Discounting Recession, Sellers Now Believe ROAD' APPAREL SALES UP Increases of 5 to 25% Noted, Partly Because Buyers Are Staying Home Drop In Arrivals Likely Good Sult Season Forecast | True | By Thomas F. Conroy | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/wedding-in-church-for-miss-hammond-sudbury-mass-girl-becomes-bride.html | WEDDING IN CHURCH FOR MISS HAMMOND; Sudbury, Mass., Girl Becomes Bride of Edwin G. Johnson, Architect and Etcher ESCORTED BY HER UNCLE Miss E. Jean Richmond Honor Maid-- After a Trip Couple Will Reside in Cambridge | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mayor-vetoed-a-third-of-city-bills-in-4-years.html | Mayor Vetoed a Third Of City Bills in 4 Years | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/carol-strengthens-his-hand-through-goga-the-king-of-rumania-will-be.html | CAROL STRENGTHENS HIS HAND; Through Goga the King of Rumania Will Be Able to Carry Out His Own policiess Policy on Jews Carol Holds Key Mme. Lupescu a Factor POPULAR-FRONT BAND CONCERT | True | By G. E. R. Gedyewireless To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/boom-days-in-casinos-french-gambling-places-profit-by-reduction-in.html | BOOM DAYS IN CASINOS; French Gambling Places Profit by Reduction In Frane's Value Conditions at Monte Carlo The Tax Collector Wins Chemin de Fre Revenue | True | By Charles Pound. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/debussy-the-sober-pan-in-a-refreshing-biography-oscar-thompson.html | Debussy, the Sober Pan, in A Refreshing Biography; Oscar Thompson Takes a New Approach to the Curiously Contradictory Personality of the Composer | True | By Olin Downes | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/research-to-maintain-vital-role-automotive-engineers-and-chemists.html | RESEARCH TO MAINTAIN VITAL ROLE; Automotive Engineers and Chemists Point Way To Advances Set Truck Standards By DR. HARRISON E. HOWE American Chemical Society | True | By John A. C. Warner | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/clipper-reaches-samoa-completes-first-leg-of-return-flight-from.html | CLIPPER REACHES SAMOA; Completes First Leg of Return Flight From Auckland, N. Z. | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/eight-young-women-attorneys-praised-for-work-on-city-codel-lazarus.html | Eight Young Women Attorneys Praised for Work on City Codel; Lazarus, Head of Project, Pays High Tribute to servicess Performed in Reclassification for New Municipal Charter Specialist on Civil Service From Earliest Sources Laurels for Mrs. Pickett | True | By Kathleen McLaughlin | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/record-crowd-of-60000-sees-gosum-annex-new-years-handicap-on-coast.html | Record Crowd of 60,000 Sees Gosum Annex New Year's Handicap on Coast; GOSUM, 16-1, TAKES $5,000 ADDED RACE Gleeman Is Disqualified From Runner-Up Spot and Placed Third Back of He Did INDIAN BROOM RUNS NINTH Great Crowd at Santa Anita Track Wagers $929,520 on Eight-Race Program He Did Breaks Stride Increase In Wagering | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/summaries-of-lake-placid-events-ski-jumping-combined-ski-event.html | Summaries of Lake Placid Events; SKI JUMPING COMBINED SKI EVENT COLLEGE HOCKEY SCHOOL HOCKEY | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/library-on-the-camera-five-divisions-assembled-from-present-wide.html | LIBRARY ON THE CAMERA; Five Divisions Assembled From Present Wide Range of Instructive Material Personal Prints Library Inspiration | True | By Robert W. Brown | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/jungle-xing-won-12595-in-year-mrs-whitneys-steeplechaser-tops.html | JUNGLE XING WON $12,595 IN YEAR; Mrs. Whitney's Steeplechaser Tops List -Yemasee Second and Sailor Beware Third | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mrs-jane-s-gates-new-years-bride-married-to-bertrand-f-bell-at-home.html | MRS. JANE S. GATES NEW YEAR'S BRIDE; Married to Bertrand F. Bell at Home Here of Mother, Mrs. Joyce Shonnard STUDIED AT PARIS SCHOOL Couple Will Live in New York After a Wedding Trip to South Carolina | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/baby-31-pounds-at-11-months.html | Baby 31 Pounds at 11 Months | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/son-to-mrs-e-e-smith-jr.html | Son to Mrs. E. E. Smith Jr. | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/huge-birthday-cake-for-hotel.html | Huge Birthday Cake for Hotel | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/saves-members-275000-a-year.html | Saves Members $275,000 a Year | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/stores-to-seek-volume-pressure-will-tend-to-narrow-markups-in-first.html | STORES TO SEEK VOLUME; Pressure Will Tend to Narrow Mark-Ups in First Quarter | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/confirmations.html | Confirmations | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/parkeralexander.html | Parker-Alexander | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/frank-iloyd-wrights-way-to-a-better-world-in-architecture-and.html | Frank lloyd Wright's Way To a -Better World; In "Architecture and Modern Life" He and Baker Brownell Discuss Some Fundamental Ideas ARCHITECTURE AND MODERN LIFE. By Baker Brounell and Frank Lloyd Wright. Illustrated. 339 pp. Newt York: Harper & Brothers. $4. | True | By R. L. Duffus | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/blytheharrington.html | Blythe--Harrington | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/chime-to-sound-musical-pitch-tubular-gong-designed-to-vibrate-440.html | CHIME TO SOUND MUSICAL PITCH; Tubular Gong Designed To Vibrate 440 Times | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/fergusonhaldeman.html | Ferguson-Haldeman | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/fenselauhall.html | Fenselau--Hall | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/a-fable-for-adults-the-young-prince-by-a-hamilton-gibbs-60-pp.html | A Fable for Adults; THE YOUNG PRINCE. By A. Hamilton Gibbs. 60 pp. Philadelphia: J. B. Lippincott Company. $1. | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dr-castillejo-is-named-madrid-professor-will-teach-course-at.html | DR. CASTILLEJO IS NAMED; Madrid Professor Will Teach Course at Columbia Session | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/science-widens-its-frontiers-as-1937-records-epoch-making-advances.html | Science Widens Its Frontiers as 1937 Records Epoch - Making Advances; Discoveries in Astronomy, Physics, Chemistry and Biology Hailed in Year of Notable Achievements Astronomers Record an Explosion of Stars Astronomical History Made in Solar Eclipse No Comet Shortage Reported for 1937 Dr. Durham Discovers More Dust in Space Setting Up of Polar Scientific Station Holds Spotlight for Dramatic Interest Harvard Discovers New Giant Milky Way Notable Advances in Chlorophyll Tests Ectogenetic Mother' Is One Step Closer New Facts on Life From Tobacco Plants Soviet Explorers Fly to Pole Medicine Welcomes an Important Specific New Element Discovered in Paris Animalcules Shown to Have Sex Life Controversy Rages Over Peking Man Brilliant Research Yields New Weapons For Man's Endless Warfare on Disease Scarlet Fever Test Discloses Viruses New Records Scored in Transmutation Cancer Producers Now Number 22 More Light Is Shed on Particle 'X' PICTORIAL REMINDERS OF A YEAR RICH IN SCIENTIFIC PROGRESS AND TWO OF ITS OUTSTANDING FIGURES | True | By Waldemar Kaempffert | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-realm-of-stamps-about-2000-issues-expected-in-1938500.html | THE REALM OF STAMPS; About 2,000 Issues Expected in 1938-500 British-Other Philatelic News French Colonials Other Stamps Promised A Wedding Stamp New Italian Paper Likely Easter Island Stamps | True | By Kent B. Stiles | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/says-newsprint-hope-lies-in-southern-pine-williams-in-chattanooga.html | SAYS NEWSPRINT HOPE LIES IN SOUTHERN PINE; Williams in Chattanooga Predicts Production in Texas a Year Hence, | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/trade-gain-found-by-reserve-bank-1937-volume-up-about-5-from-1936.html | TRADE GAIN FOUND BY RESERVE BANK; 1937 Volume Up About 5% From 1936 Despite Late Recession, Local Bulletin Says MINES, FARMS LEAD RISE Country Banks Have Largest Percentage of Excess Funds In Week to Dec. 10 Mines and Farms Lead Gains Distribution of Excess Funds Country Banks' Reserves | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/school-notes.html | SCHOOL NOTES | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/road-awaits-more-funds-lack-of-money-is-chief-problem-in-linking.html | ROAD AWAITS MORE FUNDS; Lack of Money Is Chief Problem in Linking the Americas by Motor Bright Outlook Fades | True | By Frank L. Kluckhohn | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-vision-sought-in-child-problems-dr-anna-starr-asks-college.html | NEW VISION SOUGHT IN CHILD PROBLEMS; Dr. Anna Starr Asks College Women to Take Lead in Wider Social Studies BROKEN HOMES A FACTOR Aide at Rutgers Clinic Calls Them Source of a Rising Tide in Delinquency State-Wide Survey Made A Task for University Women National Project Likely | True | By Elizabeth la Hines | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/show-assembles-300-photographs-many-newcomers-are-among-amateurs.html | SHOW ASSEMBLES 300 PHOTOGRAPHS; Many Newcomers Are Among Amateurs and Professionals to Exhibit Tomorrow | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/shift-in-rumania-disturbs-french-new-premier-is-held-likely-to-turn.html | SHIFT IN RUMANIA DISTURBS FRENCH; New Premier Is Held Likely to Turn to Italy and Reich in Commercial Deals CAROL'S POWER AT STAKE Reluctance to Dismiss Mme. Lupescu Compels Him to Yield to the Racists Racists Admitted to Power Trade Concessions Feared | True | By Pertinax | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/elin-anderson-engaged-to-wed-short-hills-couple-announce-betrothal.html | ELIN ANDERSON ENGAGED TO WED; Short Hills Couple Announce Betrothal of Daughter to Richard H. Haigh ATTENDED SMITH COLLEGE Prospective Bridegroom, Now Yale Law School Student, Graduate of Princeton | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/exporters-ask-concessions-on-many-items-file-suggestions-on-british.html | Exporters Ask Concessions on Many. Items; File Suggestions on British Trade Treaty | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/irish-sweep-tickets-are-barred-by-peru-prefects-are-ordered-to-take.html | IRISH SWEEP TICKETS ARE BARRED BY PERU; Prefects Are Ordered to Take Steps to Enforce the Law Banning Sales Strictly | True | Special Cable to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/gold-loss-disturbs-japan-reduction-in-foreign-exchange-resources.html | GOLD LOSS DISTURBS JAPAN; Reduction in Foreign Exchange Resources Leads to New Control Measures Factors of Uncertainty Simple Arithmetic Cement Companies If Chinese Fight On FAR IN INTERIOR AWAITING THE ORDER TO ADVANCE | True | By Burton Crane | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/policeman-ends-life-shoots-himself-in-brooklyn-bar-during-revelry.html | POLICEMAN ENDS LIFE; Shoots Himself in Brooklyn Bar During Revelry | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ten-best-in-a-pickwickian-sense-which-means-simply-that-a-reviewer.html | TEN BEST, IN A PICKWICKIAN SENSE; Which Means Simply That a Reviewer, Having Made His List, Refuses to Lie in It, and Beats a Hasty Retreat | True | By Frank S. Nugent | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/holc-summarizes-record-as-lender-federal-agency-calls-american-home.html | HOLC SUMMARIZES RECORD AS LENDER; Federal Agency Calls American Home Owner 'World's Best Risk' $3,100,000,000 DEALT OUT One Million Participate In Activities-$719,811,590 Has Been Repaid $719,811,590 Paid Back 58,545' Properties on Hand $99,525,918 Delinquent Human Side of Operations | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/wilhelmina-refuses-appeal-by-selassie-queen-says-the-netherlands.html | WILHELMINA REFUSES APPEAL BY SELASSIE; Queen Says The "Netherlands Must Maintain Diplomatic Relations With Italy | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-life-stirs-in-the-tiny-french-villages-most-unchanging-of.html | NEW LIFE STIRS IN THE TINY FRENCH VILLAGES; Most Unchanging of Communities, They Rejoice To Remind the Republic of Their Real Power NEW LIFE IN THE FRENCH VILLAGES | True | By Mildred Adams | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/henry-abiah-james-an-attorney-dead-practiced-in-doylestown-pa-for.html | HENRY ABIAH JAMES, AN ATTORNEY, DEAD; Practiced in Doylestown, Pa., for 49 Years-Also Former President of a Bank | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/motors-and-motor-men-nash-heads-transferred.html | MOTORS AND MOTOR MEN; Nash Heads Transferred | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/group-life-policies-set-record-in-1937-the-equitable-assurance-also.html | GROUP LIFE POLICIES SET RECORD IN 1937; The Equitable Assurance Also Made New Peak in Category, Parkinson Says COVERAGE FOR 8,000,000 President of Society Also Cite! Annuity Gains in Tie-Up With Social Security Eight Million Are Covered Annuity Income Increases | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/herchejohnson.html | Herche--Johnson | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/good-buying-likely-at-wholesale-here-replenishment-of-stocks-now.html | GOOD BUYING LIKELY AT WHOLESALE HERE; Replenishment of Stocks Now Expected, but Only Small Forward Covering | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cleveland-six-victor-41.html | Cleveland Six Victor, 4-1 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/stabilizer-devised-to-protect-pilots-making-delayed-jumps-in-combat.html | STABILIZER DEVISED TO PROTECT PILOTS MAKING DELAYED JUMPS IN COMBAT; Made by Army Sergeant Assures Landing Feet First | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/bridge-a-year-reviewed-league-merger-and-victories-of-four-aces.html | BRIDGE: A YEAR REVIEWED; League Merger and Victories of Four Aces Outstanding- Three Hands Individual Leaders Reasoning Locates a King A Triumph of Deception A Watchful Defense | True | By Albert H. Morehead | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/canadian-mining-gains-90000000-1937-sets-records-in-output-of-gold.html | CANADIAN MINING GAINS $90,000,000; 1937 Sets Records in Output of Gold, Copper, Lead, Zinc, Nickel, Platinum METALS LEAD INCREASES Fuel Production Up 8% in Year-- British Columbia Prominent in January Dividends Metals Lead Gains January Dividend List | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/bridge-approach-urged-in-bronx-committee-cites-urgency-for.html | BRIDGE APPROACH URGED IN BRONX; Committee Cites Urgency for Completion of Easterly Triborough Highway NEEDED FOR FAIR TRAFFIC City Asked to Acquire Title to Necessary Street Areas at an Early Date | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/celebrate-atop-pikes-peak.html | Celebrate Atop Pike's Peak | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ancient-japan-unites-for-modern-war-a-complex-civilization-of-many.html | ANCIENT JAPAN UNITES FOR MODERN WAR; A Complex Civilization of Many Classes Has Been Mobilized for a Huge National Venture All Groups in Japan Hope to Gain From The Nation's Military Undertaking in China JAPAN UNITES FOR WAR | True | By N. Skene Smith | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/liquor-taxes-top-billion-local-levies-of-100000000-added-to-federal.html | LIQUOR TAXES TOP BILLION; Local Levies of $100,000,000 Added to Federal Imposts | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/holy-name-mass-attended-by-2500-cardinal-hayes-gives-new-year.html | HOLY NAME MASS ATTENDED BY 2,500; Cardinal Hayes Gives New Year Blessing to Members in St. Patrick's Cathedral REV. D. P. BYRNE PREACHES Need for Lay Apostolate to Spread the Faith Today Is Stressed in Sermon The Deacons of Honor Warned Against Cowardice | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/sturdy-defense-by-east-gains-tie-as-58000-look-on-karamatic-misses.html | STURDY DEFENSE BY EAST GAINS TIE AS 58,000 LOOK ON; Karamatic Misses Two Field Goals for West, One From 14 Late in 0-0 Game FORDHAM LINEMEN EXCEL Wojciechowicz, Babartsky and Franco Brilliant in Charity Contest on Coast STATISTICS OF THE GAME East Drives 41 Yards Isbell Shares Passing EAST HOLDS WEST TO SCORELESS TIE | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/arctic-garden-of-eden.html | ARCTIC GARDEN OF EDEN | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/talk-by-prof-maddox-new-jersey-women-voters-will-hear-address-on.html | TALK BY PROF. MADDOX; New Jersey Women Voters Will Hear Address on Wednesday | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/winter-sports-in-the-north-new-hampshire-carnival-quebec-winter.html | WINTER SPORTS IN THE NORTH; NEW HAMPSHIRE CARNIVAL QUEBEC WINTER COLONY | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/victory-at-teruel-is-hailed-with-joy-in-insurgent-spain-troops.html | VICTORY AT TERUEL IS HAILED WITH JOY IN INSURGENT SPAIN; Troops Ordered to Pursue Retreating Loyalists to Consolidate Triumph MADRID DENIES DEFEAT Reports Rebel Garrison Still Besieged, Though Conceding Loss of Strategic Hill Garrison Rescued First French Visitor Turns Back VICTORY AT TERUEL HAILED BY REBELS Loss of Teruel Denied Capture of City Described Phone Service Halted | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/elsa-voorhees-engaged-to-wed-bennington-college-alumna-will-become.html | ELSA VOORHEES ENGAGED TO WED; Bennington College Alumna Will Become the Bride of Theodore S. Hauschka DAUGHTER OF PROFESSOR Mother Is Mrs. J. D. Jameson of This City-Fiance Serves on Boys' Academy Faculty | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/122d-sunrise-prayers-start-pittsfield-year.html | 122d Sunrise Prayers Start Pittsfield Year | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/a-venerable-rebel-longs-for-the-old-ways-carter-glass-80-deplores.html | A VENERABLE "REBEL" LONGS FOR THE OLD WAYS; Carter Glass, 80, Deplores National Trends And the Loss of the Simpler Joys of Life SENATOR GLASS AT 80 REBEL" SENATOR GLASS AT | True | By S. J. Woolf | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/albert-j-mayell-civil-engineer-served-board-of-transportation-37.html | ALBERT J. MAYELL; Civil Engineer Served Board of Transportation 37 Years | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/group-gets-379273-for-hospital-fund-finance-section-reports-almost.html | GROUP GETS $379,273 FOR HOSPITAL FUND; Finance Section Reports Almost $100,000 Was Obtained by Bankers' Division | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/change-commission-rates.html | Change Commission Rates | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mail-written-by-listeners-dr-damrosch-is-praised-program-criticism.html | MAIL WRITTEN BY LISTENERS; Dr. Damrosch Is Praised -- Program Criticism | True | RUTH F. BLOOMSBURGH. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/maintenance-meeting.html | MAINTENANCE MEETING | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/council-to-defend-trade-laws-urged-proposal-is-made-for-joint.html | COUNCIL TO DEFEND TRADE LAWS URGED; Proposal Is Made for Joint Action to Forestall Move for Their Repeal WILL FIGHT 'PROPAGANDA' Groups Seek to Combat Claim Tydings Act Brought Rise in Cost of Living Direct Contracts Preferred Some Producers Favor Repeal | True | By William J. Enright | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ohio-state-victor-5337.html | Ohio State Victor, 53-37 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/1937-customs-collections-top-1936s-total-in-china.html | 1937 Customs Collections Top 1936's Total in China | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/views-realty-year-with-confidence-frank-s-ohara-holds-recovery.html | VIEWS REALTY YEAR WITH CONFIDENCE; Frank S. O'Hara Holds Recovery Would Be Hastened by Repeal of Onerous Taxes | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/billy-hearndon-former-english-fighter-who-became-a-preacher-was-74.html | BILLY HEARNDON; Former English Fighter Who Became a Preacher Was 74 | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ms-by-blind-deaf-mute-given-to-foundation.html | MS. by Blind Deaf Mute Given to Foundation | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/science-and-society.html | SCIENCE AND SOCIETY | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/maurice-ravel-though-immense-industry-he-achieved-mastery-of-his.html | MAURICE RAVEL; Though Immense, Industry He Achieved Mastery of His Style and Art | True | By Olin Downes | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miss-marion-bard-will-become-bride-daughter-of-manufacturer-of.html | MISS MARION BARD WILL BECOME BRIDE; Daughter of Manufacturer of Chicago Will Be Married to James H. McMahon Jr. SARAH LAWRENCE ALUMNA Fiance Attended Canterbury School, New Milford, Conn., and Williams College | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/random-notes-for-travelers-the-french-riviera-prepares-for-its.html | RANDOM NOTES FOR TRAVELERS; The French Riviera Prepares for Its Pre-Lenten Carnival Ice Boats in Hungary Change in Piccadilly Circus Traffic ICE BOATS IN HUNGARY Lake Balaton Discovered to Be Fitted for Ice Sport TRAFFIC IN PICCADILLY A New System of Signals for Cars Is Given a Trial FETES IN AUSTRALIA The Nation Will Celebrate Its 150th Anniversary BRIDGE DURING CRUISE Sociall Programs on Voyages Cover Many Subjects | True | By Diana Rice | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/modern-charter-to-aid-the-city-cumbersome-practices-of-old.html | MODERN CHARTER TO AID THE CITY; Cumbersome Practices of Old GoVernment Have Now Been Largely Abandoned MAYOR HAS GREAT POWER The Deputy Mayor FREED FROM DETAIL Six-Year Program Local Legislation Fiscal Year Changed THE DAY HAS PASSED WHEN" HIS MILK PLAN FAILED | True | By William R. Conklin | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/philadelphia-orchestra-tour.html | PHILADELPHIA ORCHESTRA TOUR | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/tourney-play-shown-by-chess-analysis-details-of-college-games-won.html | TOURNEY PLAY SHOWN BY CHESS ANALYSIS; Details of College Games Won by Winkler, Donovan Given--Kashdan Halted Denker | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/-childrens-world-of-five-acres-as-part-of-1939-fair-is-planned.html | 'Children's World' of Five Acres As Part of 1939 Fair Is Planned; Whalen Announces Theme of Exhibition Will Be Modern, With Stress on the FutureVast Play Space Is Among Features | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/adelaide-a-dana-to-become-bride-kin-of-early-settlers-of-new-york.html | ADELAIDE A. DANA TO BECOME BRIDE; Kin of Early Settlers of New York Will Be Married to Robert H. Montross | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/party-for-brideelect-e-l-mullaneya-will-honor-miss-rita-r-zurmuhlen.html | PARTY FOR BRIDE-ELECT; E. L. Mullaneya Will Honor Miss Rita R. Zurmuhlen Today | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/by-the-sea-winter-program-at-atlantic-city.html | BY THE SEA; Winter Program at Atlantic City | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/theatre-is-leased-in-72d-st-building-brokers-announce-large-deal-in.html | THEATRE IS LEASED IN 72D ST. BUILDING; Brokers Announce Large Deal in Taxpayer to Replace Old St. Andrew Hotel | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/brown-yachtsmen-awaiting-new-club-modernized-building-on-river-bank.html | BROWN YACHTSMEN AWAITING NEW CLUB; Modernized Building on River Bank Near the Campus Will Have Full Facilities | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/holchdaniels.html | Holch-Daniels | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/trend-among-conductors-in-vienna-and-berlin-furtwaengler-in.html | TREND AMONG CONDUCTORS IN VIENNA AND BERLIN; Furtwaengler in Austrian Capital and Knappertsbusch in German | True | By Herbert F. Peyser | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/lacks-data-on-boycott-secretary-roper-knows-of-no-plan-to-ban.html | LACKS DATA ON BOYCOTT; Secretary Roper Knows of No Plan to Ban Japanese Goods | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/shell-would-fell-plane-without-a-direct-hit.html | Shell Would Fell Plane Without a Direct Hit | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/microphone-presents-flagstad-sisters-and-pinza-to-broadcastconcerts.html | MICROPHONE PRESENTS; Flagstad Sisters and Pinza to Broadcast-Concerts Listed for This Week TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mussolini-holds-he-is-a-democrat-regards-himself-as-reformer-rather.html | MUSSOLINI HOLDS HE IS A DEMOCRAT; Regards Himself as Reformer Rather Than as Apostate From Political Fhith Significance of Phrase Viewpoint Has Changed | True | By Arnaldo Cortesiwireless To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/radio-sales-decline-publicity-for-television-partly-to-blame-makers.html | RADIO SALES DECLINE; Publicity for Television Partly to Blame, Makers Think | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cameroncase.html | Cameron—Case | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/washington-wins-5313-halts-hawaii-in-the-poi-bowl-game-in-honolulu.html | WASHINGTON WINS, 53-13; Halts Hawaii in the Poi Bowl Game in Honolulu | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/emancipation-rally-set-negroes-to-meet-here-today-for-75th.html | EMANCIPATION RALLY SET; Negroes to Meet Here Today for 75th Anniversary | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/militarisms-rise-held-world-peril-it-was-greatest-setback-to.html | MILITARISM'S RISE HELD WORLD PERIL; It Was 'Greatest Setback' to Progress During 1937, Dr. H. W. Laidler Says HAGUE SHARPLY REBUKED Rise of Labor Parties and Collective Bargaining Puton Credit Side of Year | True |  | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/fifteen-years-by-jitney-a-wellknown-group-of-young-players.html | FIFTEEN YEARS BY JITNEY; A Well-Known Group of Young Players Celebrates an Anniversary | True | By Richard Skinner | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/knoxcolorado-exchange-made.html | Knox-Colorado Exchange Made | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/rice-turns-back-colorado-in-cotton-bowl-28-to-14-lain-passes-for.html | Rice Turns Back Colorado In Cotton Bowl, 28 to 14; Lain Passes for Three Touchdowns and Gets Fourth Himself After White Helps Losers to Two First-Period Scores RICE TURNS BACK COLORADO, 28-14 Lain Gains 78 Yards Cordill Stopped on Four | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/song-and-dance-open-for-business.html | SONG AND DANCE; Open for Business | True | By Brooks Atkinson | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/wood-field-and-stream-purists-in-both-groups-trout-would-last.html | Wood, Field and Stream; Purists in Both Groups Trout Would Last Longer | True | By Raymond B. Camp | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/milk-prices-vital-to-large-factions-groups-involved-are-farmers.html | MILK PRICES VITAL TO LARGE FACTIONS; Groups Involved Are Farmers, Distributors, Retailers, Labor and Consumers STRUCTURE OFTEN UPSET Off to the Creamery The Bargaining Groups Union a New Factor | True | By Craig Thompson | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/charles-clement-wood-head-of-champlain-marine-and-realty-firms-dies.html | CHARLES CLEMENT WOOD; Head of Champlain Marine and Realty Firms Dies at 40 | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/harold-preston-dead-in-seattle-one-of-leading-lawyers-in-his-state.html | HAROLD PRESTON DEAD IN SEATTLE; One of Leading Lawyers in His State Is Victim of a Stroke at 79 PRACTICED LAW 54 YEARS Spent 8 Years in Legislatureand Advocated Workmen's Compensation Act | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dartmouths-team-sweeps-skiing-meet-adds-downhill-victory-to-other.html | DARTMOUTH'S TEAM SWEEPS SKIING MEET; Adds Downhill Victory to Other Triumphs Against Washington at Sn Valley | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/grocery-tonnage-rose-profits-off-willis-blames-higher-labor-rising.html | GROCERY TONNAGE ROSE; PROFITS OFF; Willis Blames Higher Labor, Rising Business Expense for Decline in Net DIVIDED ON THE OUTLOOK Producers Almost Equally Split on Gain, Drop, Even Break for First Quarter Drop Came in November 40% Have Lower Inventories | True | By Charles E.. Egan | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cable-parley-delegate-to-sail.html | Cable Parley Delegate to Sail | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/along-wall-street-quarterly-review-century-club-recession-or.html | ALONG WALL STREET; Quarterly Review Century Club" Recession or Depression Penny Stocks Unemployment Survey Silver Chronology | True | By Edward J. Condlon | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/fishbach-and-bender-take-tennis-titles-former-routing-kantrowitz-61.html | Fishbach and Bender Take Tennis Titles, Former Routing Kantrowitz, 6-1, 6-3, 6-1; FISHBACH ANNEXES JUNIOR NET TITLE First Ball Brings Faults Hecht Last New York Winner Small and Suchin Lose | True | By Lincoln A. Werden | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/auction-sales-listed.html | Auction Sales Listed | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/hulls-foreign-policy-has-hard-years-test-nation-pursues-role-as.html | HULL'S FOREIGN POLICY HAS HARD YEAR'S TEST; Nation Pursues Role as 'Center of Decency' in World Affairs and As a Promoter of Commerce Our Poicy Outlined Agreement With Italy LET US HAVE A TRADE AGREEMENT Encouraged by Success Puzzlement About Soviet A New Year Message | True | By Harold B. Hinton | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/coleroh.html | Cole-Roh | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/posts-report-lists-gains-in-housing-record-of-4-years-reveals-6000.html | POST'S REPORT LISTS GAINS IN HOUSING; Record of 4 Years Reveals 6,000 Reduction in Occupied Old Law Tenements SAFETY FACTOR ADVANCED New Fire Escapes Installed on 22,250 Structures Housing 125,000 Families 2,000 BUILDINGS VACATED Retiring Commissioner Gives to Mayor a Resume of Accomplishments in Term Fire Escapes Provided Extension of Survey Urged | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miss-e-p-russell-is-affianced-here-engagement-to-t-s-winslow-jr.html | MISS E. P. RUSSELL IS AFFIANCED HERE; Engagement to T. S. Winslow Jr. Announced by Aunt, Mrs. George E. Steel. HE IS SENIOR AT PRINCETON Prospective Bride Attended Hartridge School and Miss Hewitt's Classes NEW YORK, NEW JERSEY AND CONNECTICUT GIRLS WHO ARE ENGAGED | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/college-and-school-results-football-colleges-hockey-colleges.html | College and School Results; FOOTBALL COLLEGES HOCKEY COLLEGES BASKETBALL COLLEGES | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/week-of-hate-oratory-misses-its-objective-jacksonickes-effort-to.html | WEEK OF HATE ORATORY MISSES ITS OBJECTIVE; Jackson-Ickes Effort to Build a Case Omits 'Distrust of Government' and Leaves Congress Unterrified VENGEANCE SESSION UNLIKELY Fright That Failed Element of Distrust Congress to Get Request Leavening in Party | True | By Arthur Krock | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/terminal-plans-further-changes-400000-more-will-be-spent-on.html | TERMINAL PLANS FURTHER CHANGES; $400,000 More Will Be Spent on Buildings in Brooklyn Industrial Section | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/labor-unity-urged-rankandfile-move-for-peace-advocated-by-hendley.html | LABOR UNITY URGED; Rank-and-File Move for Peace Advocated by Hendley | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/howlandmaybach.html | Howland-Maybach | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/bankruptcy-cases-up-2943-listed-here-in-year-452-more-than-in-1936.html | BANKRUPTCY CASES UP; 2,943 Listed Here in Year, 452 More Than in 1936 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/fha-to-aid-art-show-womens-national-exposition-to-to-be-held-march.html | FHA TO AID ART SHOW; Women's National Exposition to to Be Held March 28 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/browndanner.html | Brown-Danner | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/personality-sgale-set-for-teachers-dr-van-denburg-offers-list-of-50.html | PERSONALITY SGALE SET FOR TEACHERS; Dr. Van Denburg Offers List of 50 'Virtues' and 50 'Vices' on Basis of 5 Years' Study APPLICANTS ARE WEIGHED Composite of 'Ideal Yet Humanly Possible' Instructor Is Attractive and Cheerful Hundred Categories Listed Ideal Virtues Described Clear Diction Emphasized | True | By Benjamin Fine | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/luncheon-to-help-maintain-nursery-event-will-be-held-on-jan-11-for.html | LUNCHEON TO HELP MAINTAIN NURSERY; Event Will Be Held on Jan. 11 for St. Joseph's at Biltmore by the Auxiliary | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/all-debts-paid-at-connecticut-president-blunt-says-excess-of-income.html | ALL DEBTS PAID AT CONNECTICUT; President Blunt Says Excess of Income Over Expenses in 1937 Made This Possible | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/windels-reports-savings-in-suits-says-litigants-got-less-than-half.html | WINDELS REPORTS SAVINGS IN SUITS; Says Litigants Got Less Than Half as Much Per Case as Under Tammany Regime ACTIONS ARE SPEEDED UP Twice as Many Contracts Were Disposed Of as in Previous Four Years, He Asserts Report on Contracts Cancelling of Claims | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/postal-ends-wires-reporting-on-ships-quarantine-and-sandy-hook.html | POSTAL ENDS WIRES REPORTING ON SHIPS; Quarantine and Sandy Hook Posts Closed-Western Union Gets Monopoly 2 SERVICES CONSOLIDATED One Operator at Loose Ends After 40 Years-Recalls Days of Square-Riggers | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/valerie-nash-betrothed-garden-city-girl-will-be-bride-of-marshall-k.html | VALERIE NASH BETROTHED; Garden City Girl Will Be Bride of Marshall K. Skadden | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/auburn-conquers-michigan-state-60-ogwynne-counts-from-1yard-line-in.html | AUBURN CONQUERS MICHIGAN STATE, 6-0; O'Gwynne Counts From 1-Yard Line in Second Period of Orange Bowl Contest LONG PASS SETS UP SCORE Plainsmen Hold Spartans to 2 First Downs and Get Tally With Reserves in Game STATISTICS OF THE GAME Shows Spartans Back Fenton and Kelly Set Pace AUBURN CONQUERS MICHIGAN STATE, 6-0 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/british-use-radio-in-new-diplomacy-dailybroadcasts-in-arabic-to-be.html | BRITISH USE RADIO IN NEW DIPLOMACY; Daily-Broadcasts in Arabic to Be Aimed at Propaganda Campaign by Italy SIGN OF RISING TENSION The New Diplomacy If Two Men Met Motives Impugned Overt Propaganda Too HE SOLVED NOTHING" RUDE COMMENTS ON BRITISH AND ITALIAN POLICY | True | By Harold Callenderwireless To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miami-area-tennis-and-golf-in-sports-program-cat-cay-activities.html | MIAMI AREA; Tennis and Golf in Sports Program CAT CAY ACTIVITIES ORMOND BEACH GOLF FISHING AT KEY WEST CLEARWATER ACTIVITIES | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/outlook-for-1938-in-auto-industry-production-not-expected-to-equal.html | OUTLOOK FOR 1938 IN AUTO INDUSTRY; Production Not Expected to Equal That of Last YearSlow Start Foreseen SPRING PICK-UP HOPED FOR Buying Slump Not Attributed to Higher Prices but to Lag in Other Businesses Yearly Outputs Compared Reasons for Drop in Sales OUTLOOK FOR 1938 IN AUTO INDUSTRY Other Lines Lag | True | By Edward W. Morrison | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/troth-announced-of-barbara-tracy-cleveland-girls-engagement-to.html | TROTH ANNOUNCED OF BARBARA TRACY; Cleveland Girl's Engagement to Webster Sandford Made Known at a Reception SPRING NUPTIALS PLANNED Bridegroom-Elect, an Attorney With a New York Firm, Was Graduated From Harvard | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | By Jack Gould | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/japanese-terms-are-sent-to-china-german-ambassador-making-another.html | JAPANESE TERMS ARE SENT TO CHINA; German Ambassador Making Another Effort to Get Peace Conference Started DRASTIC DEMANDS MADE Aviation and Railroad Rights Are Sought- Rejection by Chiang Reported North China Not Mentioned Rejection by Chiang Reported | True | By Hugh Byasspecial Cable To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/marquette-on-top-3623.html | Marquette on Top, 36-23 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/nya-aids-618-at-penn-state.html | NYA Aids 618 at Penn State | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/snow-in-poconos.html | SNOW IN POCONOS | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mr-leacock-submits-his-lectures.html | Mr. Leacock Submits His Lectures | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mrs-roosevelts-views-on-peace.html | Mrs. Roosevelt's Views on Peace | True | K. W. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/t-j-r-nicholas-dies-sheriff-of-baltimore-business-man-and-horse.html | T. J. R. NICHOLAS DIES SHERIFF OF BALTIMORE; Business Man and Horse Show Judge Rode in Steeplechase Meets as Young Man | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-literary-scene-in-mexico-mexican-letter.html | The Literary Scene In Mexico; Mexican Letter | True | By Vern A Carleton Millan | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/figures-fail-to-check-continued-gains-in-highpriced-clothing-not.html | FIGURES FAIL TO CHECK; Continued Gains in High-Priced Clothing Not Noted Here | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/robert-b-noyes-planter-is-dead-coffee-grower-in-puerto-rico-for-the.html | ROBERT B. NOYES PLANTER, IS DEAD; Coffee Grower in Puerto Rico for the Last 30 Years Is Stricken on Visit Here SERVED IN NAVY IN WAR Member New York Yacht Club a Graduate of HarvardNative of Philadelphia | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/message-interests-widespread-conjecture-on-probable-course-on.html | MESSAGE INTERESTS; Widespread Conjecture on Probable Course on Monopoly DIES PROPOSES INQUIRY Wants the Facts Brought Out About Changes by Ickes and Jackson Expects Much Defense Debate Favors Full Investigation Will Continue Conferences ROOSEVELT DRAFTS SESSION PROGRAM | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/pass-downs-l-s-u-pellegrinis-aerial-to-coughlan-in-second-wins-for.html | PASS DOWNS L. S. U.; Pellegrini's Aerial to Coughlan in Second Wins for Broncos 45,000 AT NEW ORLEANS Santa Clara Scores Second Sugar Bowl Victory in Row--Line Plays Brilliantly STATISTICS OF THE GAME Losers Threaten Twice McCarthy Runs to 18 Penalized for Offside CALIFORNIA VICTOR IN ROSE BOWL, 13-0 Field Goal Try Wide AMER. BASKETBALL LEAGUE | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miss-marie-bender-engaged-to-marry-her-troth-to-william-austin.html | MISS MARIE BENDER ENGAGED TO MARRY; Her Troth to William Austin Tansey Jr. Is Announced in Elizabeth, N. J., by Parents FIANCE ALUMNUS OF YALE Expects to Graduate From the College of Physicians and Surgeons Here in June | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-jury-aides-sworn-three-chosen-to-carry-on-work-of-commissioners.html | NEW JURY AIDES SWORN; Three Chosen to Carry On Work of Commissioner's Office | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dewey-brings-new-ideas-to-his-job-use-of-contempt-charges-district.html | DEWEY BRINGS NEW IDEAS TO HIS JOB; Use of Contempt Charges District Attorney's Course Based on a Social Philosophy Choice of Investigators Working Up the Cases Restoration" of People CUTS IN AUTO PRODUCTION AFFECT ALL OF THEM | True | By Russell Owen | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/spring-dress-lines-due-kolchin-notes-no-reductions-in-store-budgets.html | SPRING DRESS LINES DUE; Kolchin Notes No Reductions in Store Budgets | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/minnesotans-meet-tuesday.html | Minnesotans Meet Tuesday | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/bonds-being-paid-before-maturity-last-weeks-calls-were-in-smaller.html | BONDS BEING PAID BEFORE MATURITY; Last Week's Calls Were in Smaller Volume Than in Previous Period MUNICIPAL AND FOREIGN December Payments Lowest for That Month Since 1934--Yearly Comparisons | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/sorosis-to-hear-about-eclipse.html | Sorosis to Hear About Eclipse | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/admiral-h-p-jones-dies-in-washington-on-retired-naval-leader-noted-for.html | ADMIRAL H. P. JONES DIES IN WASHINGTON; Retired Naval Leader, Noted for War Transport Service, Pneumonia Victim at 74 SERVED AT ARMS PARLEYS Commander in Chief of U. S. Fleet, 1922-24--He Received Decoration From Army A Native of Virginia Was in Spanish-American War. Won Medals for Service. Ordered to General Board Opposed Weakening of Navy | True | Speical to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/aydelotte-hails-educational-gains-rivalry-between-university-and.html | AYDELOTTE HAILS EDUCATIONAL GAINS; Rivalry Between University and Small College Held Enriching Influence EACH LEARNS FROM OTHER Annual Report of Swarthmore Head Discusses Proposals for 'Great Quadrangle' Atmosphere Held Vital Opposes Graduate School | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/horse-rules-california-riding-wins-new-popularity-especially-in-the.html | HORSE RULES CALIFORNIA; Riding Wins New Popularity, Especially in The Vicinity of the Movie Colonies The Movie Influence No Riding to Hounds Screen People in Polo and Racing | True | By Robert O. Foote | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/oswald-ragsdale.html | Oswald- Ragsdale | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/north-china-aides-named-40-officials-appointed-by-japan-are-mostly.html | NORTH CHINA AIDES NAMED; 40 Officials Appointed by Japan Are Mostly Little Known | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/3-die-many-hurt-in-new-year-fires-man-and-woman-lose-lives-in.html | 3 DIE, MANY HURT IN NEW YEAR FIRES; Man and Woman Lose Lives in Brooklyn Through Waiting to Don Shoes and Coats MOTHER INJURED IN LEAP Six Firemen Are Treated by Surgeons in 10-Hour Fight With Lower Broadway Blaze Woman Leaps from Window Loft Fire Burns 10 Hours Three Firemen Injured | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/business-index-rises-again-gains-in-lumber-and-power-series.html | BUSINESS INDEX RISES AGAIN; Gains in Lumber and Power Series Canceled Losses in Four Other Components, Lifting Combined Figure to 84.7 From 84.6 | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mucho-gusto-wins-howard-memorial-makes-own-pace-and-scores-by.html | MUCHO GUSTO WINS HOWARD MEMORIAL; Makes Own Pace and Scores by Length and Half Over Paradisical in Florida MUCHO GUSTO WINS HOWARD MEMORIAL Kurtsinger Rides Weepor | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/pittsburgh-in-front-31.html | Pittsburgh in Front, 3-1 | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cheese-for-troops-stirs-a-debate.html | CHEESE FOR TROOPS STIRS A DEBATE | True | Special Correspondence, THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/tva-trial-rushed-in-federal-court-effort-made-to-hold-testimony-to.html | TVA TRIAL RUSHED IN FEDERAL COURT; Effort Made to Hold Testimony to Constitutionality and Scope of the Authority Issues Narrowed TVA Competition An Interchange in Court System Held Impractical Regulating Stream Flow FLOODS OF WORDS OVER SUCH DAMS | True | By Fred Hixson | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/maarie-straukamp-feted-at-a-dance-her-parents-are-hosts-at-tea.html | MAARIE STRAUKAMP FETED AT A DANCE; Her Parents Are Hosts at Tea Event Here in Honor of the Brooklyn Debutante MADE BOW THIS SEASON She Was Introduced to Society Thanksgiving Eve-Sister Aids in Receiving Guests | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-roosevelt-post.html | New Roosevelt Post | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/party-for-evelyn-glass-the-makes-bow-to-society-at-a-tea-dance-in.html | PARTY FOR EVELYN GLASS; the Makes Bow to Society at a Tea Dance in Greenwich | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/hershey-tops-tigers-80-gains-lead-in-league-hockey-by-victory-over.html | HERSHEY TOPS TIGERS, 8-0; Gains Lead in League Hockey by Victory Over Bronx Six | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/clubwomen-study-crime-prevention-cooperative-move-with-police.html | CLUBWOMEN STUDY CRIME PREVENTION; Cooperative Move With Police Engages Efforts of New Jersey's Federation YEAR OF FINGERPRINTING Review of Progress Made in 1937 Points to Identification Program as a Success 1,000 Clubwomen Fingerprinted Wide Variety of Interests | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/french-line-official-honored.html | French Line Official Honored | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dr-campbell-outlines-city-school-aims-superintendent-of-schools.html | Dr. Campbell Outlines City School Aims; Superintendent of Schools | True | By Harold G. Campbell, | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/latest-books-received-history-and-biography-art-literature-and.html | Latest Books Received; History and Biography Art Literature and Essays Poetry and Drama Business Philosophy and Religion Economics and Sociology Education Foreign Affairs Government and Politics Science Sport Textbooks Travel and Description Miscellaneous New Editions and Reprints Pamphlets | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/notes-on-rare-books-forthcoming-books.html | Notes on Rare Books; FORTHCOMING BOOKS | True | By Philip Brooks | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/yonkers-budget-held-up-deadlock-between-mayor-and-new-council.html | YONKERS BUDGET HELD UP; Deadlock Between Mayor and New Council Continued | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/books-and-authors.html | Books and Authors | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/man-slain-on-east-side-another-fleeing-from-scene-is-shot-by.html | MAN SLAIN ON EAST SIDE-; Another, Fleeing From Scene, Is Shot by Policeman | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/party-tomorrow-for-benefit-aides-mrs-stephen-baker-will-give.html | PARTY TOMORROW FOR BENEFIT AIDES; Mrs. Stephen Baker Will Give Luncheon for Debutantes of Grenfell Committee PARTY TOMORROW FOR BENEFIT AIDES | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/gossip-of-the-rialto-mr-tutt-says-wait-until-next-seasonmeet-mrs.html | GOSSIP OF THE RIALTO; Mr. Tutt Says Wait Until Next SeasonMeet Mrs. Barry, Who Also Writes GOSSIP OF THE RIALTO | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/palm-beach-clubs-preparing-for-winter-activities-golf-at-orlando.html | PALM BEACH; Clubs Preparing for Winter Activities GOLF AT ORLANDO WINTER PARK LECTURES TARPON SPRINGS RITUAL AT ST. AUGUSTINE | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cincinnati-picks-mayor-republicans-regain-council-rule-with-the.html | CINCINNATI PICKS MAYOR; Republicans Regain Council Rule With the Election of Stewart | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/marriages.html | Marriages | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/million-out-to-see-pasadena-parade-city-of-burbank-wins-the-top.html | MILLION OUT TO SEE PASADENA PARADE; City of Burbank Wins the Top Prize for Floats at the Tournament of Roses MARCH IS 4 MILES LONG Australia, With 50,000 Blooms in Its 'Lyre Bird,' Takes Award for Countries | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/portrait-of-ward-unveiled.html | Portrait of Ward Unveiled | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/postscript-the-theatre-of-1937-the-theatre-of-1937-a-report-on-the.html | POSTSCRIPT: THE THEATRE OF 1937; THE THEATRE OF 1937 A Report on the State of the Drama During The Year Just Ended | True | By Brock Pemberton | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/coast-hails-gain-in-labor-situation-shippers-point-out-that-all.html | COAST HAILS GAIN IN LABOR SITUATION; Shippers Point Out That All Traffic Was Tied Up by Strikes a Year Ago KENNEDY POST, A TOPIC Roosevelt Is Asked to Consider Pacific Area in Selecting a Successor | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/report-by-biggers-doortodoor-check-on-mailedin-replies-sets-peak-at.html | REPORT BY BIGGERS; Door-to-Door Check on Mailed-In Replies Sets Peak at 10,870,000 VARIABLES ARE ADMITTED 1,996,699 Women Signed, but Need of Some Was Dubious--Rise Since Count Seen Stresses Variability of Replies Analysis by States Later 7,822,912 JOBLESS SHOWN BY CENSUS New Congress Drive a Possibility BOARD'S FIGURE IS LOWER Industrial Conference Estimate of November Idle Was 7,585,000 | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-issues-from-abroad-spain-costa-rica-france-from-the-rebel-camp.html | NEW ISSUES FROM ABROAD: SPAIN, COSTA RICA, FRANCE; From the Rebel Camp France's "Winged Victory" | True | By la Rue Applegate | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/havana-game-canceled.html | Havana Game Canceled | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/earle-labor-laws-to-get-court-test-pennsylvania-supreme-court-will.html | EARLE LABOR LAWS TO GET COURT TEST; Pennsylvania Supreme Court Will Pass on 44-Hour Week and Compensation Acts | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/a-baptist-preacher-the-preacher-by-garett-holmes-330-pp-new-york.html | A Baptist Preacher; THE PREACHER. By Garett Holmes. 330 pp. New York: Robert Speller Publishing Corporation. $2.50. | True | LOUISE MAUNSELL FIELD. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/wmthomsons-entertain-have-guests-for-cocktails-at-stamford-conn.html | W.M.THOMSONS ENTERTAIN; Have Guests for Cocktails at Stamford, Conn., Home | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/sees-wider-field-for-home-building-manufacturer-asserts-outpu-has.html | SEES WIDER FIELD FOR HOME BUILDING; Manufacturer Asserts Outpu Has Not Kept Pace With Population Growth REINSTATE REPAIR LOANS Federal Home Renovating Aic Gave Construction Impetus, Says Herbert Abrahams Proper Impetus Needed | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/treatment-of-gift-plants-by-catering-to-their-individual-needs-they.html | TREATMENT OF GIFT PLANTS; By Catering to Their Individual Needs, They May Be Kept in Good Condition | True | By Dorothy H. Jenkins | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/every-gift-to-the-neediest-is-spent-for-essentials.html | Every Gift to the Neediest Is Spent for Essentials | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-yorks-yesterdays-and-tomorrows.html | New York's Yesterdays and Tomorrows | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/continuing-plays-musical.html | CONTINUING; PLAYS MUSICAL | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/authentic-interiors-from-our-colonial-epoch-entire-rooms-taken-from.html | AUTHENTIC INTERIORS FROM OUR COLONIAL EPOCH; Entire Rooms Taken From Old Houses and Put On Exhibition Aid the Decorator of Our Day CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/canisius-tops-fordham-and-nebraska-checks-niagara-in-basketball.html | Canisius Tops Fordham and Nebraska Checks Niagara in Basketball Twin Bill; FORDHAM BEATEN ON BUFFALO COURT Rams Are Unable to Hold Early Advantage and Bow to Canisius Five by 34-31 NEBRASKA DOWNS NIAGARA Speedy Huskers Show Way by 43-37-Double-Header Draws Crowd of 4,000 Chapple's Shots Timely Give Dazzling Display | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/justice-cardozo-improved.html | Justice Cardozo Improved | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/colorado-pioneers-bright-horizons-by-horace-g-joseph-253-pages.html | Colorado Pioneers; BRIGHT HORIZONS. By Horace G. Joseph. 253 pages. Caldwell, Idaho: The Caxton Printers. Ltd. $2. | True | A. T. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/baylishrones.html | Baylis--Hrones | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/predicts-more-home-building.html | Predicts More Home Building | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/quill-in-new-post-to-aid-c-i-o-drive-will-seek-recognition-of-the.html | QUILL IN NEW POST TO AID C. I. O. DRIVE; Will Seek Recognition of the Union as Bargaining Agent on City Subway COURT FIGHT THREATENED State Board Will Rule Next Week-Mayor Still Keeping a Hands-Off Policy Frustrated by Delaney Failed to See the Mayor | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/goodisonhipp.html | Goodison--Hipp | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ships-at-the-fair.html | SHIPS AT THE FAIR | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/few-price-changes-expected-on-rugs-recent-reductions-are-likely-to.html | FEW PRICE CHANGES EXPECTED ON RUGS; Recent Reductions Are Likely to Carry on Spring Lines Opening Tomorrow | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/marriage-license-slump-in-37-reported-by-hines.html | Marriage License Slump In '37 Reported by Hines | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/plan-cambridge-hotel-moulton-interests-will-build-on-concord-avenue.html | PLAN CAMBRIDGE HOTEL; Moulton Interests Will Build on Concord Avenue Corner | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/city-to-aid-housing-course.html | City to Aid Housing Course | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cardinal-receives-new-years-callers-clerical-and-lay-delegations-of.html | CARDINAL RECEIVES NEW YEAR'S CALLERS; Clerical and Lay Delegations of Cathedral and Archdiocese Pay Their Respects | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/plans-health-talks-for-city-federation-committee-meets-thursday-to.html | PLANS HEALTH TALKS FOR CITY FEDERATION; Committee Meets Thursday to Arrange Discussion Program for Spring Gathering | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, JAN. 3 TODAY, JAN. 2 TUESDAY, JAN. 4 WEDNESDAY, JAN. 5 THURSDAY, JAN. 6 FRIDAY, JAN. 7 SATURDAY, JAN. 8 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/france-to-refuse-to-arm-old-allies-a-virtual-embargo-ordered-on-arm.html | FRANCE TO REFUSE TO ARM OLD ALLIES; A Virtual Embargo Ordered on Armament Supplies to Rumania and Yugoslavia CZECHS URGED TO ACT, TOO Flirting by the Two Nations With Germany and Italy Held Cause for Action FRANCE TO REFUSE TO ARM OLD ALLIES Goga Pledges Loyalty to King Polish Guards Increased | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/work-a-habit-for-some-biggers-tells-president.html | Work a Habit for Some, Biggers Tells President | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-shows-of-the-week-local-galleries-offer-work-in-many.html | NEW SHOWS OF THE WEEK; Local Galleries Offer Work in Many Media--Tromka's 'Revolt Against Confusion' ART OF ISLAM | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/fund-urged-to-end-tropical-diseases-dr-bachman-of-puerto-rico.html | FUND URGED TO END TROPICAL DISEASES; Dr. Bachman of Puerto Rico School Asks Endowment to Conduct Research GENERAL HOSPITAL SOUGHT Institution Would Relieve Pressure on University, Director Declares Demands Held Too Great Diet Study Is Cited | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-new-mythology.html | THE NEW MYTHOLOGY | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dunnjordan.html | Dunn-Jordan | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Parenham | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/long-island-scene-of-several-parties-slippery-condition-of-roads.html | LONG ISLAND SCENE OF SEVERAL PARTIES; Slippery Condition of Roads Keeps Guest Lists Small H. W. Sages Hosts | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/furniture-shows-open-tomorrow.html | Furniture Shows Open Tomorrow | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/h-m-davis-father-of-bette-davis-dies-chairman-of-u-s-patent-office.html | H. M. DAVIS, FATHER OF BETTE DAVIS, DIES; Chairman of U. S. Patent Office Advisory Board Victim of a Heart Attack | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/performance-of-tristan-here-on-feb-22-to-aid-work-of-diet-kitchens.html | Performance of 'Tristan' Here on Feb. 22 To Aid Work of Diet Kitchens for Babies | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/photographers-learn-to-guess-exposures-zeiss-exhibit-tomorrow.html | PHOTOGRAPHERS LEARN TO 'GUESS' EXPOSURES; Zeiss Exhibit Tomorrow | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-news-of-the-week-in-review-new-deal-attacks-monopolies-the.html | THE NEWS OF THE WEEK IN REVIEW; New Deal Attacks Monopolies the Target (1) The Issue Big Business Under Fire The Administration Attacks Mr. Jackson Keeps On Critics Criticized (2) The Recession Reaching the Bottom Feeling in Congress ABROAD Shantung Invaded Japanese Property Destroyed Marching Forward Tokyo Apologizes Spanish New Year Rumanian Surprise The King Rules Broadcasts in Arabic Plenty of Trouble Oilmen in Mexico French Wage Protest The State of Eire Cathedral Ceremony THE NATION Scholars in Conclave Court "Chastisement" Battleship Building Naval Budget Ukko Spans the Ether Back to Work C.I.O. in Jersey City NEW YORK Milk 'Experiment' Fight Is On Slovak Manor Dewey Takes Over Cinema 'Bests' FOOTNOTES ON HEADLINERS SIDELIGHTS OF THE WEEK NEW DEALERS THUNDER AGAINST "BIG BUSINESS" KING CAROL MOVES TOWARD 'A DICTATOR'S ROLE | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/panay-pictures-rush.html | PANAY PICTURES RUSH!' | True | By A. H. Leviero | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/shevlinmcginnity.html | Shevlin-McGinnity | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mademoiselle-1938-takes-a-bow-girls-reactionary-in-liking-for.html | MADEMOISELLE 1938 TAKES A BOW; Girls Reactionary in Liking for Clothes Accent on youth Fencer's vest BY WIRELESS FROM PARIS Putting on figures | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/city-council-row-on-control-grows-antisheridan-democrats-in-queens.html | CITY COUNCIL ROW ON CONTROL GROWS; Anti-Sheridan Democrats in Queens Seek Aid to Elect Conrad Vice President CASHMORE TO BE OPPOSED First Meeting Tomorrow to Test Strength of FactionsCourt Contest Possible | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/land-of-the-bullock.html | LAND OF THE BULLOCK | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/events-of-interest-in-shipping-world-officers-warn-owners-of-curb.html | EVENTS OF INTEREST IN SHIPPING WORLD; Officers Warn Owners of Curb on Their Power at Sea by Grants to Crew Groups COMMAND FOR BEVELANDER Will Be Skipper of American Traveler - Hapag Piers to Serve 10 Ships This Week Bevelander Gets Command Hapag Piers Active this Week Seventeen Horses Transferred Gets Post on California | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miss-deknatel-will-be-married-her-engagement-to-herbert-henry-smith.html | MISS DEKNATEL WILL BE MARRIED; Her Engagement to Herbert Henry Smith Hinman Is Announced at a Tea EMMA WILLARD GRADUATE Now at Swarthmore College--Fiance Is Graduate of Cornell University PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cooneygildea.html | Cooney--Gildea | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/jeffra-is-defeated-in-nontitle-fight-loses-decision-to-villa-in-10.html | JEFFRA IS DEFEATED IN NON-TITLE FIGHT; Loses Decision to Villa in 10 Rounds as 20,000 Look On at Mexico City | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/oconnor-stops-de-angelo.html | O'Connor Stops De Angelo | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/a-c-brendels-new-posts.html | A. C. Brendel's New Posts | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/john-m-moreheads-give-home-reception-they-entertain-at-ryebetty.html | JOHN M. MOREHEADS GIVE HOME RECEPTION; They Entertain at Rye--Betty Rafter Honored at Dance Held in Yonkers | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/concert-planned-by-junior-league-glee-club-will-appear-with-yale.html | CONCERT PLANNED BY JUNIOR LEAGUE; Glee Club Will Appear With Yale Singers on Feb. 4 to Assist Charities | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-cornell-laboratory-study-of-heattransfer-added-to.html | NEW CORNELL LABORATORY; Study of Heat-Transfer Added to Air-Conditioning Causes | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/calls-honey-decline-a-danger.html | Calls Honey Decline a Danger | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/reception-by-lehmans-weather-keeps-many-from-governors-annual-party.html | RECEPTION BY LEHMANS; Weather Keeps Many From Governor's Annual Party | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/stevensmonaghan.html | Stevens-Monaghan | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/flier-finds-15-men-lost-in-wilderness-party-of-canadian-surveyors.html | FLIER FINDS 15 MEN LOST IN WILDERNESS; Party of Canadian Surveyors, Missing a Month, Is Reported Near Starvation | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/labor-war-laid-to-wagner-act-steiwer-says-federal-policy-aggravates.html | LABOR WAR LAID TO WAGNER ACT; Steiwer Says Federal Policy Aggravates Conflict in West Coast Lumber Industry AMENDMENTS SUGGESTED Senator Would Free Workers From Any Coercion and Put a Stop to Boycotts Labor Board Criticized Changes in Law Advocated Interfering With Commerce | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/penn-state-wins-4334-miehoff-excels-as-the-western-reserve-five-is.html | PENN STATE WINS, 43-34; Miehoff Excels as the Western Reserve Five Is Subdued | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/fogproff-mirror-receives-a-patent-mexicans-invention-said-to-solve.html | FOGPROFF MIRROR RECEIVES A PATENT; Mexican's Invention Said to Solve Everyman's Daily Bathroom Problem ELECTRIC CHAIR FOR FOWL Cowtail Garter, Fragrant Paint and Awning That Drops When It Rains Also Listed | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/alice-northrup-engaged-member-of-nutley-family-to-be-r-w-townsends.html | ALICE NORTHRUP ENGAGED; Member of Nutley Family to Be R. W. Townsend's Bride | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/girl-scout-parley-opens-on-tuesday-interests-of-senior-members-will.html | GIRL SCOUT PARLEY OPENS ON TUESDAY; Interests of Senior Members Will Be Emphasized in a Revamped Program | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/fogartyfurrey.html | Fogarty-Furrey | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-openings.html | THE OPENINGS | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/567-neediest-cases-aided-by-readers-of-the-times-with-gifts-of.html | 567 NEEDIEST CASES AIDED BY READERS OF THE TIMES WITH GIFTS OF $293,569; 10,003 GAVE TO FUND Help Received by 1,631 Persons-Full Care to 557 Cases TEN ARE AIDED IN PART $4,895,842 Is Collected in 26 Years of Fund's History 77 Give- $3,172 in Day 1,631 Persons Received Help Last Year's Record Surpassed Bequests Aided Appeal FUND FOR NEEDIEST HELPS 567 CASES Two Large Bequests Analysis of Gifts Cases With Greatest Appeal Contributions Sent in Day There is still time to help. To delay may mean to forget, CASES OF THE NEEDIEST CAREFULLY SELECTED Worthiness Is the First Requisite Demanded Before an Appeal Is Made List of567Cases, 1, 631 Individuals, Helped This Year By Contributions of$293, 569. 65to Fund forNeediest | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Jan. 9 | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/virginia-lee-layton-engaged-to-marry-wilmington-girl-is-affianced.html | VIRGINIA LEE LAYTON ENGAGED TO MARRY; Wilmington Girl Is Affianced to William Barnes of the U. S. Consular Service | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dwelling-built-to-permit-future-expansion.html | DWELLING BUILT TO PERMIT FUTURE EXPANSION | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/to-sell-bronx-properties.html | To Sell Bronx Properties | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/long-island-sales-heavy-during-1937-levitt-company-closed-229-home.html | LONG ISLAND SALES HEAVY DURING 1937; Levitt Company Closed 229 Home Sales Aggregating $2,908,330 in Value HUNTINGTON HOME SOLD Queens Building League Head Declares FHA Gave Impetus to Construction Work Building Impetus Under FHA Sale at Huntington Finds Buyers Particular | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/lower-food-prices-in-1938-price-trend-of-five-food-products-in-1937.html | LOWER FOOD PRICES IN 1938; PRICE TREND OF FIVE FOOD PRODUCTS IN 1937. Down Trend Continuing in the Staples Citrus Fruits Sorted by X-Rays This Year's Vegetables Fruits "Candled" by X-ray | True |  | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/betty-vroman-to-wed-maplewood-girl-is-betrothed-to-william-e.html | BETTY VROMAN TO WED; Maplewood Girl Is Betrothed to William E. Buckley | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/in-midsouth-field-trials-to-begin-at-pinehurst-southern-pines.html | IN MIDSOUTH; Field Trials to Begin At Pinehurst SOUTHERN PINES AFFAIRS AUGUSTA CELEBRATION SEA ISLAND VIRGINIANS' HORSE SHOW AIKEN RESUMES DANCES | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/woman-30-is-killed-in-fall.html | Woman, 30, Is Killed in Fall | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/masterpieces-of-17th-century-european-art-placed-on-ehibition-at.html | Masterpieces of 17th Century European Art Placed on Ehibition at Burlington House | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/barnard-extends-trips-for-art-students-gift-enables-group-visits-to.html | Barnard Extends Trips for Art Students; Gift Enables Group Visits to Other Cities | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/walter-e-turner-vineland-builder-70-a-former-new-jersey-assemblyman.html | WALTER E. TURNER; Vineland Builder, 70, a Former New Jersey Assemblyman | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ruth-burdick-engaged-far-rockaway-girlwill-be-wed-to-donald-foster.html | RUTH BURDICK ENGAGED; Far Rockaway Girl-Will Be Wed to Donald Foster Grant | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/queries-and-answers-queries-days-nights-not-long-enough-mousing.html | Queries and Answers; QUERIES Days and Nights Not Long 'Enough' Mousing Owls and Bats" The Sourest Wines" Books That Set New Stars" The Hand Sprinkled Midnight" Things to Remember and Forget" Things I Never Saw Before' The River of Stars" " A Naturalist in Spring" "A Pleasant Smile Costs Little" The Knight of Astria" Down on the Farm" Woman's Influence in the Home" Peddling Pins" I Have Lost Thee, Isadore" Determined to Say What I Think" What Will Betsey Do?" Des Portes's 'Icarus'" Twixt Night and Day" One Braver Thing" When It Met You" ANSWERS A Happy New Year" This Is the Way, Walk in It" The Path in the Sky" An Irishman and the Frongs" One Red Leaf That Dances" the Gay Gordons" | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-planes-for-army-air-corps-orders-45-attack-machines-for-g-h-q.html | NEW PLANES FOR ARMY; Air Corps Orders 45 Attack Machines For G. H. Q. Improvements Made | True | By James Bassett | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/text-of-partial-report-by-biggers-on-the-census-of-the-jobless.html | Text of 'Partial Report' by Biggers on the Census of the Jobless; Praises People's Cooperation Puts Workers in TWo Classes Census Covered 1,864 Areas Suggests Further urvey Discusses Creation of Jobs | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/combeeheerems.html | Combee--Heerems | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/manchukuo-stamps-released-new-air-mail-routes.html | MANCHUKUO STAMPS RELEASED; New Air Mail Routes | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/patricia-wright-a-bride-north-wales-girl-married-to-paul-f-gierasch.html | PATRICIA WRIGHT A BRIDE; North Wales Girl Married to Paul F. Gierasch Jr. | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dr-sachs-is-80-today-authority-in-child-neurology-is-out-of-city.html | DR. SACHS IS 80 TODAY; Authority in Child Neurology is Out of City for Birthday | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mrs-denman-gets-federation-berth-attorney-is-appointed-national.html | MRS. DENMAN GETS FEDERATION BERTH; Attorney Is Appointed National Legislative Chairman by Professional Women DIRECTS 5-POINT PROGRAM Former Legislator to Lead in Fight for Equal Rights and Wider Merit System | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/william-sandland-of-waterbury-dies-first-elected-mayor-of-the.html | WILLIAM SANDLAND OF WATERBURY DIES; First Elected Mayor of the Connecticut City in 1919City Clerk Eight Years COMMISSIONER OF TAXES Member of Republican State Committee for 18 YearsWas Factory Inspector | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/midtown-suites-get-modern-devices.html | MIDTOWN SUITES GET MODERN DEVICES | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dishgarden-succulents-used-to-long-periods-of-drouth-and-dry-air.html | DISH-GARDEN SUCCULENTS; Used to Long Periods of Drouth and Dry Air, They Withstand Adverse Conditions Varieties Pictured | True | By Sarah V. Coombs | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/virginia-a-hickok-becomes-engaged-daughter-of-mrs-louis-d-h-weld-of.html | VIRGINIA A. HICKOK BECOMES ENGAGED; Daughter of Mrs. Louis D. H. Weld of New Rochelle to Be Wed to Eric Adamson CEREMONY IN THE SPRING Bride-Elect Graduated From Bradford Junior College and Traphagen School of Design | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/greenleaf-to-play-ponzi-12block-pocket-billiard-test-will-open.html | GREENLEAF TO PLAY PONZI; 12-Block Pocket Billiard Test Will Open Tomorrow | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/americans-build-homes-in-nassau-total-of-1500000-spent-in-1937-in.html | AMERICANS BUILD HOMES IN NASSAU; Total of $1,500,000 Spent in 1937 in New Dwellings for Winter Residents COTTAGE CENTERS GROW Arthur S. Vernay of New York City Has Purchased Tract for Exclusive Community Picturesque Home Centers AMERICANS BUILD HOMES IN NASSAU | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mrs-lena-m-lasher.html | MRS. LENA M. LASHER | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/walkerready.html | Walker-Ready | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/claytoncunningham.html | Clayton,-Cunningham | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/j-h-van-alen-gains-court-tennis-final-beats-mitchell-64-36-62-after.html | J. H. VAN ALEN GAINS COURT TENNIS FINAL; Beats Mitchell, 6-4, 3-6, 6-2, After Close Struggle in Gold Racquet Tourney Fine Showing By Loser Easy Triumph for Wright | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ships-bring-7071-today-all-customs-and-immigration-inspectors.html | SHIPS BRING 7,071 TODAY; All Customs and Immigration Inspectors Called to Duty | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/predicts-lumber-gains.html | Predicts Lumber Gains | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/alfred-p-sloans-jr-entertain.html | Alfred P. Sloans Jr. Entertain | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/now-games-go-indoors-with-trails-and-fields-frozen-recreation-finds.html | NOW GAMES GO INDOORS; With Trails and Fields Frozen, Recreation Finds New Outlet In the Gymnasium Programs in Suburbs Tennis and Golf | True | By Robert S. Walters | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cooper-rated-no-among-links-pros-heads-allamerica-list-of-10-picked.html | COOPER RATED NO. AMONG LINKS PROS; Heads All-America List of 10 Picked by Guldahl, Gaining Honor for Second Time Order of Selections Cites Picard's Steadiness | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/when-a-man-cooks-he-talks-about-it-too-there-is-no-false-modesty-in.html | WHEN A MAN COOKS HE TALKS ABOUT IT, TOO; There Is No False Modesty in The Offering of a Prize Dish | True | By Catherine MacKenzie | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/backstage-novel.html | Backstage Novel | True | M. W. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/pinza-and-crooks-in-don-giovanni-take-leading-roles-in-mozart-opera.html | PINZA AND CROOKS IN 'DON GIOVANNI'; Take Leading Roles in Mozart Opera, Which Returns to Metropolitan Repertory PANIZZA CONDUCTS WORK Misses Giannini, Farell and Cigna Sing the Principal Women's Parts Scenery Changed Quickly An Eloquent Trio | True | By Olin Downes | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/art-notes-current-activities-in-brief.html | ART NOTES; Current Activities in Brief | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/john-shepards-jr-palm-beachhosts-they-entertain-large-group-at.html | JOHN SHEPARDS JR. PALM BEACHHOSTS; They Entertain Large Group at Annual New Year's Day Cocktail Party MARKS HIS 81ST BIRTHDAY G. Horton Glovers and Mr. and Mrs. Forrest Pratt, Lindley Also Have Guests | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/seeking-the-pattern-for-a-future-new-york-purpose-of-planning-to-be.html | SEEKING THE PATTERN FOR A FUTURE NEW YORK; Purpose of Planning To Be Settled First Our New Commission Faces a Basic Problem SEEKING THE PATTERN FOR NEW YORK | True | By Albert Mayer | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/boy-scout-budgets-planned.html | BOY SCOUT BUDGETS PLANNED | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/report-huge-jewish-fund-to-fight-hostile-states.html | Report Huge Jewish Fund to Fight Hostile States | True | Special Cable to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/stock-exchange-in-front-manhattan-arrows-defeated30-in-ice-hockey.html | STOCK EXCHANGE IN FRONT; Manhattan Arrows Defeated,3-0, in Ice Hockey Contest | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/schroeder-and-miss-milne-skate-to-victory-in-middle-atlantic-title.html | Schroeder and Miss Milne Skate to Victory In Middle Atlantic Title Meet at Newburgh; SCHROEDER WINS TITLE IN SKATING Scores Close Victory Forced to Change Plans THE SUMMARIES SENIOR MEN'S EVENTS | True | By Louis Effratspecial To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/music-broadened-in-hunter-course-studies-are-orouped-around-two.html | MUSIC BROADENED IN HUNTER COURSE; Studies Are Orouped Around Two Cores of Composition, Theory and History TALENT OUTLET PROVIDED Choir and Orchestra Open to Students for Musical Work Outside the Classroom | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/pattersonpagel.html | Patterson-Pagel | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/how-doth-the-busy-little-b.html | HOW DOTH THE BUSY LITTLE 'B' | True | By Bosley Crowther | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/soroptimists-meet-thursday.html | Soroptimists Meet Thursday | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/scout-other-markets-store-men-seek-to-replace-boycotted-japanese.html | SCOUT OTHER MARKETS; Store Men Seek to Replace Boycotted Japanese Goods | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/in-hanover-new-open-trails-in-dartmoiith-region.html | IN HANOVER; New Open Trails in Dartmoiith Region | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/girl-13-killed-by-trolley.html | Girl, 13, Killed by Trolley | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/steele-faces-test-in-apostoli-bout-nontitle-battle-in-garden-on.html | STEELE FACES TEST IN APOSTOLI BOUT; Non-Title Battle in Garden on Friday Night Slated Over 12-Round Route ARON TO OPPOSE BLAIR Welterweight Event Booked for Hippodrome RingGalento Fight Set Scored in Stirring Fight Will Determine Claims | True | By James P. Dawson | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/day-after-is-dreary-but-night-resorts-find-cheer-in-calculating.html | DAY AFTER' IS DREARY; But Night Resorts Find Cheer in Calculating Profits | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/catalans-wooing-industrial-exiles-company-went-to-brussels-to.html | CATALANS WOOING INDUSTRIAL EXILES; Company Went to Brussels to Discuss Restoring Property With Rightist Owners COLLECTIVIZATION FAILURE Workers Detest It as Their Businesses Slump BadlyBourgeois Trend Marked Exchange Problem Baffling Anarchist Charges Borne Out | True | By Lawrence A. Fernsworthwireless To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/lehman-commends-elks-governor-praises-campaign-for-safety-on.html | LEHMAN COMMENDS ELKS; Governor Praises Campaign for Safety on Highways | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/macy-collection-of-art-to-be-sold-objects-gathered-by-trustee-of.html | MACY COLLECTION OF ART TO BE SOLD; Objects Gathered by Trustee of Museum Will Be Put Up at Auction This Week POTTERY ITEMS FEATURE Part Two of Shea Library and MacMartin Art Also Will Be Offered | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/clarabelle-quick-wed-married-in-a-bath-church-to-george-b-connard.html | CLARABELLE QUICK WED; Married in a Bath Church to George B. Connard | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/morgan-to-push-markets-reforms-program-to-be-submitted-to-incoming.html | MORGAN TO PUSH MARKETS REFORMS; Program to Be. Submitted to Incoming Council Contains Safeguards for Consumers Various Industries Consulted MORGAN TO PUSH MARKETS REFORMS Stable Licensing Proposed | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/luisetti-stanford-tallies-50-points-stages-oneman-show-as-team.html | LUISETTI, STANFORD, TALLIES 50 POINTS; Stages One-Man Show as Team Swamps Duquesne Quintet at Cleveland, 92-27 MINNESOTA UPSET VICTIM George Washington University Five TriumphsOyer the Gophers by 35 to 27 4,000 See Thrilling Game | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-dance-hanya-holm-trend-blazes-a-trail-toward-theatre.html | THE DANCE: HANYA HOLM; ' Trend' Blazes a Trail Toward Theatre Forms-Programs of the Week | True | By John Martin | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/british-add-egypt-forces-1000-antiaircraft-troops-are-dispatched-to.html | BRITISH ADD EGYPT FORCES; 1,000 Anti-Aircraft Troops Are Dispatched to Alexandria | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/bowdengoodman.html | Bowden-Goodman | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/wpa-art-exhibits-for-week-are-listed-centers-throughout-city-to.html | WPA ART EXHIBITS FOR WEEK ARE LISTED; Centers Throughout City to Show Paintings, Sculpture, Prints and Photographs | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/r-p-i-is-enlarging-gymnasium-at-cost-of-325000.html | R. P. I. IS ENLARGING GYMNASIUM AT COST OF $325,000 | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/girl-3-killed-by-pistol-boy-playmate-4-fires-her-fathers-weapon-in.html | GIRL, 3, KILLED BY PISTOL; Boy Playmate, 4, Fires Her Father's Weapon in Paterson | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/democracy-lost-in-1937-what-will-1938-bring-totalitarian-states.html | DEMOCRACY LOST IN 1937; WHAT WILL 1938 BRING?; Totalitarian States, Using Force and Threats of Force, Forged Ahead In Face of Reticence MORALITY EBB AT NEW YEAR'S Policy for 1938 The Fascists Are Banded What Is the Answer? Policy of This Country | True | By Edwin L. James | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mary-starr-engaged-to-john-de-g-talbot-philadelphia-girl-is.html | MARY STARR ENGAGED TO JOHN DE G. TALBOT; Philadelphia Girl Is Graduate of Russell Sage College--Her Fiance Attended Wesleyan | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/music-in-review-philharmonic-gives-varied-programtrovatore-is.html | MUSIC IN REVIEW; Philharmonic Gives Varied Program--'Trovatore' Is Heard-Toscanini Cheered at Second Radio Concert 'Trovatore' at Metropolitan Toscanini's Second Concert | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/nazi-ancestor-worship-spreading-in-germany.html | Nazi Ancestor Worship Spreading in Germany | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/19th-aviators-ball-to-swell-relief-fund-to-be-given-by-american.html | 19th Aviators Ball to Swell Relief Fund To Be Given by American Legion Post Feb. 18 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/rudel-victor-on-links-net-64-wins-becker-tournament-over-pinehurst.html | RUDEL VICTOR ON LINKS; Net 64 Wins Becker Tournament Over Pinehurst Course | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/jane-holdens-debut.html | Jane Holden's Debut | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/homes-remodeled-for-private-use-realty-man-cites-demand-for.html | HOMES REMODELED FOR PRIVATE USE; Realty Man Cites Demand for Modernized Dwellings in Manhattan Area CHANGES ON EAST SIDE Practice of Altering Houses Into Suites Cuts Supply of City Residences Problems in Remodeling Sold to Physician | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/to-install-new-officers-union-veterans-daughters-plan-ceremony-for.html | TO INSTALL NEW OFFICERS; Union Veterans' Daughters Plan Ceremony for Friday | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/valentine-orders-law-on-picketing-rigidly-enforced-shifts.html | VALENTINE ORDERS LAW ON PICKETING RIGIDLY ENFORCED; Shifts Responsibility in Labor Troubles From Patrolmen to Precinct Commanders SPURS WAR ON RACKETS In Address to Higher Officers He Demands Force Surpass Previous Good Record Will Enforce Legal Curbs LAW ON PICKETING ORDERED ENFORCED | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/plans-policy-slip-war-westchester-prosecutor-opens-drive-to-end.html | PLANS POLICY SLIP WAR; Westchester Prosecutor Opens Drive to End Racket | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/many-homes-needed-community-building-urged-to-meet-national-demand.html | MANY HOMES NEEDED; Community Building Urged to Meet National Demand | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/at-lake-george.html | AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/1-down-to-buy-ticket-for-n-y-u-senior-prom.html | $1 Down to Buy Ticket For N. Y. U. Senior Prom | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/press-of-australia-hails-u-s-fleet-visit-melbourne-age-says-there.html | PRESS OF AUSTRALIA HAILS U. S. FLEET VISIT; Melbourne Age Says There Will Be Deep Disappointment If All Capitals Are Not Visited | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/apparel-road-sales-surprise-producers-december-coat-and-suit-orders.html | APPAREL ROAD SALES SURPRISE PRODUCERS; December Coat and Suit Orders to Out-of-Town Salesmen Best in Years | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/macgregorday.html | MacGregor-Day | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/loss-to-the-old-vic.html | LOSS TO THE OLD VIC | True | By F. Bonavia | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/hardinmuller.html | Hardin-Muller | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/pepplerdippel.html | Peppler-Dippel | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dartmoutn-skiers-take-team-prize-score-in-two-final-events-sweep.html | DARTMOUTN SKIERS TAKE TEAM PRIZE; Score in Two Final Events, Sweep Lake Placid Meet With 500 Points LAFFIN FIRST IN JUMPING Meservey Wins Combined Jump and Langlauf—Exeter Six Annexes Final, 4-1 Williams Places Second DARTMOUTH SKIERS TAKE TEAM PRIZE Laffin's Best Effort Nichols Sextet Bows Victors Shared 1936 Laurels | True | By Frank Elkinsspecial To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/a-word-in-behalf-of-the-worst.html | A WORD IN BEHALF OF THE WORST | True | By B. R. Crisler | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/wage-rise-fought-on-water-project-prevailing-pay-higher-in-3-recent.html | WAGE RISE FOUGHT ON WATER PROJECT; ' Prevailing! Pay Higher in 3 Recent Contracts Than in One Now in Force COST OVER ESTIMATE SEEN Objectors Suggested Calling for New Bids on Jobs, Part of New Delaware System Shafts and Tunnels Comparison of Rates | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/poughkeepsie-bank-clearings.html | Poughkeepsie Bank Clearings | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/baldwinhoffmann.html | Baldwin-Hoffmann | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/theatre-to-the-people-a-few-notes-on-some-french-visitors-le.html | THEATRE TO THE PEOPLE; A Few Notes on Some French Visitors: Le Theatre des Quatre Saisons | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/soviet-flier-plans-south-pole-expedition-vodopyanoff-suggests-three.html | Soviet Flier Plans South Pole Expedition; Vodopyanoff Suggests Three Years' Stay | True | By Harold Dennywireless To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/sports-of-the-times-onkel-franz-quoted-and-unwquoted-a-hitter-at.html | Sports of the Times; Onkel Franz, Quoted and Unwquoted A Hitter at First Mize or Men? Plans for a Big Year A Request for Information | True | By John Kieran | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/stan-laurel-weds-singer-second-wife-who-divorced-him-friday-follows.html | STAN LAUREL WEDS SINGER; Second Wife, Who Divorced Him Friday, Follows Them to Yuma | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/collins-tallies-only-goal-as-rover-sextet-downs-orioles-in-league.html | Collins Tallies Only Goal As Rover Sextet Downs Orioles in League Game; ROVERS VANQUISH ORIOLE SIX, 1 TO 0 Goal by Collings Late in the Second Period Decides Fast Amateur Battle SCORES ON DOUBLE PASS Cunningham and Boyd Help Make Play--Sands Point Is Beaten, 5 to 3 Two Penalties in Opener Converts Double Pass National Hockey League INTERNATIONAL GROUP AMER. HOCKEY ASSOCIATION EASTERN HOCKEY LEAGUE | True | By Thomas J. Deegan | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miss-jean-seagrove-wed-to-carl-n-dunn-ceremony-is-held-in-reformed.html | MISS JEAN SEAGROVE WED TO CARL N. DUNN; Ceremony Is Held in Reformed Church at Bronxville-Eight Attend Bride | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/john-h-martin.html | JOHN H. MARTIN | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/living-costs-hit-low-wage-groups-chicago-survey-shows-they-exceed.html | LIVING COSTS HIT LOW WAGE GROUPS; Chicago Survey Shows They Exceed Earnings in Families With $1,000 or Less STRAIN AT $3,000 LEVEL One in Four Reports Deficit on This Income-Percentage of Auto Owners Small | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/maple-leafs-beat-ganadiens-by-64-widen-lead-in-international-group.html | MAPLE LEAFS BEAT GANADIENS BY 6-4; Widen Lead in International Group of National Hockey League Before 13,500 DRILLON TALLIES TWICE Sets Pace for Winning Side in Game at Toronto-Drouin Stars for Frenchmen | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/motor-gas-kills-couple-in-car.html | Motor Gas Kills Couple in Car | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/reshevsky-scores-and-ties-for-lead-u-s-chess-champion-defeats-sir.html | RESHEVSKY SCORES AND TIES FOR LEAD; U, S. Chess Champion Defeats Sir George Thomas in 31, Moves at Hastings FINE GAINS FIFTH DRAW Divides Point With Keres of Estonia-Alexander and Mikenas Are Victors - STANDING OF THE PLAYERS | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/more-lumber-used-for-1937-building-consumption-higher-than-in-1936.html | MORE LUMBER USED FOR 1937 BUILDING; Consumption Higher Than in 1936 Despite Sharp Decline in Last Six Months OPTIMISM OVER OUTLOOK Executive Bases Improvement Possibilities Upon Urgent Need for Small Homes Home Need Exists | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mustermannbyrne.html | Mustermann-Byrne | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mcculloughmedonough.html | McCullough--McDonough | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/what-then-is-wall-street-world-center-of-business-by-the-various.html | WHAT THEN IS WALL STREET?; World Center of Business By the Various Threads of WHAT IS WALL STREET? A familiar Wall Streeter is the passport-photo sandwich man. | True | By Elliott V. Bell | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/degas-ballet-class-goes-to-philadelphia-commissioners-of-fairmount.html | DEGAS 'BALLET CLASS' GOES TO PHILADELPHIA; Commissioners of Fairmount Park Announce Purchase by Joseph E. Widener | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/loyola-halts-carnegie-tech.html | Loyola Halts Carnegie Tech | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/crescent-five-set-back-bows-to-penn-a-c-by-3534-in-second-overtime.html | CRESCENT FIVE SET BACK; Bows to Penn A. C. by 35-34 in Second Overtime Period | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/krieger-knocks-out-black-in-the-third-referee-halts-action-in-bout.html | KRIEGER KNOCKS OUT BLACK IN THE THIRD; Referee Halts Action in Bout at Milwaukee-Drouillard Beats Sila on Points | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/peace-group-begins-boycott-of-japanese-international-organization.html | PEACE GROUP BEGINS BOYCOTT OF JAPANESE; International Organization Will Plan World Publicity Drive at Meeting in London | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/u-s-leaders-acclaim-the-new-irish-state-19-governors-80-national.html | U. S. LEADERS ACCLAIM THE NEW IRISH STATE; 19 Governors, 80 National Senators and 206 in House Sign Message to Be Sent | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miss-anne-e-heiss-lawyers-fiancee-betrothal-of-new-jersey-girl-to.html | MISS ANNE E. HEISS LAWYER'S FIANCEE; Betrothal of New Jersey Girl to Carroll A. Boynton Is Announced at Dinner SHE IS ART STUDENT HERE Daughter of the Controller of American Telephone and Telegraph Company | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/motor-boat-show-to-get-under-way-this-week-at-the-grand-central.html | Motor Boat Show to Get Under Way This Week at the Grand Central Palace; GALA OPENING SET FOR FRIDAY NIGHT Annual Rendezvous of Boats and Skippers to Continue Through Next Week 130 CRAFT TO BE ON VIEW Flagship Laurels Go to the Elco 53-Footer- Crowded Program for Yachtsmen Claims Wide Attention Wheeler 60- Footer Sold Prosperous Year Seen Award to Be Announced Facts About Boat Show LIST OF EXHIBITORS TYPICAL OF CRUISERS TO BE SEEN AT GRAND CENTRAL PALACE AND- IMPORTANT FIGURES IN MOTOR BOATING | True | By Clarence E. Lovejoy | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/grocers-seek-sale-of-milk-for-needy-associations-would-market.html | GROCERS SEEK SALE OF MILK FOR NEEDY; Associations Would Market Product at 8 Cents With City Paying Difference AID TO BUSINESS IS SEEN Customers Now Going to the Distributing Stations Said to Cut Other Purchases Rice Asked to Parley Some 9Cent Sales to Continue | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/prints-exhibitions-at-two-museums-other-new-shows-hellenistic-art.html | PRINTS; Exhibitions at Two Museums OTHER NEW SHOWS HELLENISTIC ART PRINTS ABOUT TOWN | True | By Edward Alden Jewell | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/death-of-johnson-lamented-in-spain-american-journalist-killed-in.html | DEATH OF JOHNSON LAMENTED IN SPAIN; American Journalist Killed in Teruel Advance Was a Popular Newcomer FUNERAL SERVICES TODAY E. J. Neil, With 37 Wounds, Is More Seriously Hurt Than First Reported CASUALTIES IN SPAIN | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/amiss-lucille-cloud-becomes-engaged-mount-vernon-couple-make-known.html | AMISS LUCILLE CLOUD BECOMES ENGAGED; Mount Vernon Couple Make Known Her Betrothal to John MacD. Manning | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dreisewerd-a-free-agent.html | Dreisewerd a Free Agent | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cookfinch.html | Cook--Finch | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ball-will-benefit-russian-students-oldfashioned-village-fair-is.html | BALL WILL BENEFIT RUSSIAN STUDENTS; Old-fashioned Village Fair Is Devised for Event to Be Held at Plaza on Jan. 14 COMMITTEES ARE LISTED Priscilla Sturges Executive Head--Mrs. Edwin Kohl Is Honorary Chairman Committee Is Listed Patrons Are Announced COMMITTEE MEMBERS OF COLORFUL RUSSIAN BALL | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/television-bugaboo-vanishes-london-discovers-fear-of-upsetting.html | TELEVISION BUGABOO VANISHES; London Discovers Fear of Upsetting Radio Sales Is Unwarranted | True | By L. Marsland Gander | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/what-news-by-wireless.html | WHAT NEWS BY WIRELESS? | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/woman-legislator-to-speak.html | Woman Legislator to Speak | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/a-guide-to-the-caribbean-ports.html | A Guide to the Caribbean, Ports | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/defending-the-industrial-espionage-report-senators-la-follette-and.html | Defending the Industrial Espionage Report; Senators La Follette and Thomas Take Exception to The Times Editorial Criticism of the Accusations Following the Subcommittee's Investigation Few Protests Received Two Lists Compiled Thoroughness Claimed Three Denials Records and Testimony | True | ELBERT D. THOMAS, | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cites-difficulties-in-realty-appraisal-max-wolff-says-maintenance.html | CITES DIFFICULTIES IN REALTY APPRAISAL; Max Wolff Says Maintenance of High Value on Certificated Mortgages Is Unsound | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/japan-is-closing-trap-in-shantung-two-columns-are-converging-on.html | JAPAN IS CLOSING TRAP IN SHANTUNG; Two Columns Are Converging on Yenchow to Cut Off Army Near Sacred Mountain TSINGTAO LOOTING CURBED Bombing of Japanese Soldiers in Shanghai Results in Hunt for Chinese Terrorists New Friction Arises Five Japanese Bombed | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/interest-in-ccc-gaining-applications-rise-with-3-year-extension.html | INTEREST IN CCC GAINING; Applications Rise, With 3-Year Extension Called a Factor | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cunningham-heads-strong-field-in-the-800-at-brooklyn-meet-lashs-bid.html | Cunningham Heads Strong Field In the '800' at Brooklyn Meet; Lash's Bid for 3,000-Meter Victory Also to Hold Interest at Columbus Council Games Saturday at 13th Regiment Armory Seeks Fourth Straight Gilckman Faces Task | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/renovation-work-called-profitable-engineer-explains-that-changes-do.html | RENOVATION WORK CALLED PROFITABLE; Engineer Explains That Changes Do Not Always Make Old Houses Comfortable | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ceremony-for-auxiliary-officers-in-infantry-group-to-be-installed.html | CEREMONY FOR AUXILIARY; Officers in Infantry Group to Be Installed on Friday | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cox-gains-honors-in-dinghy-series-sails-flurry-to-victory-as.html | COX GAINS HONORS IN DINGHY SERIES; Sails Flurry to Victory as Frostbite Club. Observes Sixth Anniversary ROMAGNA ALSO TRIUMPHS Scores Among Class D Boats in Jenny-Raymond Second, Five Points Behind Ice Keeps Some at Home Prokop Makes a Test Luffed at First Mark THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dewey-staff-alert-in-first-1938-slaying-four-assistants-quickly-on.html | DEWEY STAFF ALERT IN FIRST 1938 SLAYING; Four Assistants Quickly on the Scene After Beating of Woman in Home | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/michigan-prevails-5038-subdues-toledo-quintet-to-gain-sixth.html | MICHIGAN PREVAILS, 50-38; Subdues Toledo Quintet to Gain Sixth Straight Triumph | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dewey-takes-post-swears-in-staff-names-ten-more-assistants.html | DEWEY TAKES POST, SWEARS IN STAFF; Names Ten More Assistants, Including Son of Supreme Court Justice McCook QUARTERS IN CONFUSION Alterations Not Yet Completed, He Will Use Racket Inquiry Offices for a Time Offices Not Yet Ready The New Appointees | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/grossmoss.html | Gross-Moss | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/committees-help-prepare-ice-revue-westchester-group-formed-to-work.html | COMMITTEES HELP PREPARE ICE REVUE; Westchester Group Formed to Work for Success of Event to Be Held Jan. 24 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/labor-party-bids-president-be-firm-rope-in-letter-to-roosevelt.html | LABOR PARTY BIDS PRESIDENT BE FIRM; Rope, in Letter to Roosevelt, Calls for Aid for Jobless, Regardless of Budget WARNS OF 'BIG BUSINESS' Charges Industrialists Seek to Revive 'Discredited Policies' That Led to 1 929 Crash Scrapping' of Policies Feared Backs His Original Course | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/food-stringency-in-south-africa-government-interference-in-business.html | FOOD STRINGENCY IN SOUTH AFRICA; Government Interference in Business Is Blamed for Acute Situation EXPORTS CAUSE SHORTAGE Butter Rationing and High Cost of General Living Result From Policy of Control | True | Special Correspondence, THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/club-greets-musician-rutherford-group-to-hear-miss-johnston-play.html | CLUB GREETS MUSICIAN; Rutherford Group to Hear Miss Johnston Play Carillons | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-things-in-the-city-shops-clothes-arid-accessories-for-the.html | NEW THINGS IN THE CITY SHOPS; Clothes arid Accessories for the Cruise South-Indoor Tan-Closet Fittings Windbreak Bonnet Lacquer for Sculptured Curls | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/muriel-k-hellwig-surgeons-fiancee-dr-george-william-herlitz-to-take.html | MURIEL K. HELLWIG SURGEON'S FIANCEE; Dr. George William Herlitz to Take for His Bride Alumna of Mt. Holyoke College SHE ATTENDED COLUMBIA Bridegroom-Elect on Staffs of Flower-Fifth Avenue and Metropolitan Hospitals | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/nazi-empire-builders-at-school.html | NAZI EMPIRE BUILDERS AT SCHOOL | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/disneys-give-parents-a-home.html | Disneys Give Parents a Home | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/helium-law-in-effect-germans-plan-to-resume-transocean-dirigible.html | HELIUM LAW IN EFFECT; Germans Plan to Resume Transocean Dirigible Flights in May Alter Design of Ship To Preheat Lift Cells Future Designs Seepage Calculated | True | By Leo A. Kieran | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/plans-to-be-made-by-olympic-group-two-important-meetings-are-slated.html | PLANS TO BE MADE BY OLYMPIC GROUP; Two Important Meetings Are Slated for the Executive Committee This Week Separate Units to Be Named 27 From Games Committee | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/japan-at-crossroads-in-conquest-of-china-she-can-consolidate-her.html | JAPAN AT CROSSROADS IN CONQUEST OF CHINA; She Can Consolidate Her Present Gains Or Court Eventual Catastrophe by Pressing for New Victories Other Activities DOVE OF PEACE At the Beginning Effects of Nanking's Fall The Choice for Each | True | By Hanson W. Baldwin | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/hollywood-wrings-out-the-old.html | HOLLYWOOD (W)RINGS OUT THE OLD | True | By Douglas W. Churchill | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/to-report-on-1937-sales.html | To Report on 1937 Sales | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/anniversaries.html | Anniversaries | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/floyd-britton-engaged-she-will-become-the-bride-of-donald-edwin.html | FLOYD BRITTON ENGAGED; She Will Become the Bride of Donald Edwin Ward | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/aero-plans-in-making-cleveland-conference-to-coordinate-1938-flight.html | AERO PLANS IN MAKING; Cleveland Conference to Coordinate 1938 Flight Program Trans-Canada Lines 1,500 Engines Ordered | True | By James V. Piersol | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/benefit-fete-thursday-luncheon-will-aid-committee-for-crippled.html | BENEFIT FETE THURSDAY; Luncheon Will Aid Committee for Crippled Children | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cheetah-runs-355-yards-in-1586-english-thrilled-by-novel-sport.html | Cheetah Runs 355 Yards in 15.86; English Thrilled by Novel Sport; Greyhounds Left Far Behind by Jungle Beast, One of 12 Imported by Trainer Who Sees Field for New Racing 'Spectacle' Three Years Spent in Training Gentle Handling Necessary | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/madeline-negreen-engaged-to-marry-daughter-of-late-long-island-real.html | MADELINE NEGREEN ENGAGED TO MARRY; Daughter of Late Long Island Real Estate Man Fiancee of Henry Kessler Jr. ANNOUNCEMENT AT DINNER She Is a Graduate of Trinity College and Also Attended Ladyoliff Academy | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/little-change-in-price-of-silver-seen-in-bombay.html | Little Change in Price Of Silver Seen in Bombay | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/boettiger-backs-becks-man-a-harvest-of-farm-cartoons-a-f-l.html | BOETTIGER BACKS BECK'S MAN; A HARVEST OF FARM CARTOONS A. F. L. Mayoralty Candidate in Seattle Is Favored by President's Son-in-Law Boettiger's Paper Active Comedy Again a Strategy | True | By R. L. Neuberger | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ends-life-during-lodge-ball.html | Ends Life During Lodge Ball | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/home-shots-by-camera-tabletop-pictures-and-family-groups-favored-by.html | HOME SHOTS BY CAMERA; Table-Top Pictures and Family Groups Favored By the Photographer The Day's Routine Photographs of Babies | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/windsor-starts-the-year-by-winning-at-baccarat.html | Windsor Starts the Year By Winning at Baccarat | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/plan-drive-for-welfare-camp.html | Plan Drive for Welfare Camp | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/a-world-history-of-the-dance-dr-curt-sachs-traces-its-many-forms.html | A WORLD HISTORY OF THE DANCE; Dr. Curt Sachs Traces Its Many Forms Through the Ages WORLD HISTORY OF THE DANCE. By Curt Sachs. Illustrated. 469 pp. New York: W. W. Norton & Co. $5. The Dance | True | By John Martin | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/gets-third-holeinone.html | Gets Third Hole-in-One | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/most-store-profits-were-lower-in-1937-only-10-of-80-departments.html | MOST STORE PROFITS WERE LOWER IN 1937; Only 10 of 80 Departments Showed Sales Increases, Ranging Up to 20% | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ballet-by-thomson.html | BALLET BY THOMSON | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/joseph-a-glennon-executive-of-e-r-squibb-sons-dies-in-east-orange.html | JOSEPH A. GLENNON; Executive of E. R. Squibb & Sons Dies in East Orange | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/garden-twin-bills-top-weeks-slate-c-c-n-yst-johns-contest-scheduled.html | GARDEN TWIN BILLS TOP WEEK'S SLATE; C. C. N. Y.-St. John's Contest Scheduled Saturday With N. Y. U.-Manhattan S. M. U. TO OPPOSE L. I. U. Listed for Action Wednesday, With Violet Five Lining Up Against Georgetown Bringing Veteran Team St. Clair's Last Game | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/an-intimate-view-judith-cladel-writes-with-knowledge-and.html | An Intimate View; Judith Cladel Writes With Knowledge and Understanding of Both the Man and His Work | True | By Katherine Woods | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/post-for-miss-shanahan-voters-league-official-named-civil-service.html | POST FOR MISS SHANAHAN; Voters League Official Named Civil Service Bureau Aide | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/colonial-ball-to-be-held-jan-22-by-sons-of-american-revolution.html | Colonial Ball to Be Held Jan. 22 By Sons of American Revolution; British Ambassador and Consul General Among Patrons--C. R. Van Nostrand and Mrs. H. Dean Smith Chairmen | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/madison-house-ball-benefit-for-community-center-to-be-held-march-26.html | MADISON HOUSE BALL; Benefit for Community Center to Be Held March 26 | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-new-books-for-younger-readers-poems-and-pictures-this-year-next.html | The New Books for Younger Readers; Poems and Pictures THIS YEAR NEXT YEAR. By Walter de La Mare and Harold Jones. Unpaged. New York: Henry Holt & Co., Inc. $2.50. Month by Month ALL THE YEAR ROUND. By A. J. Grodin. Illustrated by the author. Unpaged. New York: Alfed A. Knopf. $2. Pioneer Life HOMESPUN. By Erick Berry. Illustrated by Harold Von Schmidt. 308 pp. New York: Lothrop, Lee & Shepard. $2. THIS YEAR NEXT YEAR. By Walter de La Mare and Harold Jones. Unpaged. New York: Henry Holt & Co., Inc. $2.50. Chinese Tales TALES OF A CHINESE GRANDMOTHER. By Frances Carpenter. Illustrated by Malthe Hasselriis. 261 pp. Garden City: Doubleday, Doran & Co., Inc. $2.50. | True | By Anne T. Eaton | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/motor-boating-and-cruising-lowe-leads-bayside-group-manatee-regatta.html | Motor Boating and Cruising. Lowe Leads Bayside Group Manatee Regatta March 5-6 Connecticut to Elect | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/four-of-the-new-federal-art-project-murals-installed-in-three.html | FOUR OF THE NEW FEDERAL ART PROJECT MURALS; Installed in Three Hospitals and in One Public School-A 'Conversational' Trip | True | By Ruth Green Harris | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/programs-of-the-week-intimate-opera-company-begins-seasonensembles.html | PROGRAMS OF THE WEEK; Intimate Opera Company Begins Season--Ensembles and Recitalists METROPOLITAN OPERA CONCERTS AND RECITALS | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/alter-dwelling-law-to-meet-code-rules-amendment-favored-to-legalize.html | ALTER DWELLING LAW TO MEET CODE RULES; Amendment Favored to Legalize Construction of Class 2 Fireproof Buildings | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/paris-government-reveals-strength-strike-of-municipal-workers.html | PARIS GOVERNMENT REVEALS STRENGTH; Strike of Municipal Workers Collapsed When Cabinet Took a Firm Stand TURNING POINT IS SEEN Leaders Opposed Strike Leaders in a Minority | True | By P. J. Philipwireless To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/child-labor-legislation-plan-of-first-federal-law-preferred-to.html | Child Labor Legislation; Plan of First Federal Law Preferred To Wheeler-Johnson Bill The Gored Ox FOMENTATION | True | WILLIAM J. BUTLERHAROLD WILLARD GLEASON.COURTENAY DINWIDDIE, | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-neediest-cases.html | THE NEEDIEST CASES | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/musicians-benefit-to-be-held-jan-23-dinner-and-musicale-here-to-be.html | MUSICIANS BENEFIT TO BE HELD JAN. 23; Dinner and Musicale Here to Be Featured by Revival of 'Papa Haydn' DR. DAMROSCH IN THE CAST Will Play. Same Part He Had in Original ProductionOpera Figures Will Aid Many Sponsoring Event | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/18-join-phi-delta-kappa-new-members-are-inducted-by-chapter-at-n-y.html | 18 JOIN PHI DELTA KAPPA; New Members Are Inducted by Chapter at N. Y. U. | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/reiserdreyer.html | Reiser-Dreyer | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-sound-systems-spurt.html | New Sound Systems Spurt | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/radio-garden-programs-popular.html | RADIO GARDEN PROGRAMS POPULAR | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/business-women-draft-law-drive-mrs-mary-t-denman-named-by-mrs-white.html | BUSINESS WOMEN DRAFT LAW DRIVE; Mrs. Mary T. Denman Named by Mrs. White to Lead the Fight in Washington 5-POINT PROGRAM IS AIM It Covers - Discrimination, Equal Rights and World Court Adherence | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/algic-case-appeals-up-jan-20.html | Algic Case Appeals Up Jan. 20 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/engagements.html | Engagements | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/90000-see-california-beat-alabama-13-to-0.html | 90,000 See California Beat Alabama, 13 to 0 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/a-new-anthology-of-forgotten-poems.html | A New Anthology of Forgotten Poems | True | P. H. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest-so.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Some TVA History Congress, It Is Declared, Should Investigate Armed Services Secrets Seem Not So Very Secret Against Our Interests Ludlow Plan Viewed as Opposed To Principles of Government Not All Unionists Many Wage-Earners Against Organization A Question of Rights Majority Opposed Enemies Won't Wait American Youth Protests Conditions, He Avers, Are Not So Bad As They Are Painted Prattle and Nonsense! Present Methods Held No Way to Get Out of Depression Quotation Marks The Case of Caballero Another View of Spanish Leader's Treatment in Spain Forced to Defense The Malaga Incident Mail-Bag Excerpts Brief Comment by Readers On Various Subjects HAMIILTON: Unsung Locally ARBITRATION: By Agreement MISSION: For Us FIRED: Of 'Chestnut' BEDDING: Old Dutch Custom ROAD: To Peace and Plenty ABILITY: In Office MILEAGE: Congressional JOB: For Business Men | True | ANSON W. PRESCOTT.JAMES E. CASSIDY.HYACINTHE RINGROSE,MURRAY T. QUIGG.WILLIAM FREDERICK WEISS.GEORGE HOWE.ERNESTINA GONZALEZ.A. G. BECKC. FRANKR, HOLDER,L. THOMPSON,KNICKERBOCKER,HENRY WARE ALLEN, Wichita, Kan.JOSEPH LEWIS,CURIOUS,VILLE KLEISER, | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/of-a-benefit-and-a-french-comedy-a-bit-about-the-recent-pension.html | OF A BENEFIT AND A FRENCH COMEDY; A Bit About the Recent Pension Fund Matinee In London Adaptation From the French | True | CHARLES MORGAN. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/lines-on-the-cradle.html | LINES ON 'THE CRADLE' | True | By Marc Blitzstein | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/auto-union-accepts-heavy-loss-of-jobs-layoffs-proceed-under-the.html | AUTO UNION ACCEPTS HEAVY LOSS OF JOBS; Lay-offs Proceed Under the Terms of Agreement and Without Protests Despite Big Drop in Dues Dues Cuts Hit Unions A Further Provision Knudsen's Analysis LABOR WATCHES THE DETROIT ASSEMBLY LINES | True | By William C. Callahan | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miss-barbara-doty-enaaaed.html | Miss Barbara Doty Enaaaed | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dietrich-captures-laurels-in-shoot-leads-in-field-of-93-with-20.html | DIETRICH CAPTURES LAURELS IN SHOOT; Leads in Field of 93 With 20 Straight for Reading CupAdams Gains Prize THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/st-thomas-tops-miss-state.html | St. Thomas Tops Miss. State | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/theatre-party-here-jan-17-to-aid-agencies-sponsored-by-church.html | Theatre Party Here Jan. 17 to Aid Agencies Sponsored by Church Charity Foundation | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/owners-buy-homes-in-westchester-residential-deals-are-closed-in.html | OWNERS BUY HOMES IN WESTCHESTER; Residential Deals Are Closed in Mamaroneck, Larchmont and Scarsdale Centers | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/thomas-e-le-sueur-father-of-joan-crawford-film-actress-dies-in.html | THOMAS E. LE SUEUR; Father of Joan Crawford, Film Actress, Dies in Texas | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-state-of-eire-faces-old-issues-partition-remains-one-of-the.html | NEW STATE OF EIRE FACES OLD ISSUES; Partition Remains -One of the Chief Problems to Be Met by Leader de Valera PEOPLE ARE INDIFFERENT II Boycott of Ceremonies Problems Unsolved IRISH CANDIDATE | True | By Hugh Smithwireless To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/vargass-program-brazils-big-issue-whether-president-proposes-to.html | VARGAS'S PROGRAM BRAZIL'S BIG ISSUE; Whether President Proposes to Hold Power Indefinitely Is Question of 1938 HE HAS PEOPLE'S RESPECT Moves About Freely-Without Guard and Makes Decisions With Few Confidants Forces Evenly Divided Coastwise Captains Ousted Defends New Coffee Policy | True | Special Cable to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/killed-in-13story-plunge.html | Killed in 13-Story Plunge | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/notable-specialty-exhibitions-stated-for-this-month-mark-canine.html | Notable Specialty Exhibitions Stated for This Month Mark Canine Calender; PEKINGESE FIXTURE HOLDS WIDE FAVOR Important Trophies Provided for Popular Show Jan. 16 at Hotel Pennsylvania SPANIEL COMPETITION SETI Attractive Card Arranged at the Roosevelt Next Week--Other News of Dogs Futurity Stake on Program Red Brucie Trophy Offered A Timely Volume on Dogs | True | By Henry R. Ilsley. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/lewiss-88-is-best-at-n-y-a-c-traps-stinson-leads-class-b-rivals.html | LEWIS'S 88 IS BEST AT N. Y. A. C. TRAPS; Stinson Leads Class B Rivals With Card of 87- Feeley and Torrance Score | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/rain-stops-mummers-philadelphia-famous-parade-is-postponed-to-next.html | RAIN STOPS MUMMERS, Philadelphia Famous Parade Is Postponed to Next Saturday | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/weeks-events-of-interest-to-clubwomen-monday-monday-tuesday-tuesday.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Monday Monday Tuesday Tuesday Wednesday Thursday Friday | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/highway-inquiries-jolt-connecticut-cause-of-the-excitement.html | HIGHWAY INQUIRIES JOLT CONNECTICUT; Cause of the Excitement | True | By Robert D. Byrnes | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/uprooting-posts-hard-job.html | Uprooting Posts Hard Job | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/constantinidesthayer.html | Constantinides--Thayer | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-legislation-to-affect-realty-trends-in-1938-lowcost-housing-to.html | NEW LEGISLATION TO AFFECT REALTY TRENDS IN 1938; LOW-COST HOUSING TO LEAD BUILDING Public Projects and New Traffic Outlets Aid New York Realty HOME DEMANDS STUDIED Builders Watch Effects of Code and Changes in Authority Here First Funds Earmarked Mortgages in Better Shape FHA Changes Planned LOW-COST HOUSING TO LEAD BUILDING | True | By Lee E. Cooper | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dance-for-hospital-held-in-philadelphia-black-and-white-ball-at-the.html | DANCE FOR HOSPITAL HELD IN PHILADELPHIA; Black and White Ball at the Bellevue-Stratford Draws Many Dinner Parties | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/helen-wood-fiancee-of-george-b-walker-east-orange-couples-daughter.html | HELEN WOOD FIANCEE OF GEORGE B. WALKER; East Orange Couple's Daughter Attended William and Mary and the Gibbs School | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/debut-party-held-for-miss-sulliyan-new-york-girl-introduced-to.html | DEBUT PARTY HELD FOR MISS SULLIYAN; New York Girl Introduced to Society at Supper Dance Given by Parents DINNER PRECEDES EVENT James F. McDonnells Hosts to Large Group-Many Girls on the Guest List Background of Roses Dinner Precedes Dance | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/neighborhoods-aid-health-program-5-district-committees-and-4.html | NEIGHBORHOODS AID HEALTH PROGRAM; 5 District Committees and 4 Reception Groups Helped to Extend 1937 Activities | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mexico-suspends-oil-wage-demand-labor-board-stops-order-to-allow.html | MEXICO SUSPENDS OIL WAGE DEMAND; Labor Board Stops Order to Allow the Supreme Court to Rule on Injunction FINAL SHOWDOWN AVOIDED Foreign Companies May Be Asked to Post Bonds Awaiting End of Case Not Hostile, Says Cardenas | True | Special Cable to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/braviakmiller.html | Braviak-Miller | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/alfred-gratz-insurance-executive-a-retired-advertising-man-dies-at.html | ALFRED GRATZ; Insurance Executive, a Retired Advertising Man, Dies at 83 | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mexico-records-6-quakes-light-shocks-registered-in-capital-are.html | MEXICO RECORDS 6 QUAKES; Light Shocks Registered in Capital Are Traced to Pacific | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/and-now-it-seems-the-old-year-wasnt-so-bad-the-historian-can-see.html | AND NOW IT SEEMS THE OLD YEAR WASN'T SO BAD; The Historian Can See the Silver Linings In the Clouds and Progress Underneath THE OLD YEAR REALLY WASN'T SO BAD | True | By L. H. Robbins | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/ruth-o-williams-students-fiancee-west-hartford-girl-engaged-to-john.html | RUTH O. WILLIAMS STUDENT'S FIANCEE; West Hartford Girl Engaged to John Semple Barton of Harvard Law School STUDIED AT PINE MANOR Her Father Was Former Vice President of Travelers Fire Insurance Company | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/russia-launches-third-5year-plan-rate-of-increased-output-is.html | RUSSIA LAUNCHES THIRD 5-YEAR PLAN; Rate of Increased Output Is Reduced as Compared With Previous Tempo 1937 AN IMPERFECT YEAR Condition of Machinery Coal, Oil and Copper Lag | True | By Harold Dennywireless To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/in-the-classroom-and-on-the-campus-deficits-threaten-schools-in-8.html | IN THE CLASSROOM AND ON THE CAMPUS; Deficits Threaten Schools in 8 States With Network Teachers Facing Salay Cuts PENNSYLVANIA CITIES HIT Teachers Fear a 'Catastrophe' When Taxes Fall Off Through the Business Recession Prosperity in the Colleges Junior Chemical Engineers | True | By Eunice Barnard | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-backdown-on-silver.html | THE BACK-DOWN ON SILVER | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/guidance-service-in-schools-lauded-report-tells-of-progress-in-the.html | GUIDANCE SERVICE IN SCHOOLS LAUDED; Report Tells of Progress in the Number of Pupils Aided and in Job Placements MORE COORD-NATION URGED Dr. C. M. Smith Emphasizes Need for Unified Program--WPA Receives Credit | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/margaret-clarke-to-wed-she-will-become-the-bride-of-thomas-f.html | MARGARET CLARKE TO WED; She Will Become the Bride of Thomas F. Keating Jr. | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mrs-de-pinillos-wed-to-herbert-houston-head-of-metrogoldwynmayer.html | MRS. DE PINILLOS WED TO HERBERT HOUSTON; Head of Metro-Goldwyn-Mayer Spanish Department Bride of Economist Here | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/path-cut-through-scientific-jungle-opens-way-to-improve-radio-tubes.html | PATH CUT THROUGH SCIENTIFIC JUNGLE OPENS WAY TO IMPROVE RADIO TUBES | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miss-mary-cutting-wed-at-westbury-daughter-of-new-york-couple-is.html | MISS MARY CUTTING WED AT WESTBURY; Daughter of New York Couple Is Married in Church to Alexander McFadden SISTER IS MAID OF HONOR Bride Attended Schools Here and in Italy-Bridegroom With a Philadelphia Firm | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/newspaper-truck-is-stolen-in-jest-boulevariders-attire-worn-by.html | NEWSPAPER TRUCK IS STOLEN IN JEST; Boulevarider's Attire Worn by Driver Causes Policeman to Halt Vehicle in Brooklyn HAD OUTRUN PURSUERS Prankster Held on Charge of Larceny and 6,000 Copies of New York Times Are Late Driver Fashionably Dressed Truck Reported Stolen | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/broadcasts-from-afar.html | BROADCASTS FROM AFAR | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/berkshires-scene-of-holiday-events-the-george-k-livermores-and-miss.html | BERKSHIRES SCENE OF HOLIDAY EVENTS; The George K. Livermores and Miss Mary Parsons Among Those Entertaining | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/john-halliwell.html | JOHN HALLIWELL | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/germans-call-us-kibitzer-feeling-jubilant-over-their-international.html | GERMANS CALL US 'KIBITZER'; Feeling Jubilant Over Their International Gains, They Gibe at American Failures Great Starters" TRIUMPHANT," | True | By Guido Enderiswireless To Tee New York Time. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/mrs-albert-lazenby.html | MRS. ALBERT LAZENBY | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/weissrubenstein.html | Weiss--Rubenstein | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/council-clarifies-repatriation-law-catholic-womens-unit-finds.html | COUNCIL CLARIFIES REPATRIATION LAW; Catholic Women's Unit Finds Aliens Here Loath to Take Advantage of New Act | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/icy-roads-cause-scores-of-deaths-23-killed-75-hurt-in-city.html | ICY ROADS CAUSE SCORES OF DEATHS; 23 Killed, 75 Hurt in City Area--Sleet Coats the Highways in Many States PULASKI SKYWAY CLOSED Many Pedestrians Victims--Holiday Toll of Violent Deaths Put at 195 14 Persons Killed in Ohio ICY ROADS CAUSE SCORES OF DEATHS Body Found in Gutter Heavy Snow in New England | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/per-capita-costs-higher-in-big-cities-rose-from-4778-in-1935-to.html | PER CAPITA COSTS HIGHER IN BIG CITIES; Rose From $47.78 in 1935 to $48.83 in 1936 on General Expenses in 94 Centers GROSS DEBT AT $220.03 Valuation of Taxable Property in Same Cities Amounted to $57,012,931,855 Statistics of the Expenses | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-year-brings-drop-in-mercury-sleet-snow-and-slippery-pavements.html | NEW YEAR BRINGS DROP IN MERCURY; Sleet, Snow and Slippery Pavements Cause Many Mishaps in City | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/all-hallows-benefit-is-set-for-saturday-card-party-and-fashion-show.html | ALL HALLOWS BENEFIT IS SET FOR SATURDAY; Card Party and Fashion Show Will Assist the Institute's Building Fund | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/outstanding-broadcasts-of-1937.html | OUTSTANDING BROADCASTS OF 1937 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/allamerica-selections-from-the-worlds-introductions-of-new-annuals.html | ALL-AMERICA' SELECTIONS; From the World's Introductions of New Annuals a Corps of Judges Pick the Best Chairman All-America Selections Council Awards of Merit An Improved Calltopsis Honorable Mention | True | By Ray W. Hastings, | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/officials-predict-cut-in-farmincome-gains-of-last-5-years-cannot-be.html | OFFICIALS PREDICT CUT IN FARMINCOME; Gains of Last 5 Years Cannot Be Maintained in 1938, Say Wallace Aides SURPLUSES AGAIN A PERILI Wallace Appeals to Industry to Match the Abundance of Farm Production | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-business-depression-its-causes-and-curesi-some-lags-found-an.html | THE BUSINESS DEPRESSION: ITS CAUSES AND CURESI; Some Lags Found An Artificial Stimulus An Examination Into the Forces That Landed Us Where We Are Today WORLD PRICES OF BASIC COMMODITIES Rise in Stock Prices Recovery Abroad Holds Value of Clarity THEIR DINNER ON NEW YEAR'S DAY AS LOW SEES IT HOWS YOUR AIM, ROBERT RED RIDINGHOOD VISITS GRANDMA | True | By Winthrop W. Case | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/title-cue-match-carded-schaefer-to-meet-cochran-here-for-182.html | TITLE CUE MATCH CARDED; Schaefer to Meet Cochran Here for 18.2 Balkline Honors | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/toronto-u-victor-at-hockey-by-70-defeats-montreal-university-at-rye.html | TORONTO U. VICTOR AT HOCKEY BY 7-0; Defeats Montreal University at Rye, Staging Five-Goal Attack in Third Period ROCHON STAR FOR LOSERS Goalie, Virtually the Whole Defense, Halts Many Drives, but Tires Toward End | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/helen-wolfe-to-be-wed-engagement-to-donald-patrick-baker-is.html | HELEN WOLFE TO BE WED; Engagement to Donald Patrick Baker Is Announced | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/radios-short-waves-alaska-tahiti-and-peru-are-heardnews-from.html | RADIO'S SHORT WAVES; Alaska, Tahiti and Peru Are HeardNews From Foreign Broadcasters | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/burns-treated-by-dyes-advantages-are-claimed-for-new-mixture-in.html | BURNS TREATED BY DYES; Advantages' Are Claimed for New Mixture in Patent | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/a-years-stardust-broadcasts-of-1937-mingle-with-the-planets-and.html | A YEAR'S STARDUST; Broadcasts of 1937 Mingle With the Planets And Stir Only Memories on Earth | True | By Orrin E. Dunlap Jr. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/france-balances-ordinary-budget-chamber-and-senate-set-expenses-for.html | FRANCE BALANCES ORDINARY BUDGET; Chamber and Senate Set Expenses for the Coming Year at 54,739,600,976 Francs. | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/800-scholarship-offered-freshmen-new-jersey-womens-college-large.html | $800 SCHOLARSHIP OFFERED FRESHMEN; New Jersey Women's College Large Award Is to Mark Twentieth Anniversary | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-deal-opens-fight-on-bigbusiness-front-administration-leaders.html | NEW DEAL OPENS FIGHT ON BIG-BUSINESS FRONT; Administration Leaders Foresee Moves To Decentralize Economic Power And Restore Flexible Prices Heavy Guns in Action Try to Beat Down Cost Internal" Control Fails Old Problem Returned An Appeal to the Public TO BATTLE TRUSTS? | True | By Felix Belair Jr. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/taxability-status-of-stock-dividends-godfrey-n-nelson-discusses.html | TAXABILITY STATUS OF STOCK DIVIDENDS; Godfrey N. Nelson Discusses Evolution of Law and the Treasury's Regulations COURT DECISIONS CITED Relation of Profit to Cost of Holdings Now Basis of Levy--Formula Given Income for Taxpayer Relation of Gains to Costs TAXABILITY STATUS OF STOCK DIVIDENDS Formula or Valuation Meetings for Dividends Listed for This Week | True | By Godfrey N. Nelson | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/democracies-held-bulwark-of-peace-rabbi-j-b-wise-in-new-year-sermon.html | DEMOCRACIES HELD BULWARK OF PEACE; Rabbi J. B. Wise in New Year Sermon Calls for Action Against Autocracies WAR HYSTERIA DEPLORED Rabbi Joseph Zeitlin Counsels Nation to Seek Justice Without Bloodshed Sees No Justice in War Hope and Promise" Ahead | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/west-virginia-tops-texas-tech-by-76-mountaineers-capitalize-on.html | WEST VIRGINIA TOPS TEXAS TECH BY 7-6; Mountaineers Capitalize on Break In Second Period to GainSun Bowl Triumph LOSERS IN 80-YARD DRIVE Match Visitors' Touchdown but Neeley Fails to Kick the Extra Point STATISTICS OF THE GAME Moan Boots Extra Point WEST VIRGINIA TOPS TEXAS TECH BY 7-6 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/millinery-gross-falls-rothenberg-lays-difficulties-to-20-per-cent.html | MILLINERY GROSS FALLS; Rothenberg Lays Difficulties to 20 Per Cent Mark-Ups | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/clergy-urged-to-defer-marriage.html | CLERGY URGED TO DEFER MARRIAGE | True | Special Correspondence, THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/births.html | Births | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-league-urged-by-mrs-roosevelt-presidents-wife-in-her-book-this.html | NEW LEAGUE URGED BY MRS. ROOSEVELT; President's Wife, in Her Book 'This Troubled World,' Gives Plan for World Peace | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/byrd-pledges-aid-to-road-fund-cut-will-back-president-even-though.html | BYRD PLEDGES AID TO ROAD FUND CUT; Will Back President, Even Though He Considers Outlay One of the 'Most Useful FOR OTHER SAVINGS FIRST ' Waste and Extravagance' Through Overlapping Agencies Must Go, Says Virginian | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/radio-link-to-iceland-opened.html | Radio Link to Iceland Opened | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/women-in-sports-miss-miley-won-3-titles-last-place-choice-puzzling.html | Women in Sports; Miss Miley Won 3 Titles Last Place Choice Puzzling Vassar Girls Active Outdoors | True | By Maureen Orcutt | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/believes-in-treasure-on-spanish-galleons-capt-craig-after-survey.html | BELIEVES IN TREASURE ON SPANISH GALLEONS; Capt. Craig, After Survey Trip, Plans to Explore Submerged Wrecks Near Mona Island | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/television-as-interpreter-of-sound-is-subject-of-experiment-with.html | TELEVISION AS INTERPRETER OF SOUND IS SUBJECT OF EXPERIMENT WITH DEAF | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/british-book-publishers-set-new-sales-record.html | British Book Publishers Set New Sales Record | True | Wireless to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/coalrate-hearings-to-go-on.html | Coal-Rate Hearings to Go On | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miss-dougherty-engaged-glen-ridge-girl-will-be-wed-to-donald-d.html | MISS DOUGHERTY ENGAGED; Glen Ridge Girl Will Be Wed to Donald D. Streit | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/miss-e-v-edwards-to-wed-evanston-girl-engaged-to-james-devine-son.html | MISS E. V. EDWARDS TO WED; Evanston Girl Engaged to James Devine, Son of Pelham Couple | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/-the-dangerous-years-and-other-recent-works-of-fiction-for-adults-e.html | " The Dangerous Years" and Other Recent Works of Fiction for adults, except in the au--; THE DANGEROUS YEARS. A TRILOGY. By Gilbert Frankau. 686 pp. New York: E. P. Dutton & Co. $2.50. | True | JANE SPENCE SORTHRON. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/americans-score-over-maroons-31-tie-canadiens-for-2d-place-in.html | AMERICANS SCORE OVER MAROONS, 3-1; Tie Canadiens for 2d Place in International Group by Montreal Triumph Eleven Penalties in Last Period AMERICANS SCORE OVER MAROONS, 3-1 Americans Reach Net | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/more-fha-loans-taken-in-jersey-volume-of-insured-mortgages-to.html | MORE FHA LOANS TAKEN IN JERSEY; Volume of Insured Mortgages To Showed Reasonable Increase Last Year Over 1936 BERGEN COUNTY IN LEAD State Director Says Realty Is on Sound Basis Despite Decline in Home Sales Loan Demand in All Counties MORE FHA LOANS TAKEN IN JERSEY | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/retail-trade-fails-to-gain-price-cuts-a-spur-in-some-districts.html | RETAIL TRADE FAILS TO GAIN; PRICE CUTS A SPUR IN SOME DISTRICTS Industrial Operations Low, and Some Factories Are Shut for Inventory WHOLESALE BUYING SLOW Test Due in Next Two Weeks as Spring Rugs, Dresses, Shoes Are Offered CHICAGO LOSS 6% IN MONTH SLIGHT DROP AT RICHMOND SOUTH'S GAIN 5 TO 7% MERCHANTS HERE CAUTIOUS OHIO ACTIVITY LIGHT QUIET WEEK IN DALLAS PRICE CUTS SPUR SALES COAST HOME-BUILDING  UP PHILADELPHIA TRADE OFF ST. LOUIS BUSINESS POOR GOOD FACTORING YEAR GAINS IN NEW ENGLAND KANSAS CITY TRADE EVEN | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-romantic-and-the-realistic-aspects-of-militarism-a-welcome.html | The Romantic and the Realistic Aspects of Militarism; A Welcome Addition to the Small Number of Books Dealing With the Sociology of War | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dr-langsam-to-teach-at-union.html | Dr. Langsam to Teach at Union | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/fire-record-manhattan-bronx-brooklyn-queen.html | Fire Record; MANHATTAN BRONX BROOKLYN QUEEN | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/foundation-for-planning-the-progressive-gardener-keeps-abreast-of.html | FOUNDATION FOR PLANNING; The Progressive Gardener Keeps Abreast of New Developments in His Materials Many Colors Shown Are All Bulbs Safe? House Planfs Stressed In Garden Club Talks | True | By F. F. Rockwell | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/sponsors-face-fight-on-60hour-week-for-household-workers.html | SPONSORS FACE FIGHT ON 60-HOUR WEEK FOR HOUSEHOLD WORKERS; CONTROVERSY RISES AS BILL IS DRAFTED Measure Also Would Extend Compensation Law Aids to Domestic Employes OPPOSITION GAINS GROUNE Women Leaders See Cause of Servants Advanced by Talks on Existing Abuses Committee Meets Friday Two Factors in School's Success Women's City Club to Act | True | By Anne Petersen | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-ideas-appear-in-colleges-and-schools-amid-the-annual-holiday.html | New Ideas Appear in Colleges and Schools Amid the Annual Holiday Recess; PRINCETON WIDENS RELIGIOUS STUDIES Program Stresses Tradition of Freedom and Equality for All Denominations 2 NEW COURSES PLANNED. Accent Placed on Intellectual Approach in Outline for Junior Year Subjects Two New Courses Planned Social Service Work Supported | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/hope-eternal-81-is-4length-victor-mrs-orrs-mare-leads-home-visigoth.html | HOPE ETERNAL, 8-1, IS 4-LENGTH VICTOR; Mrs. Orr's Mare Leads Home Visigoth in Handicap at Fair Grounds TROUPER CAPTURES SHOW Favored Calumet Dick Stops 'Under '124-Pound' ImpostZevson Also Falters | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/notes-of-social-activities-in-new-york-and-else-there-new-york-new.html | Notes of Social Activities in New York and Else there; NEW YORK NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES BAHAMAS | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/troth-announced-of-miss-mlaren-daughter-of-brooklyn-couple-will-be.html | TROTH ANNOUNCED OF MISS M'LAREN; Daughter of Brooklyn Couple Will Be Married Soon to John E. Shea Jr. PACKER INSTITUTE ALUMNA Fiance, Graduate of Harvard and Law School, Belongs to Emerald Society | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/bank-of-america-gains-national-trust-and-savings-has-record.html | BANK OF AMERICA GAINS; National Trust and Savings Has Record Deposits and Funds | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/holidays-marked-by-many-in-london-family-party-by-viscount-and.html | HOLIDAYS MARKED BY MANY IN LONDON; Family Party by Viscount and Viscountess Hailsham Among the Christmas Events ENGAGEMENTS ANNOUNCED Brides-Elect Include Misses Dooley, Stewart and Holch, All of New York Miss Zimmerman Engaged | True | By Nan Scarboroughwireless To the New York Times. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/gains-in-farm-income-meet-an-interruption-federal-bureau-sees-a.html | GAINS IN FARM INCOME MEET AN INTERRUPTION; Federal Bureau Sees a Decline Due In 1938 but Believes This Will Be Followed by Further Rise Assistant Chief, Bureau of Agricultural Economics, Department of Agriculture Indices of Prosperity Trend of Prices Foreclosures Less Frequent A Better Living" FARM INCOME Room Left for Gains THE ONLY THING TO FEAR IS FEAR" | True | By Eric Englund | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/predicts-increase-in-1938-building-architect-says-new-code-will.html | PREDICTS INCREASE IN 1938 BUILDING; Architect Says New Code Will Stimulate Apartment Work in New York City FAVORS OTHER CHANGES Advance in Home Construction Looked For Under New Housing Act Provisions New Code Benefits | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/brentford-draws-with-bolton-11-keeps-3point-soccer-margin-in.html | BRENTFORD DRAWS WITH BOLTON, 1-1; Keeps 3-Point Soccer Margin in England as Leeds Ties in Chariton Game, 2-2 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/dance-to-aid-hospital.html | Dance to Aid Hospital | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/robert-m-hankinson-veteran-hotel-man-was-manager-of-bretton-hall.html | ROBERT M. HANKINSON; Veteran Hotel Man Was Manager of Bretton Hall Here | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/troth-announced-of-cornelia-wing-she-will-be-wed-to-john-barr-dolan.html | TROTH ANNOUNCED OF CORNELIA WING; She Will Be Wed to John Barr Dolan, the Son of Supreme Court Justice in Boston DESCENDANT OF COLONIALS Attended Cathedral School in Washington and Later Was Student of Fine Arts | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/britain-ends-1937-well-off-fiscally-has-spent-no-more-than-was.html | BRITAIN ENDS 1937 WELL OFF FISCALLY; Has Spent No More Than Was Planned for Nine Months of Budget Year-Revenue Up | True | Special Cable to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-islands-cuba-bermuda-and-nassau-programs-sports-in-bermuda.html | THE ISLANDS; Cuba, Bermuda and Nassau Programs SPORTS IN BERMUDA TENNIS AT NASSAU | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/chapmanbissett.html | Chapman-Bissett | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/triumphant-california-eleven-mobbed-by-backslapping-alumni-allison.html | Triumphant California Eleven Mobbed by Back-Slapping Alumni; Allison, Bears' Coach, Attributes Success to 'Ambition'-- Player Gets $100 From Father for Victory-Losers Laud Foe Praised by Losers Money Well Earned AT BOWL GAMES ON THE COAST AND IN THE SOUTH YESTERDAY | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/six-postseason-games-attract-261470-fans.html | Six Post-Season Games Attract 261,470 Fans | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/chinese-urges-ban-on-japanese-trade-col-tchou-here-from-europe-says.html | CHINESE URGES BAN ON JAPANESE TRADE; Col. Tchou, Here From Europe, Says That Is Way for U. S. and Britain to End War | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/trammell-boxes-a-draw-held-on-even-terms-by-howell-in-rockland.html | TRAMMELL BOXES A DRAW; Held on Even Terms by Howell in Rockland Palace Bout | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-clubs-at-mount-st-vincent.html | New Clubs at Mount St. Vincent | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/pennybickford.html | Penny-Bickford | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/the-laurentians.html | THE LAURENTIANS | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/when-spain-was-at-her-zenith-a-calm-and-realistic-study-of-philip.html | When Spain Was at Her Zenith; A Calm and Realistic Study of Philip II Who Ruled Spain When So Much of the World Was a Spanish Possession PHILIP II. By William Thomas Walsh. 726 pp. Illustrations. Bibliography. New York: Sheed & Ward, Inc. $5. | True | By Percy Huchison | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-fusion-rule-startsin-the-city-many-jobs-filled-bureau-heads.html | NEW FUSION RULE STARTSIN THE CITY; MANY JOBS FILLED; BUREAU HEADS STAY La Guardia Is the First Reform Mayor to Be Re-elected KRACKE HEADS ASSESSORS Finegan IS Made a Magistrate, MacInnes Deputy Treasurer McGoldrick Sworn In McGoldrick Is Sworn In Kracke Heads Assessors NEW FUSION RULE STARTS IN THE CITY Bureau Heads Renamed Other Appointees Sworn A Tribute to Mrs. Earle McGoldrick Chooses Aides DEPUTY MAYOR AND THE CITY CONTROLLER ARE SWORN IN | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/charlotte-bailey-to-wed-her-engagement-to-douglas-j-burke-is.html | CHARLOTTE BAILEY TO WED; Her Engagement to Douglas J. Burke Is Announced | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/princeton-sextet-stages-game-finish-but-loses-close-battle-to.html | Princeton Sextet Stages GAme Finish, but Loses Close Battle to Olympics; OLYMPICS VANQUISH PRINCETON SIX, 3-2 Tigers Stage Spirited Rally in Final Session, but Bow to Boston Skaters SSPAIN SCORES TWO GOALS Gives Visitors 2-0 Lead at the Start-Miller and Woodhull Tally for the Losers Spain Beats Nicoll Again Moone Checks Tiger Drives | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/new-louisiana-park-6400-acres-of-st-tammany-parish-to-be-game.html | NEW LOUISIANA PARK; 6,400 Acres of St. Tammany Parish to Be Game Refuge and Recreation Spot Wild Life Refuge | True | By Vera Morel | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/10-neediest-cases-await-further-aid-additional-gifts-to-be-applied.html | 10 NEEDIEST CASES AWAIT FURTHER AID; Additional Gifts to Be Applied to These Typical Experiences of Misfortune in City HELP IN PART IS ASSURED $1,327 for Them Now in Hand and $3,894 Is Required to Complete Their Budget They Seek Helping Hands A Homeless Waif 10 NEEDIEST CASES AWAIT FURTHER AID CASE 559 A Soldier's Widow CASE 5 CASE 561 CASE 562 CASE 565 CASE 563 CASE 564 CASE 566 CASE 567 | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/cities-try-out-traffic-cures-with-the-situation-out-of-control-in.html | CITIES TRY OUT TRAFFIC 'CURES; With the Situation 'Out of Control' in Some Places, Many Varied Schemes Are Being Tested to-End the Parking Evil. METERS HELP MIAMI Downtown Streets Are Cleared As Winter Season Begins WASHINGTON CONGESTED All-Night Parking Ban Desired, But Garages Are Too Few PROBLEM IN CHICAGO Basement and Multiple -Story Garages Ease Congestion CITIES TRY OUT TRAFFIC 'CURES' PHILADELPHIA'S PLANS DETROIT OVERWHELMED Parking 'Out of Control,' City Debates Three-Decker Spaces IN SAN FRANCISCO Increase in Cars, and Two New Bridges, Make More Tie-Ups City Seeks Way to Keep Cars in Garages or Parking Lots | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/pray-for-arab-hanged-20000-in-cairo-pay-tribute-to-terrorist-slain.html | PRAY FOR ARAB HANGED; 20,000 in Cairo Pay Tribute to Terrorist Slain in Palestine | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/editor-of-campus.html | EDITOR OF CAMPUS | True | | B 361754-361758,B 361759-361761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/marie-hanson-to-marry-hackensack-girl-will-be-bride-of-francis.html | MARIE HANSON TO MARRY; Hackensack Girl Will Be Bride of Francis Albert Meixner | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/yacht-club-opening-is-marked-at-miami-many-attend-ceremony-for-the.html | YACHT CLUB OPENING IS MARKED AT MIAMI; Many Attend Ceremony for the Biscayne Bay Group-New Year's Party Is Held | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/naomi-lawrence-to-become-bride-rutherford-n-j-girl-will-be-wed-to.html | NAOMI LAWRENCE TO BECOME BRIDE; Rutherford, N. J., Girl Will Be Wed to Walter Scholla of Scranton, Pa. SCUDDER SCHOOL SENIOR Her Fiance Is a Student at the American University in Washington, D. C. | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/debutantes-honored-with-new-years-ball-many-dinners-precede-anneal.html | DEBUTANTES HONORED WITH NEW YEAR'S BALL; Many Dinners Precede Anneal Event Here--Rita Singstad Is Junior Committee Head | True | | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/barbara-clutes-troth-she-will-be-wed-to-hathaway-turner-a-union.html | BARBARA CLUTE'S TROTH; She Will Be Wed to Hathaway Turner, a Union Graduate | True | Special to THE NEW YORK TIMES. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/vicki-baums-stirring-tale-of-bali.html | Vicki Baum's Stirring Tale of Bali | True | EDITH H. WALTON. | B 361754-361758,B 361759-361761 |
| 1938-01-02 | 1938-01-02 | https://www.nytimes.com/1938/01/02/archives/relief-to-be-added-to-job-insurance-where-state-checks-are-under.html | RELIEF TO BE ADDED TO JOB INSURANCE; Where State Checks Are Under Subsistence Level City Will Make Up Difference ALL ELIGIBLES MUST FILE Welfare Authorities Expect Large Savings Without Hardship on Needy \$50 Average on Home Relief RELIEF TO BE ADDED TO JOB INSURANCE Waiting Period a Factor Overlapping Is Minimized | True | | B 361754-361758,B 361759-361761 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/h-hughart-laughlin-exdirector-of-the-jones-laughlin-steel.html | H. HUGHART LAUGHLIN; Ex-Director of the Jones & Laughlin Steel Corporation | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/parking-lot-is-protested.html | Parking Lot Is Protested | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mutual-insurance-reports-big-gains-leading-fire-and-casualty.html | MUTUAL INSURANCE REPORTS BIG GAINS; Leading Fire and Casualty Organizations Established New Records in 1937 ASSETS ARE FOUND STABLE Alliance Group Says Slump in Securities Has Had Little Effect on Holdings Writing of Premiums Gains | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/steel-research-finds-trade-value-for-furnace-byproduct.html | Steel Research Finds Trade Value for Furnace By-Product | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/federal-debt-rose-2933000000-in-37-it-stood-at-approximately.html | FEDERAL DEBT ROSE $2,933,000,000 IN '37; It Stood at Approximately $36,691,716,115 on Dec. 31-Rise Less Than in 1936 COST OF BORROWING UP Treasury Forced to Resort to Short-Term Notes for New Issues and Refunding | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/boulder-dam-yield-2000000-in-1937-with-project-still-unfinished.html | BOULDER DAM YIELD $2,000,000 IN 1937; With Project Still Unfinished 'Remarkable Rise Is Found in Demand for Power TO PAY OUT IN 50 YEARS Commissioner Page Says Pres. ent Contracts Assure This, and Interest at 4% | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/glove-supply-smaller-inventory-found-to-be-below-that-of-year-ago.html | GLOVE SUPPLY SMALLER; Inventory Found to Be Below That of Year Ago | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/machinetool-outlook-big-demand-for-product-seen-when-business-turns.html | MACHINE-TOOL OUTLOOK; Big Demand for Product Seen When Business Turns Up | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/status-of-legislation-on-eve-of-new-session.html | Status of Legislation On Eve of New Session | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/yearend-reports-issued-by-banks-morgan-co-and-drexel-co-show-a-fall.html | YEAR-END REPORTS ISSUED BY BANKS; Morgan & Co. and Drexel & Co. Show a Fall in Deposits to $394,997,148 FIRST NATIONAL'S INCOME $11,246,747 Made Last Year, Against $11,388,714 in 1936-Chicago Statements First National Bank of New York Lafayette National Bank BANKS IN CHICAGO REPORT Earnings and Other Principal Results for 1937 Submitted | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/expects-cigarette-gains.html | Expects Cigarette Gains | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/37-dividend-total-up-to-4550460671-above-4122725360-voted-in-1936.html | 37 DIVIDEND TOTAL UP TO $4,550,460,671; Above $4,122,725,360 Voted in 1936, Disbursements Are Largest Since 1930 TAX ON EARNINGS AIDS RISE Large Part of Accumulations on Preferred Stocks Is Cleared Up in Year Estimates on Earnings Interim" Declarations | True | By Robert H. Fetridge | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/brown-optimistic-on-pulp-and-paper-manufacturer-says-industry.html | BROWN OPTIMISTIC ON PULP AND PAPER; Manufacturer Says Industry Enters 1938 With RecordBreaking Year Behind | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/market-here-aids-world-sugar-sale-4000000-tons-traded-on-the.html | MARKET HERE AIDS WORLD SUGAR SALE; 4,000,000 Tons Traded on the Contract in Its First Year on Exchange | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/position-improved-by-wholesale-group-harry-matter-executive-aide-of.html | POSITION IMPROVED BY WHOLESALE GROUP; Harry Matter, Executive Aide of Dry Goods Institute, Lists Gains in Last Year | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/canadiens-defeat-black-hawks-42-blakes-3-goals-help-victors.html | CANADIENS DEFEAT BLACK HAWKS, 4-2; Blake's 3 Goals Help Victors Maintain Second-Place Tie With the Americans 12, 000 AT CHICAGO BATTLE Cude Plays Brilliant Game in Nets for Montreal Sextet, With Many Fine Saves | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/aviation-measures-to-engage-session-mccarran-plan-for-i-c-c-rule-of.html | AVIATION MEASURES TO ENGAGE SESSION; McCarran Plan for I. C. C. Rule of Airlines Leads List of Bills Already Offered | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/german-sentiment-on-optimistic-side-commercial-bahks-reports-and.html | GERMAN SENTIMENT ON OPTIMISTIC SIDE; Commercial Bahks' Reports and Expectations of Dividend Increases Help WORLD PICTURE HELD POOR Boerse Inclined to Reflect Foreign Exchange and Trade Analyses Views of Our Affairs Business Here Watched | True | By Robert Crozier Longwireless To the New York Times. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/cotton-carryover-from-crop-of-1937-new-orleans-expects-an-increase.html | COTTON CARRY-OVER FROM CROP OF 1937; New Orleans Expects an Increase From 5,700,000 Bales to Above 11,500,000 | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/joins-home-fuel-oil-company.html | Joins Home Fuel Oil Company | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mrs-harlan-k-fenner.html | MRS. HARLAN K. FENNER. | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/gain-in-paid-policies-the-new-york-life-reports-24000000-rise-in.html | GAIN IN PAID POLICIES; The New York Life Reports $24,000,000 Rise in Year | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/ellis-v-brown.html | ELLIS V. BROWN | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/much-paper-made-in-1937-record-year-of-1936-equaled-despite-bad.html | MUCH PAPER MADE IN 1937; Record Year of 1936 Equaled Despite Bad Fall in Sales | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/electrical-goods-advance-in-sales-years-business-in-appliances-is.html | ELECTRICAL GOODS ADVANCE IN SALES; Year's Business in Appliances Is 15% Ahead of 1936 and Near 1929 High Level OUTPUT AT $2,400,000,000 W. J. Donald, in Review, Points to Wide Gains Also in Wages and Employment Sales Increased 15% Gains in Production | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/sugar-refining-jobs-safe-no-layoffs-in-1938-expected-ellsworth.html | SUGAR REFINING JOBS SAFE; No Layoffs in 1938 Expected, Ellsworth Bunker Says | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/fares-on-city-subway-rise-61500000-in-year.html | Fares on City Subway Rise 61,500,000 in Year | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/yacht-case-up-today-prosecution-in-morgan-death-likely-to-be.html | YACHT CASE UP TODAY; Prosecution in Morgan, Death Likely to Be Perfunctory | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/south-held-victim-of-cotton-control-curb-on-production-or-prices.html | SOUTH HELD VICTIM OF COTTON CONTROL; Curb on Production or Prices Merely Transfers Growing to Other Countries, Botts Says YEAR'S ACTIVITY REVIEWED Head of Exchange Here Warns That Loans Serve to Increase Federal Stock of Staple Demand and Output Heavy New Loans to Growers | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rayon-weavers-output-cut.html | Rayon Weavers' Output Cut | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/casualty-industry-had-a-good-year-e-h-boles-says-the-volume-of.html | CASUALTY INDUSTRY HAD A GOOD YEAR; E. H. Boles Says the Volume of Business Showed Normal Growth in 1937 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/travel-peak-high-as-holidays-end-equal-to-if-not-greater-than-rush.html | TRAVEL PEAK HIGH AS HOLIDAYS END; Equal To if Not Greater Than Rush on Christmas Eve, With Many ExtraTrains AUTOS CROWD HIGHWAYS 40,000 Use Holland Tunnel but Fewer Than 10,000 Go Through Lincoln Tube | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/montreal-u-ties-with-st-nicks-55-rivets-shot-at-1949-of-3d-period.html | MONTREAL U. TIES WITH ST. NICKS, 5-5; Rivet's Shot at 19:49 of 3d Period Forces Overtime on Brooklyn Ice GREENON TALLIES 3 GOALS Palmer Leads New Yorkers With Jwo--Falcons Win From Bruins, 2 to O Fine Goal by Cooke Extra Period Is Fast | True | By Kingsley Childs | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/many-art-shows-greet-new-year-women-painters-and-sculptors-open.html | MANY ART SHOWS GREET NEW YEAR; Women Painters and Sculptors Open Annual Event With a Reception Tonight SECOND GROUP EXHIBITION Preview at the Municipal Art Gallery-French Works Seen at Other Places | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rev-joseph-w-treitz-hazleton-priest-dies-after-a-long-illness-at-75.html | REV. JOSEPH W. TREITZ; Hazleton Priest Dies After a Long Illness at 75 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/corn-approaches-leadership-role-chicagos-grain-market-finds-demand.html | CORN APPROACHES LEADERSHIP ROLE; Chicago's Grain Market Finds Demand for Cash Staple Is Largest in Ten Years PRICES INCREASE IN WEEK Continuance of Situation Held to Depend Upon Outcome of Crop in Argentina | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/cotton-futures-recede-in-week-weight-of-influences-was-against.html | COTTON FUTURES RECEDE IN WEEK; Weight of Influences Was Against Price Level, but Trading Was Narrow SPECULATIVE URGE DULL Hedge-Selling, Too, Shrinks as More and More Staple Coes Into the Loan Stooks | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/five-assets-listed-for-happy-living-dr-goldenson-says-they-are.html | FIVE ASSETS LISTED FOR HAPPY LIVING; Dr. Goldenson Says They Are Contentment, Courage, Culture, a Cause and Faith | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/grants-to-states-for-relief-urged-spokesmen-for-8500-private.html | GRANTS TO STATES FOR RELIEF URGED; Spokesmen for 8,500 Private Charities Would Put All Aid on a Local Basis ASK NATION-WIDE SURVEY C. P. Taft Heads Committee to Present Decentralized Plan to Senate Group Jan. 12 Local Responsiblity Urged The Committee's Program | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/wetherill-isdale-lead-dinghy-fleet-sail-class-x-craft-to-a-tie-for.html | WETHERILL, ISDALE LEAD DINGHY FLEET; Sail Class X Craft to a Tie for First Honors in Open Contests at Larchmont THREE RACES TO ROMAGNA Gains Honors Among D Boats on Manhasset Bay-Dodge and Cox Also Score Banner Racing of Season Drops Out After Foul THE SUMMARIES Thirty-Two Boats Compete THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/french-unemployment-in-1937.html | French Unemployment in 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/world-war-leaders-pay-tribute-to-baker-pershing-and-harbord-young.html | WORLD WAR LEADERS PAY TRIBUTE TO BAKER; Pershing and Harbord, Young and Woodring Join With the French in Giving Homage | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/industrial-policy-boon-to-louisiana-drive-to-attract-new-enterprise.html | INDUSTRIAL POLICY BOON TO LOUISIANA; Drive to Attract New Enterprise Brings $47,000,000 Gain in 1937 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/two-fleeing-felons-retaken.html | Two Fleeing Felons Retaken | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/flushing-man-killed-by-gas.html | Flushing Man Killed by Gas | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/three-outstanding-sins-of-america-are-listed.html | Three 'Outstanding Sins' Of America Are Listed | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/the-screen-youre-only-young-once-at-the-rialtothank-you-mr-moto.html | THE SCREEN; ' You're Only Young Once' at the Rialto-'Thank You, Mr. Moto,' With Peter Lorre, at the Globe At the Modern Playhouse At the Globe At the Teatro Hispano | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/congress-reconvenes.html | CONGRESS RECONVENES | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/home-loan-dividend-2-federal-bank-here-increases-member-credits-13.html | HOME LOAN DIVIDEND 2%; Federal Bank Here Increases Member Credits 13% in Year | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/the-jobless-census.html | THE JOBLESS CENSUS | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/british-capital-offerings-drop.html | British Capital Offerings Drop | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/battle-for-teruel-still-being-fought-in-2-feet-of-snow-government.html | BATTLE FOR TERUEL STILL BEING FOUGHT IN 2 FEET OF SNOW; Government Forces Reported Holding Eastern Section--200,000 Are Engaged COUNTER-ATTACK PLANNED Loyalists to Try to Recapture Heights of La Muela--Rebels Pounded by Artillery AMERICAN REPORTER DIES Edward J. Neil of Associated Press Succumbs to Wounds Received at the Front - Reports Are Conflicting Loyalists Claim the City BATTLE FOR TERUEL STILL BEING FOUGHT Teruel's Capture Denied | True |  | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/miss-anne-l-allen-an-upstate-bride-bronxville-girl-is-married-in.html | MISS ANNE L. ALLEN AN UP-STATE BRIDE; Bronxville Girl Is Married in Church at Poughkeepsie to Hugo Herz, New Yorker COUPLE WILL LIVE HERE Frances Dering Serves as Maid of Honor and Wilson Stuart Is Best Man Heller--Streim | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/alexander-mungle-under-edison-in-the-park-laboratories.html | ALEXANDER MUNGLE; ?? Under Edison in the ?? Park Laboratories | True |  | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/exports-of-scrap-set-record-in-1937-shipments-estimated-at-4000000.html | EXPORTS OF SCRAP SET RECORD IN 1937; Shipments Estimated at 4,000,000 Tons, Against 1,941,000 in 1936 | True |  | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/tylor-one-pawn-behindd-game-with-flohr-at-hastings-is-adjourned-for.html | TYLOR ONE PAWN BEHINDD; Game With Flohr at Hastings Is Adjourned for Second Time | True |  | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/french-prices-harden-wholesale-index-was-599-on-dec-24596-week.html | FRENCH PRICES HARDEN; Wholesale Index Was 599 on Dec. 24--596 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/the-west-looks-back-and-ahead-gains-and-subsequent-losses-of.html | THE WEST LOOKS BACK AND AHEAD; Gains and Subsequent Losses of 1937-Farmers' Political Attitude in 1938 | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/thin-markets-held-a-gradual-growth-experts-traoe-progressive-lag-in.html | THIN MARKETS HELD A GRADUAL GROWTH; Experts Traoe Progressive Lag in Interest in Stock Trading for 2 Decades NEW SPECULATION MODES Wider Distribution of Active Issues Seen as Chief Factor in Price Fluctuations Progressive Price Decline Wider Trading Distribution | True | By Burton Crane | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/complete-the-cathedral.html | COMPLETE THE CATHEDRAL | True |  | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/article-1-no-title-pushed-into-the-limelight-man-of-many-contrasts.html | Article 1 -- No Title; Pushed Into the Limelight Man of Many Contrasts | True |  | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/oconnell-warns-of-class-conflict-cardinal-calls-on-catholics-to.html | O'CONNELL WARNS OF CLASS CONFLICT; Cardinal Calls on Catholics to 'Keep Heads' Amid Political Recriminations | True | Special to THE NEW YORK TIMES. | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rites-for-miss-denniston-memorial-service-tonight-for-church.html | RITES FOR MISS DENNISTON; Memorial Service Tonight for Church Education Aide | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/schacht-backs-gold-basis-suggests-nations-agree-not-to-juggle.html | SCHACHT BACKS GOLD BASIS; Suggests Nations Agree Not to Juggle Currencies | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/retail-pricefixing-laws-tested-in-1937-found-unworkable-dry-goods.html | Retail Price-Fixing Laws Tested in 1937 Found Unworkable, Dry Goods Counsel Says | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/35-longwed-couples-make-merry-at-party-dine-and-dance-as-guests-of.html | 35 Long-Wed Couples Make Merry at Party; Dine and Dance as Guests of Grand St. Boys | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/world-currencies-still-unstabilized-year-events-plunge-exchanges-in.html | WORLD CURRENCIES STILL UNSTABILIZED; Year Events Plunge Exchanges Into New Tangles in Spite of Tripartite Pact THREE PHASES OF MARKET Collapse of Franc, Decline of Confidence in Gold and Then Reversal, Mark Trading Confidence in Dollar Ebbs Bonnet" Franc Sinks Dishoarding of Gold Begun | True | By Elliott V. Bell | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mexico-abrogates-oil-pact-with-u-s-adds-trade-threat-cardenas-sets.html | MEXICO ABROGATES OIL PACT WITH U. S.; ADDS TRADE THREAT; Cardenas Sets Aside MorrowCalles Agreement With Demand for Royalties OUR SUPPORT IS SOUGHT Washington Gets Warning That Failure to Aid Peso Will Hurt Our Business Wants Relations on Trade Basis Cardenas Removes Fictions Split in Oil Groups Seen MEXICO ABROGATES OIL PACT WITH U. S. Pact Ended Bickering Positive Act" Required Old Laws Continued | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/36000000-on-roll-of-social-security-board-reports-21000000-in.html | 36,000,000 ON ROLL OF SOCIAL SECURITY; Board Reports 21,000,000 in Nation Eligible for Unemployment Insurance 1,551,000 AGED ASSISTED Dependent Children Receiving Aid Rise to 514,000, and Blind Helped to 44,000 Stabilizing Effect Cited More of Aged Being Helped | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/to-redeem-hungarian-coupons.html | To Redeem Hungarian Coupons | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/newton-d-baker-tribute.html | Newton D. Baker Tribute | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/ask-ickes-to-list-kept-newspapers-publishers-of-wichita-beacon-call.html | ASK ICKES TO LIST 'KEPT NEWSPAPERS; Publishers of Wichita Beacon Call for Action to 'Clear Others of Suspicion' GENERAL ATTACK 'UNFAIR' Press Held Best Avenue of Public Information and Cooperation With It Urged Urge Time Adjustment Hearing Held Incomplete | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/william-a-blinn-chicago-newspaper-man-native-of-kentucky-dies-at-54.html | WILLIAM A. BLINN; Chicago Newspaper Man, Native of Kentucky, Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/titulescu-offers-to-fight-fascism-wires-maniu-the-rumanian-peasant.html | TITULESCU OFFERS TO FIGHT FASCISM; Wires Maniu, the Rumanian Peasant Leader, to Regard Him as Party Member COGA PUSHES ROME AMITY Mme. Lupescu Is Reported to Have Left Country-Thought En Route to Paris | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/breadon-and-barnes-optimistic-over-chances-of-st-louis-clubs.html | Breadon and Barnes Optimistic Over Chances of St. Louis Clubs; President of Cardinals Visions Triumph If Pitchers Come Through -- Browns' Head Says Trades Helped Team To Develop Shortstop More Hurlers This Year | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/banker-asks-move-to-relieve-fears-f-e-frothingham-president-of.html | BANKER ASKS MOVE TO 'RELIEVE FEARS; F. E. Frothingham, President of Investment Group, Urges Action by Government WOULD END 'COMPETITION' Repeal of Taxes, Revision of Labor Act and Expense Cuts Also Recommended | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/commander-knauss-retired-navy-officer-served-on-destroyers-during.html | COMMANDER KNAUSS, RETIRED NAVY OFFICER; Served on Destroyers During War-- Twice Assistant Judge Advocate General | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/nashkelvinator-gains-car-output-up-109refrigerator-sales-at-new.html | NASH-KELVINATOR GAINS; Car Output Up 109%--Refrigerator Sales at New High | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/views-on-trusts-unchanged-in-year-contraction-in-security-values.html | VIEWS ON TRUSTS UNCHANGED IN YEAR; Contraction in Security Values Since Aug. 14 Has Failed to Alter Investment Trends CLOSED TYPE STANDS PAT Correction of Tax Inequalities Favoring Mutual Concerns Expected of Congress Slight Difference Noted Assets Shown by Survey | True | By Kenneth Austin | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/wilshire-deplores-fear-of-a-collapse-business-will-forge-ahead.html | WILSHIRE DEPLORES FEAR OF A COLLAPSE; Business Will Forge Ahead Despite Recession, Says Food Executive | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/1937-was-good-year-for-the-canners-consumption-continued-at-a-high.html | 1937 WAS GOOD YEAR FOR THE CANNERS; Consumption Continued at a High Rate, Says Head of Continental Can Co. | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/hopes-japan-will-repent-prof-schmidt-urges-goodwill-toward-both.html | HOPES JAPAN WILL 'REPENT'; Prof. Schmidt Urges Good-Will Toward Both Nations | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/marjorie-bywater-to-become-a-bride-former-vassar-student-engaged-to.html | MARJORIE BYWATER TO BECOME A BRIDE; Former Vassar Student Engaged to James B. Adams Jr., a Graduate of Dartmouth Fitzgerald-Egan | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/decision-is-awaited-in-pwa-utility-test-supreme-court-may-rule.html | DECISION IS AWAITED IN PWA UTILITY TEST; Supreme Court May Rule Today in Alabama and Duke Suits Over Power Plant Loans | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/arabians-to-begin-british-broadcast-impressive-opening-planned-for.html | ARABIANS TO BEGIN BRITISH BROADCAST; Impressive Opening Planned for Service to Counteract Italian Propaganda KING'S SON WILL SPEAK Britain Emphasizes 'Straight' Character of News in Plans for Expansion | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/emancipation-day-marked-in-harlem-hubert-t-delany-says-task-lincoln.html | EMANCIPATION DAY MARKED IN HARLEM; Hubert T. Delany Says Task Lincoln Started Has Not Yet Been Completed SEES ECONOMIC SLAVERY Education and Intelligent Use of Vote Will Achieve Freedom, 2,000 Negroes Are Told Second Emancipation Seen | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/whites-craft-in-front.html | White's Craft in Front | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/leap-at-fire-fatal-to-woman.html | Leap at Fire Fatal to Woman | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/low-pricespurs-spice-demand.html | Low Price Spurs Spice Demand | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/efficiency-urgied-for-the-ministry-dr-covert-makes-a-plea-for-new.html | EFFICIENCY URGIED FOR THE MINISTRY; Dr. Covert Makes a Plea for New Blood to Replace Those 'Deficient in Personality' SCHOLARSHIP HELD A LACK Church Asked to Face 'Critical Situation' Due to Inadequate and Unfit Leadership Great Responsibility" of Ministry Scholarship Also Needed | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/renard-forecasts-an-early-recovery-purchasing-agents-official-looks.html | RENARD FORECASTS AN EARLY RECOVERY; Purchasing Agents' Official Looks for Upturn Soon and Urges Buying Now TRADE CYCLES SHORTENED Profits, Losses Determined by Short-Term Trends, He Says, Not Yearly Averages | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/reserve-of-buying-power-seen-by-the-middle-west.html | Reserve of Buying Power Seen by the Middle West | True | Special to THE NEW YORK TIMES. | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/increase-in-taxes-is-voted-in-france-clashes-between-chamber-and.html | INCREASE IN TAXES IS VOTED IN FRANCE; Clashes Between Chamber and Senate Reveal Strength of Conservative Trend BUDGET BALANCE CLAIMED Caillaux Leads Fight to Stop Rent Slash and Second Year for Exposition No Extension for Exhibition Threat of Real Cleavage | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/solar-trips-planned-planetarium-to-extend-show-for-afternoon.html | SOLAR TRIPS PLANNED; Planetarium to Extend Show for Afternoon Visitors | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/deaths.html | Deaths | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/stability-is-seen-for-liquor-in-38-schenley-executive-contends-u-s.html | STABILITY IS SEEN FOR LIQUOR IN '38; Schenley Executive Contends U. S. Can End Recession With Business Aid MARKED 1937 GAINS CITED Baxter Declares Output Is Now Placed on Mere Basis of Reproduction Conference in Washington Bonded Stocks Limited Progress Toward Uniformity | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mrs-william-p-evans.html | MRS. WILLIAM P. EVANS | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/russians-must-get-visas-in-order-to-leave-reich.html | Russians Must Get Visas In Order to Leave Reich | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/james-g-martin-74-retired-orchardist-had-served-five-terms-as-the.html | JAMES G. MARTIN, 74, RETIRED ORCHARDIST; Had Served Five Terms as the Mayor of Sturgeon Bay, Wis.--Dies in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/three-swimmers-set-u-s-records-fick-caught-in-286-seconds-for.html | THREE SWIMMERS SET U. S. RECORDS; Fick Caught in 28.6 Seconds for 60-Yard Free Style in Coral Gables Pool MISS RAWLS CLIPS MARK Covers 50 Breast-Stroke in 0:34.6-Miss Forbes Cuts Back-Stroke Standard | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/oil-industry-ends-year-of-records-a-j-byles-head-of-petroleum.html | OIL INDUSTRY ENDS YEAR OF RECORDS; A. J. Byles, Head of Petroleum Institute, Stresses Increase of Automobiles | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/projects-draw-crowds-740000-have-seen-ccc-erosioncontrol.html | PROJECTS DRAW CROWDS; 740,000 Have Seen CCC ErosionControl Demonstrations | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/jackson-boom-for-governorship-seen-in-attacks-on-big-business-bid.html | Jackson Boom for Governorship Seen in Attacks on Big Business; Bid for Labor Support Made as Date Nears for Farley Conference -- President's Backing Counted Upon by Leaders JACKSON WEIGHED FOR GOVERNORSHIP Jackson Considered in 1934 PRESIDENT BACKS JACKSON Moves Since Court Fight Seen as Build-Up for State Offie Strength of the Labor Party Pushed Into the Limelight Man of Many Contrasts | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/u-s-prepares-way-for-british-accord-state-department-drawing-up-a.html | U. S. PREPARES WAY FOR BRITISH ACCORD; State Department Drawing Up a Notice of Intention to Negotiate Trade Pact SECOND STEP IN PARLEYS Many Items, Covering a Wide Field, Are Suggested by Importers, Exporters | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/for-a-planned-city.html | FOR A PLANNED CITY | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/sir-charles-t-davis-british-state-aide-retired-undersecretary-of.html | SIR CHARLES T. DAVIS, BRITISH STATE AIDE; Retired Under-Secretary of the Dominion Affairs Office Is Dead in London | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rail-bond-tenders-asked.html | Rail Bond Tenders Asked | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/europe-develops-synthetics.html | Europe Develops Synthetics | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/louisgalento-bout-in-jersey-proposed-champion-offered-100000-to.html | LOUIS-GALENTO BOUT IN JERSEY PROPOSED; Champion Offered $100,000 to Defend Title at Atlantic City in the Spring | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/an-index-to-the-new-york-times-today-china-new-york-metropolitan.html | AN INDEX TO THE NEW YORK TIMES TODAY; CHINA NEW YORK METROPOLITAN AREA WASHINGTON GENERAL FOREIGN SPORTS ADVERTISEMENTS FINANCIAL AND BUSINESS | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/toscanini-cheered-at-radio-concert-ovations-follow-the-maestros.html | TOSCANINI CHEERED AT RADIO CONCERT; Ovations Follow the Maestro's Interpretations of Schubert and Strauss Works BEETHOVEN A FEATURE Two Movements From His Quartet, Opus 135, Played by String Section A Profound Moment Other Things Noted As to Choice of Symphony Harriet Eells's Program William Hain's Recital | True | By Olin Downes | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/brokers-branch-offices.html | Brokers' Branch Offices | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/plants-extended-in-communications-wider-use-of-services-aimed-at-by.html | PLANTS EXTENDED IN COMMUNICATIONS; Wider Use of Services Aimed At by Telephone and Telegraph Concerns in 1937 Rate Cut at High Figure | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/recession-slowed-busy-knit-goods-line-mills-pace-soared-early-in.html | RECESSION SLOWED BUSY KNIT GOODS LINE; Mills' Pace Soared Early in the Year, but Fall in Demand Pulls Rate Below 1936 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/burlap-consumption-up-gain-of-81000000-yards-in-1937-is-estimated.html | BURLAP CONSUMPTION UP; Gain of 81,000,000 Yards in 1937 Is Estimated | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/join-investment-bankers.html | Join Investment Bankers | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/lash-towns-and-cunningham-are-among-victors-in-sugar-bowl-track.html | Lash, Towns and Cunningham Are Among Victors in Sugar Bowl Track Games; CUNNINGHAM BEATS SAN ROMANI IN MILE Curb Exchange Ace Sets New Southern Record of 4:13.2 on New Orleans Track LASH WINS TWO-MILE RUN Indiana Star Overtakes Wayne Rideout--Towns Conquers Tolmich Over Hurdles Aldridge finishes Third Stiff Breeze a Handicap THE SUMMARIES | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/grandrapids-and-chicago-set-1938-furniture-trend.html | GrandRapids and Chicago Set 1938 Furniture Trend | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/pennsylvania-rolls-up-556971-persons-on-relief-list-dec-25-a-100000.html | PENNSYLVANIA ROLLS UP; 556,971 Persons on Relief List Dec. 25, a 100,000 Recent Rise. | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/austrias-uncertainties-financial-future-dependention-course-of.html | AUSTRIA'S UNCERTAINTIES; Financial Future Dependention Course of Prices | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/beset-by-uncertainties.html | Beset By Uncertainties | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/use-of-fabrics-in-shoes-gains.html | Use of Fabrics in Shoes Gains | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/textile-industry-has-unusual-year-huge-surpluses-induced-by-buying.html | TEXTILE INDUSTRY HAS UNUSUAL YEAR; Huge Surpluses, Induced by Buying, Liquidated After Drastic Price Decline MOST MILLS KEPT BUSY Rising Prices in Early Months Result in Heavy Stocking Until Recession Earlyy Fears Discounted Wool Consumption Rises | True | By Prince M. Carlisle | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/woman-in-greenland-leads-life-of-eskimo-geologists-wife-eats.html | WOMAN IN GREENLAND LEADS LIFE OF ESKIMO; Geologist's Wife Eats Reindeer Tallow and Wears Sealskin Trousers and Fur Shoes | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/cotton-mills-set-record-in-output-high-mark-in-1937-coincident-with.html | COTTON MILLS SET RECORD IN OUTPUT; High Mark in 1937 Coincident With Sharpest Drop in Price In Nearly 20 Years OUTLOOK HELD UNCERTAIN P. B. Halstead of Institute Analyzes Factors Involved in Trade Situation Spindles vs. Hours Profits and Prices Tumble | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/nicaragua-hails-peace-troops-are-withdrawn-from-the-honduras-border.html | NICARAGUA HAILS PEACE; Troops Are Withdrawn From the Honduras Border | True | Special Cable to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/easts-football-stars-to-mingle-with-those-of-movies-on-coast.html | East's Football Stars to Mingle With Those of Movies on Coast; Hollywood Visit on Program for Players Who Tied West-White, Hero of Cotton Bowl, to Forego Pro Game for Oxford Field Goal Try Blocked Cheers Go to White Touchdown Pass in Reverse Sport for Miami Teams | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/discuss-football-rules-n-c-a-a-committee-holds-secret-sessionin.html | DISCUSS FOOTBALL RULES; N. C. A. A. Committee Holds Secret Session.in Mississippi Ackerman Billiard Victor | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/glasgow-emissary-here-scotswoman-to-invite-mayor-to-attend.html | GLASGOW EMISSARY HERE; Scotswoman to Invite Mayor to Attend Exhibition There | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/24-more-nickel-consumed-in-1937-total-in-ten-months-listed-at.html | 24% MORE NICKEL CONSUMED IN 1937; Total in Ten Months Listed at 201,000,000 Pounds, Against 112,000,000 in 1936 Mass Output a Factor Used in Farm Machinery | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/grain-trade-mixed-in-business-views-wheat-and-corn-markets-to-be-in.html | GRAIN TRADE MIXED IN BUSINESS VIEWS; Wheat and Corn Markets to Be Influenced in First Half by Argentine Supply The Argentine Situation GRAIN TRADE MIXED IN BUSINESS VIEWS | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/the-financial-week-lower-market-lighter-trade-at-yearend-the-attack.html | THE FINANCIAL WEEK; Lower Market, Lighter Trade, at Year-End - The Attack of Administration Officials on 'Big Business' | True | By Alexander D. Noyes | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/trade-gains-point-to-a-beetter-year-exports-of-3026872000-for.html | TRADE GAINS POINT TO A BEETTER YEAR; Exports of $3,026,872,000 for Eleven Months of 1937 Cited by Foreign Traders RECIPROCAL PACTS HAILED But Currency Problem and Conflict In China Leave Outlook Uncertain Treaty to Aid Trade Trade With Australia | True | By Charles B. Egan | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/katharine-haugh-engaged-to-wed-mother-announces-betrothal-of.html | KATHARINE HAUGH ENGAGED TO WED; Mother Announces Betrothal of Cambridge, Mass., Girl to J. John Hassett Jr. AN ALUMNA OF RADCLIFFE Bride-Elect Was Graduated in 1935-Her Fiance Is a Holy Cross Alumnus Bruce-Smith Hopkins--Jefferies. | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/steady-progress-is-made-by-peru-industries-active-finances-ample.html | STEADY PROGRESS IS MADE BY PERU; Industries Active, Finances Ample and Wages on the Up-Grade at Year End REVENUES EXCEED BUDGET Deposits in Banks Exceed All Previous Records--Savings Trebled Since 1930 National Finance Gains Made by Banks | True | By A. H. Hammond.special Correspondence. the New York Times. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/keynes-lays-setback-here-to-lack-of-plan-u-s-publicworks-program.html | KEYNES LAYS SETBACK HERE TO LACK OF PLAN; U. S. Public-Works Program 'Still in a State of Preparation,' Says British Economist | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/book-notes.html | BOOK NOTES | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/most-reform-ideas-held-too-utopian-dr-davis-finds-movements-fail.html | MOST REFORM IDEAS HELD TOO UTOPIAN; Dr. Davis Finds Movements Fail Because They Try to 'Rush People Into Things' SEES ROOSEVELT HASTY He Wants to Change Whole World' in Two Days, Says Washington Sq. Pastor | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/wheat-carryover-to-be-much-larger-estimated-u-s-increase-79000000.html | WHEAT CARRY-OVER TO BE MUCH LARGER; Estimated U. S. Increase 79,000,000 Bushels in July, 1938, Over July, 1937 WORLD INCREASE 99,000,000 Larger World Supplies Chiefly Due to Increased Yield in United States | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/local-fives-upset-by-western-rivals-c-c-n-y-and-n-y-u-toppled-from.html | LOCAL FIVES UPSET BY WESTERN RIVALS; C. C. N. Y. and N. Y. U. Toppled From Undefeated Ranks by Stanford, Minnesota COLUMBIA ALONE AT TOP Only Unconquered Quintet in This Section Was Idle During Week-Notre Dame Bows Beavers Beat Wayne S. M. U. to Play at Hershey GENERAL TEAM STANDINGS | True | By Francis J. O'Riley | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/frederick-beach-advertising-man-served-the-rochester-democrat-and.html | FREDERICK BEACH, ADVERTISING MAN; Served The Rochester Democrat and Chronicle 50 YearsEx-Department Head | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/holiday-cuts-deep-into-steel-rate-drop-caused-by-consumers.html | HOLIDAY CUTS DEEP INTO STEEL RATE; Drop Caused by Consumers Observing New Year's Day, Whereas Mills Do Not Recession Is 9 Points in Week-Heavy Melting Scrap Market Again Modestly Up Drive on Prices Rumored | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/has-europe-bought-our-stocks-or-sold-amsterdams-attitude-during-and.html | HAS EUROPE BOUGHT OUR STOCKS, OR SOLD?; Amsterdam's Attitude During and After the Acute Stage of Reaction Here | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/individual-gain-held-key-to-prosperity-american-rolling-mill-head.html | INDIVIDUAL GAIN HELD KEY TO PROSPERITY; American Rolling Mill Head Says Sharing of Rewards of Industry Is Needed Incentive | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/stable-food-prices-forecast-for-1938-no-drastic-move-in-near-future.html | STABLE FOOD PRICES FORECAST FOR 1938; No Drastic Move in Near Future Likely, C. M. Chester Says in Annual Statement 1937 ACTIVITIES REVIEWED Forward Buying by Processors and Bumper Crops Seen as Retail Cost Factors No Drastic Move Seen Prices Kept Down in 1937 | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/140000-in-city-area-seek-state-job-aid-first-flood-of-applications.html | 140,000 IN CITY AREA SEEK STATE JOB AID; First Flood of Applications Is Expected to Be Greatly Augmented Today STAFF ALREADY AT WORK Stands Knee-Deep in Scrap Paper-Checks Are Due Early Next Month Eligibility Decided in Albany Where to Get Cards After Today First Checks Next Month | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/money-in-demand-in-french-market-industry-and-commerce-seek-cash.html | MONEY IN DEMAND IN FRENCH MARKET; Industry and Commerce Seek Cash for Year-End, but Call Rate Is Steady | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/springfield-wins-42-defeats-syracuse-sextet-for-second-victory-in.html | SPRINGFIELD WINS, 4-2; Defeats Syracuse Sextet for Second Victory in Row | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/hitler-sends-greeting-to-pope.html | Hitler Sends Greeting to Pope | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/kantrowitz-run-victor-takes-st-anselms-4-12mile-event-in-224holden.html | KANTROWITZ RUN VICTOR; Takes St. Anselm's 4 1/2-Mile Event in 22:4--Holden Next | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/safety-plea-to-drivers-to-go-with-auto-plates.html | Safety Plea to Drivers To Go With Auto Plates | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/field-of-taxation-in-1937-reviewed-three-important-developments-in.html | FIELD OF TAXATION IN 1937 REVIEWED; Three Important Developments in System of Levies Noted by G. N. Nelson RESULTS NOT YET KNOWN Personal Holding Companies and Small Businesses Chiefly Affected Evolution of Measure Definition of Company | True | By Godfrey N. Nelson | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/7-young-people-die-as-train-hits-auto-car-carrying-ohioans-to-movie.html | 7 YOUNG PEOPLE DIE AS TRAIN HITS AUTO; Car Carrying Ohioans to Movie Smashes Crossing Gates at Butler, Ind. | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/engagements.html | Engagements | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/march-12-bond-turnover-largest-days-in-16-years.html | March 12 Bond Turnover Largest Day's in 16 Years | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/drop-in-mens-wear-seen-head-of-cohen-goldman-co-predicts-10-to-20.html | DROP IN MEN'S WEAR SEEN; Head of Cohen, Goldman & Co. Predicts 10 to 20% Decline | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/savings-banks-list-progress-in-year-look-for-stability-in-1938-with.html | SAVINGS BANKS LIST PROGRESS IN YEAR; Look for Stability in 1938 With Solving of Tax and Labor Problems, Benson Says CAPITAL FLOW CHECKED Brooklyn Leader Stresses Retarding Influences of Governmental Curbs | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/home-and-foreign-judgment-on-new-and-old-year-home-markets-see.html | HOME AND FOREIGN JUDGMENT, ON NEW AND OLD YEAR; HOME MARKETS SEE GRADUAL RECOVERY IN THE NEW YEAR Uncertainty Still Surrounds Many Branches of Industry and Finance GREAT CROPS ONE FACTOR Politics May Cut a Figure; Attitude of Consumers Will Determine Results STEEL TRADE CHEERLESS Expects Only Moderate Early Revival, but Will Not Prophesy Beyond Six Months Uncertain Outlook for Steel Watchful Waiting" in West South in Hopeful Mood | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/margaret-haynes-becomes-engaged-daughter-of-skillman-n-j-couple.html | MARGARET HAYNES BECOMES ENGAGED; Daughter of Skillman, N. J., Couple Will Be Married to John H. Winant Jr. BOTH RECEIVED DEGREES Bride-elect Studied at N. J. College for Women-Fiance a Rutgers Graduate Weber-Vanhorne Saylor-Adams | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/year-sees-shifting-of-reserve-policy-veering-from-credit-restraint.html | YEAR SEES SHIFTING OF RESERVE POLICY; Veering From Credit Restraint to Expansion, Federal System Became Passive at Close BOOM FEARED IN JANUARY Drastic Rise in Requirements Affected Government Bonds-Margins Cut Nov. 1 Early Response Slight Policy Is Modified Bill Rates Advanced Policy Never Effective | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/reichs-tax-receipts-rise.html | Reich's Tax Receipts Rise | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/1000000-is-asked-to-rush-cathedral-manning-appeals-for-aid-in.html | $1,000,000 IS ASKED TO RUSH CATHEDRAL; Manning Appeals for Aid in Getting St. John's Ready by Time Fair Opens NEW SANCTUARY NEEDED Present One, Built Under Old Plan, to Be Replaced Before Nave Is Opened Nave Ready to Be Opened Appeals for Public Aid | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/dies-while-driving-auto-sanitation-official-is-a-victim-of-heart.html | DIES WHILE DRIVING AUTO; Sanitation Official Is a Victim of Heart Attack | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/-archie-scampers-on-bar-of-the-players-and-circles-don-marquiss.html | ' archie' Scampers on Bar of The Players And Circles Don Marquis's Poem on Club; A CERTAIN CLUB | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/coopers-term-as-magistrate.html | Cooper's Term as Magistrate | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/late-revival-seen-for-wool-goods-head-of-national-group-says-real.html | LATE REVIVAL SEEN FOR WOOL GOODS; Head of National Group Says Real Mill Activity Will Be for Fall Season CHANGE IN TARIFF FEARED Reciprocal Trade Agreement With Britain Viewed as Threat to Advance Speculative Buying Spurred Tariff Change Held Barrier | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/reserve-of-buying-power-seen-by-the-middle-west2.html | Reserve of Buying Power Seen by the Middle West(2) | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/advertising-news-accounts-notes-buys-a-golf-year-book.html | Advertising News; Accounts Notes Buys Golf Year Book | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/volume.html | Volume | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/matador-slays-bull-as-quake-rocks-ring-24000-calmly-stay-in-mexico.html | Matador Slays Bull as Quake Rocks Ring 24,000 Calmly Stay in Mexico City Arena | True | Special Cable to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/reisinger-trial-to-open-marine-corps-general-to-face-quantico-court.html | REISINGER TRIAL TO OPEN; Marine Corps General to Face Quantico Court Martial Today | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/sloan-finds-recession-influenced-by-fear-politicaleconomic-ills.html | Sloan Finds Recession Influenced by Fear, 'Political-Economic' Ills Halting Recovery | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/commodity-average-a-fraction-lower-at-831-against-832-fisher-index.html | COMMODITY AVERAGE A FRACTION LOWER; At 83.1, Against 83.2, 'Fisher Index' Ends the Year at 1937 Lowest | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/3-increase-in-toys-handtomouth-buying-at-end-of-1937-wiped-out.html | 3% INCREASE IN TOYS; Hand-to-Mouth Buying at End of 1937 Wiped Out Early Gains | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/4-harlem-houses-are-sold-by-bank-40000-will-be-spent-altering.html | 4 HARLEM HOUSES ARE SOLD BY BANK; $40,000 Will Be Spent Altering Four-Story Flats in La Salle Street 2-ROOM SUITES PLANNED Investor Buys Apartment at First Avenue and 108th St.--Brooklyn Transactions | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/second-jump-made-by-samoan-clipper-flying-boat-reaches-kingman-on.html | SECOND JUMP MADE BY SAMOAN CLIPPER; Flying Boat Reaches Kingman on Return From New Zealand--Brings Rugs to Roosevelt | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/corset-sales-up-in-1937.html | Corset Sales Up in 1937 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/ships-bring-7011-many-on-cruises-customs-and-immigration-men-rushed.html | SHIPS BRING 7,011, MANY ON CRUISES; Customs and Immigration Men Rushed Throughout Day, Checking on Arrivals SIXTEEN VESSELS DOCKED Greeted by Clear Day Except for Slight Haze Outside Ambrose Lightship | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rug-producers-look-to-easing-of-slump-floor-coverings-industry.html | RUG PRODUCERS LOOK TO EASING OF SLUMP; Floor Coverings Industry Gains Will Depend on General Trend, Gutterson Says | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/fire-record-manhattan-bronx-brooklyn-queens.html | Fire Record; MANHATTAN BRONX BROOKLYN QUEENS | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/anemic-utilities-found-aid-in-slump-rapid-recession-served-to-spur.html | ANEMIC UTILITIES FOUND AID IN SLUMP; Rapid Recession Served to Spur Administration to Cooperative Mood OUTLOOK FOR PROGRESS Leaders, After Conferences With Roosevelt, Hope to Ease New Deal Curbs Aid to Recovery Offered Construction in Four Years Demands by Both Sides | True | By Thomas P. Swift | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/100000th-family-listed-in-3cent-hospital-plan.html | 100,000th Family Listed In 3-Cent Hospital Plan | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/walker-in-ring-tonight.html | Walker in Ring Tonight | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/women-voters-league-fights-mckellar-bill-as-returning.html | Women Voters League Fights McKellar Bill As Returning Postmasterships to 'Spoils' | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/motorists-taxes-set-record-in-1937-1550000000-collected-on-auto.html | MOTORISTS' TAXES SET RECORD IN 1937; $1,550,000,000 Collected on Auto Operation Exceeded Nation's Whole Tax Bill in 1900 $125,000,000 ABOVE 1936 Cars Increased by 2,000,000 in Year--Most Owners In Limited Income Group | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/theodore-f-krug-baltimore-business-man-for-a-half-century-dies-at.html | THEODORE F. KRUG; Baltimore Business Man for a Half Century Dies at 84 | True | Special to THE NEW YORK TIMES | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/kolbe-stock-sale-under-tax-inquiry-bulk-of-his-van-sweringen.html | KOLBE STOCK SALE UNDER TAX INQUIRY; Bulk of His Van Sweringen Syndicate Shares Goes to Bahama Corporation SENATORS REVEAL DATA Investigators Hint Tax Evasion--'Clean-Cut Investment,' Says Buyer's Agent Investigators Put to Work Commission Set at $10,500 KOLBE STOCK SALE UNDER TAX INQUIRY An Additional Delivery An Option Contract Made Further Evidence Turned Over Securities Are Listed Second Telegram Sent | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/belgium-decorates-ubico.html | Belgium Decorates Ubico | True | Special Cable to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/social-unrest-seen-as-a-test-for-public-rev-h-a-vrawink-says-we.html | SOCIAL UNREST SEEN AS A TEST FOR PUBLIC; Rev. H. A. Vrawink Says We Must Be Ready to Help Build a Firmer Civilization | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/ketchikan-has-arid-year.html | Ketchikan Has "Arid" Year | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/prices-for-silver-lowest-since-1934-white-metal-is-cheaper-than-at.html | PRICES FOR SILVER LOWEST SINCE 1934; White Metal Is Cheaper Than at Any Time Following Passage of Purchase Act PACT EXPIRATIONS FACTOR Government of United States Had Principal Role in the World Market in 1937 | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/shipments-of-gold-1937.html | SHIPMENTS OF GOLD, 1937 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/lieut-col-r-h-coles-signal-corps-u-s-a-former-acting-chief-received.html | LIEUT. COL. R. H. COLES, SIGNAL CORPS, U. S. A.; Former Acting Chief Received the Distinguished Service Medal During the War | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/survey-completed-on-jobs-for-jews-pamphlet-reports-progress-in.html | SURVEY COMPLETED ON JOBS FOR JEWS; Pamphlet Reports Progress in Combating Discrimination in Many Business Fields | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mailorder-concerns-vie-with-shoe-chains-in-gains.html | Mail-Order Concerns Vie With Shoe Chains in Gains | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/buick-production-rose-output-in-1937-was-27-per-cent-gain-on.html | BUICK PRODUCTION ROSE; Output in 1937 Was 27 Per Cent Gain on Previous Year | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/canada-prepared-for-rise-in-trade-more-fortunate-than-united-states.html | CANADA PREPARED FOR RISE IN TRADE; More Fortunate Than United States in 1937, Head of Montreal Exchange Says | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/membership-prices-on-stock-exchanges-variations-in-valuations-here.html | MEMBERSHIP PRICES ON STOCK EXCHANGES; Variations in Valuations Here in Last Year--Comparisons With Records | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/miss-emma-c-mann-has-home-bridal-garden-city-girl-is-married-to.html | MISS EMMA C. MANN HAS HOME BRIDAL; Garden City Girl Is Married to Henry de V. Williams Jr.Attended by Sister SHE HAS TWO BRIDESMAIDS Bride, an Alumna of Adelphi, Is Descended From Early Trinity Church Rector | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/parking-ban-begins-in-10-streets-today-177-police-to-keep-curbs.html | PARKING BAN BEGINS IN 10 STREETS TODAY; 177 Police to Keep Curbs Clear in New Crosstown Traffic Arteries AIM TO SPEED TRAVEL They Will Direct Motorists to Garages and Lots Where Cars May Be Left Police Definition of Parking Elaborate Police Plans 10 STREETS CLOSED TO PARKING TODAY | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/fifty-caught-in-cockfight-raid.html | Fifty Caught in Cockfight Raid | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/year-saw-big-drop-in-bond-flotations-second-half-brought-only-a.html | YEAR SAW BIG DROP IN BOND FLOTATIONS; Second Half Brought Only a Third of First Half's--Total $2,070,931,000 SMALLEST SINCE 1934 Several Factors Were Felt--Municipal Group Led--Private Financing Large Municipal Group in Lead Rail Financing Cut Sharply New Money" Loans Increase | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/army-seeks-2350-men-for-the-foreign-service.html | Army Seeks 2,350 Men For the Foreign Service | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/tanker-pulled-off-cebu-reef.html | Tanker Pulled Off Cebu Reef | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/dr-robert-walker-to-wed-miss-pope-troth-of-west-hartford-girl-made.html | DR. ROBERT WALKER TO WED MISS POPE; Troth of West Hartford Girl Made Known-Is on Staff of Miss Porter's School Pillsbury--Teeden Terry-Hatch Davis-Sachse Son to the E. E. Smiths Jr. Reception for Dorothy Moore The Krussmans Entertain | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/9month-results-well-ahead-of-36-more-than-usual-yearend-adjustment.html | 9-MONTH RESULTS WELL AHEAD OF '36; More Than Usual Year-End Adjustment Expected of Most Corporations INVENTORIES A FACTOR Trend of Earnings Before Decline Set In Shown in Table of Industries Changes in Conditions Payment of Dividends | True | By C. Reckert | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/fabricated-copper-near-record-year-sales-of-metal-and-its-alloys.html | FABRICATED COPPER NEAR RECORD YEAR; Sales of Metal and Its Alloys Second Best in History, C. D. Dallas Reports FINDS OUTLOOK IN DOUBT Research Group Official Links It to Washington's Attitude Toward Business | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/national-attack-aims-at-paralysis-new-foundation-with-ample-funds.html | NATIONAL ATTACK AIMS AT PARALYSIS; New Foundation, With Ample Funds, Will Utilize All the Weapons of Science KNOWLEDGE TO BE POOLED Doctors Will Be Instructed in All-Important Quick Diagnosis, Says De Kruif Quick Diagnosis Important Doctors Will Be Instructed Needs Will Be. Surveyed Specialists Enlist for Drive New Possibilities for Curb | True | By Paul de Kruif | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/avalanche-kills-skier-second-alberta-youth-saved-from-snowsearchers.html | AVALANCHE KILLS SKIER; Second Alberta Youth Saved From Snow-Searchers Missing | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/skiing-makes-peaks-of-utah-rich-asset-wasatch-mountains-become-vast.html | SKIING MAKES PEAKS OF UTAH RICH ASSET; Wasatch Mountains Become Vast Winter Playground for Visitor Throngs | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/nine-nations-send-tennis-challenges-canada-great-britain-among.html | NINE NATIONS SEND TENNIS CHALLENGES; Canada, Great Britain Among First to Enter Davis Cup Competition for 1938 CLUB BASKETBALL | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/h-f-schenk-to-wed-margaret-vahlsing-former-wellesley-student-to-be.html | H. F. SCHENK TO WED MARGARET VAHLSING; Former Wellesley Student to Be the Bride of Princeton University Graduate Leveen-Schlesinger Zinner-Berger | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/dress-recession-temporary.html | Dress Recession Temporary | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/retail-sales-up-in-britain.html | Retail Sales Up in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/egyptian-premier-acts-parliament-controlled-by-the-opposition-is.html | EGYPTIAN PREMIER ACTS; Parliament, Controlled by the Opposition, Is Prorogued | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/railway-statement-international-of-central-america.html | RAILWAY STATEMENT; INTERNATIONAL OF CENTRAL AMERICA | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/fire-in-catholic-church-christmas-tree-and-scene-of-manger.html | FIRE IN CATHOLIC CHURCH; Christmas Tree and Scene of Manger Destroyed | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/passenger-traffic-on-railroads-up-1937-with-fares-at-prewar-levels.html | PASSENGER TRAFFIC ON RAILROADS UP; 1937, With Fares at Pre-War Levels, Brought Largest Total in 7 Years NET INCOME IS REDUCED J. J. Pelley, Head of American Association, Finds Condition Serious, With Hopeful Signs Gross Revenues Up Purchases and Employment Cut | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/garment-body-urges-cautious-operation-s-klein-executive-director.html | GARMENT BODY URGES CAUTIOUS OPERATION; S. Klein, Executive Director, Says Industry Met 1936 Changes in Efficient Manner | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mrs-mary-e-arnholt.html | MRS. MARY E. ARNHOLT | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rubber-industry-hastens-stability-plants-are-erected-in-many-parts.html | RUBBER INDUSTRY HASTENS STABILITY; Plants Are Erected in Many Parts of Country to Meet Auto Tire Demands | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/the-stock-averages.html | The Stock Averages | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/postal-revenues-a-record-in-year-726201109-in-period-ending-june-30.html | POSTAL REVENUES A RECORD IN YEAR; $726,201,109 in Period Ending June 30 Was Highest in Bureau's History BUT A DEFICIT REMAINS Farley Puts It at $46,614,723, Figuring Net Surplus After Free Service Is Counted POSTAL REVENUES A RECORD IN YEAR The Increase on Franked Matter Old "Estate" Inquiry Ended | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/backing-train-kills-man.html | Backing Train Kills Man | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/trade-rules-given-for-3-industries-they-cover-popularpriced-dresses.html | TRADE RULES GIVEN FOR 3 INDUSTRIES; They Cover Popular-Priced Dresses, House Frocks and Toilet-Brushes F. T. C. APPROVES CODES Usual Prohibitions Included $300,000,000 in Annual Sales Represented BUSINESS NOTES | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/europe-london-and-dublin-travel-road-to-reconciliation-no-longer.html | Europe; London and Dublin Travel Road to Reconciliation No Longer See Danger Port Garrisons Remain | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/cooperation-for-jews-uraed.html | Cooperation for Jews Uraed | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/stock-offerings-up-in-1937.html | Stock Offerings Up in 1937 | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/charity-opera-tomorrow-hosts-at-new-years-party-cornelia-wright.html | Charity Opera Tomorrow; Hosts at New Year's Party Cornelia Wright Betrothed | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/stainless-steel-production.html | Stainless Steel Production | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/new-haven-on-top-21-beats-pittsburgh-hornet-six-by-attack-in-third.html | NEW HAVEN ON TOP, 2-1; Beats Pittsburgh Hornet Six by Attack in Third Period | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/p-g-a-head-praises-new-14club-ruling-jacobus-says-restriction-will.html | P. G. A. HEAD PRAISES NEW 14-CLUB RULING; Jacobus Says Restriction Will Aid Amateurs—Will Not Be Harmful to Pro Game | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/card-party-planned-everybodys-thrift-shop-to-be-the-beneficiary.html | CARD PARTY PLANNED; Everybody's Thrift Shop to Be the Beneficiary | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/costume-jewelry-sells-earlier-preparations-made-for-trade-in-spring.html | COSTUME JEWELRY SELLS; Earlier Preparations Made for Trade in Spring | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/resident-offices-report-on-trade-spring-lines-being-prepared-for.html | RESIDENT OFFICES REPORT ON TRADE; Spring Lines Being Prepared for Expected Buyer Influx During This Month DRESSES ARE REORDERED Boleros, Numbers With Pleats or Flares in Skirts, and Print All-Overs Bought | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/recess-by-courts-to-assist-dewey-two-or-three-day-holiday-is-likely.html | RECESS BY COURTS TO ASSIST DEWEY; Two or Three Day Holiday Is Likely, to Permit Aides to Study Old Indictments RECEPTION WILL BE HELD Prosecutor Plans Affair Today to Introduce Members of Staff to Judges 500 Indictments Remain Dewey to Present Aides Man Held on Suspicion | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/stronger-tone-on-bourse-prices-up-at-weekend-on-news-from-wall.html | STRONGER TONE ON BOURSE; Prices Up at Week-End on News From Wall Street | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/heads-new-concern-in-toilet-goods-field.html | Heads New Concern In Toilet Goods Field | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/our-gold-imports.html | Our Gold imports | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/1937-erratic-year-on-stock-exchange-first-major-recession-since.html | 1937 ERRATIC YEAR ON STOCK EXCHANGE; First Major Recession Since Election of Roosevelt Swept Prices Down 43% DECLINE FROM TOP Attention of Brokers Focused on Activities of the SECMore Changes Sought Boom Held Unwelcome Market for Stocks Collapses | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/virginia-christensen-wed-new-britain-girl-the-bride-of-duane-edward.html | VIRGINIA CHRISTENSEN WED; New Britain Girl the Bride of Duane Edward Steinle | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/for-private-enterprise-houston-of-baldwin-locomotive-believes.html | FOR PRIVATE ENTERPRISE; Houston of Baldwin Locomotive Believes Country Needs It | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/courage-is-held-need-rev-f-c-williams-urges-facing-causes-of.html | COURAGE IS HELD NEED; Rev. F. C. Williams Urges Facing Causes of Confusion Squarely | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/convert-drive-launched-bishop-molloy-announces-plan-to-explain.html | CONVERT DRIVE LAUNCHED; Bishop Molloy Announces Plan to Explain Catholicism | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mundelein-appeals-to-church-for-labor-cardinal-in-chicago-calls-on.html | MUNDELEIN APPEALS TO CHURCH FOR LABOR; Cardinal in Chicago Calls on Holy Name Members to Align With Social Justice | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/big-advance-made-in-air-conditioning-installation-of-domestic-and.html | BIG ADVANCE MADE IN AIR CONDITIONING; Installation of Domestic and Commercial Systems Gained Greatly in Year | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/upswing-forecast-in-food-industry-g-c-corbaley-has-little-fear-of.html | UPSWING FORECAST IN FOOD INDUSTRY; G. C. Corbaley Has Little Fear of Serious Depression-Finds the Atmosphere Better MILD ADJUSTMENT' IS SEEN Head of American Institute Reviews 1937 With Drop in Prices and Rising Costs Performance in 1938 Industry's Course in 1987 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/operas-next-week-include-boheme-grace-moore-will-make-her-first.html | OPERAS NEXT WEEK INCLUDE 'BOHEME; Grace Moore Will Make Her First Appearance of Season, Singing Mimi Role DEBUT FOR LANDI, TENOR Young Italian to Be Heard in 'Rigoletto'- 'Meistersinger' Is Also on Program. Meredith Aiding WPA Unit Chorus Benefit Nets $1,500 Franconia Ready for Cruise | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/to-give-a-choral-preview.html | To Give a Choral Preview | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/circuit-stars-set-back-american-soccer-league-squad-bows-to-trenton.html | CIRCUIT STARS SET BACK; American Soccer League Squad Bows to Trenton Team, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/head-of-southern-pacific-finds-rate-rise-necessitated-by-higher.html | Head of Southern Pacific Finds Rate Rise Necessitated by Higher Costs of Railroads | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/hosiery-men-expect-small-boycott-effect.html | Hosiery Men Expect Small Boycott Effect | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/miss-munkenbeck-honored-at-a-tea-party-given-for-debutante-of.html | MISS MUNKENBECK HONORED AT A TEA; Party Given for Debutante of Brooklyn by Her Parents at Their Home | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/new-ferryboat-is-ready-yonkersalpine-line-to-have-fast-streamlined.html | NEW FERRYBOAT IS READY; Yonkers-Alpine Line to Have Fast Streamlined Vessel | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/silver-brook-sets-pace-beats-governors-island-trio-by-189red-bank.html | SILVER BROOK SETS PACE; Beats Governors Island Trio by 18-9--Red Bank Riders Win Soccer Results British Soccer Standings Hoboken Takes Cup Game Sullivan on Mat Tonight | True | Special to THE NEW YORK TIMES. | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/democrat-urges-ickes-be-retired-pettengill-of-indiana-alleges.html | DEMOCRAT URGES ICKES BE RETIRED; Pettengill of Indiana Alleges Secretary Advocated Price Fixing and Monopoly REPORT CITES PWA HIRING But Division Chief Concedes That Costs of Materials Rose During 'Pump-Priming' Heavy Industry Price Rise Fascist Dictator" Envisaged Employing Traced to PWA | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/elected-to-wool-top-exchange.html | Elected to Wool Top Exchange | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/harry-hequembourg-a-philanthropist-75-dunkirk-n-y-business-man-who.html | HARRY HEQUEMBOURG, A PHILANTHROPIST, 75; Dunkirk, N. Y., Business Man Who Set Up Tubercular Camps Is Stricken in Florida | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/railroadsextend-modern-equipment-year-saw-increase-in-lightweight.html | RAILROADS-EXTEND MODERN EQUIPMENT; Year Saw Increase in Lightweight, Streamlined Steam and Motor Driven Trains OIL ENGINES INTRODUCED Rolling Stock Orders, However, Showed Drop After Decline in Rate of Traffic Previous Year's Orders Trend to Greater Power | True | By L. B. N. Gnaedinger | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/the-financial-outlook-for-1938.html | The Financial Outlook for 1938 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/spending-by-roads-rose-846000000-went-for-equipment-supplies-and.html | SPENDING BY ROADS ROSE; $846,000,000 Went for Equipment, Supplies and Materials | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA CHICAGO ST. LOUIS NEW ORLEANS WASHINGTON ATLANTA SAN FRANCISCO | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/employment-procedure-advances-in-scientific-means-of-placement.html | EMPLOYMENT PROCEDURE; Advances in Scientific Means of Placement Stressed | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/frederick-wins-at-traps-honors-also-go-to-a-b-blood-in-north-jersey.html | FREDERICK WINS AT TRAPS; Honors Also Go to A. B. Blood in North Jersey Competition | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/willys-sales-3000000-record-achieved-mainly-in-nine-months-wilson.html | WILLYS SALES $30,00,000; Record Achieved Mainly in Nine Months, Wilson Says | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/turbine-for-locomotive.html | Turbine for Locomotive | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/corporate-report-b-kuppenheimer-co.html | CORPORATE REPORT; B. Kuppenheimer & Co. | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/london-is-hopeful-regarding-future-european-movement-may-be.html | LONDON IS HOPEFUL REGARDING FUTURE; European Movement May Be Affected by America-- Fall in British Prices | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/confidence-shown-in-treasury-bonds-sixteenfold-subscription-in.html | CONFIDENCE SHOWN IN TREASURY BONDS; Sixteen-Fold Subscription in December Cited as Reversal of Earlier Sentiment | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/events-today.html | EVENTS TODAY | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/buying-in-knitted-wear-purchases-for-spring-above-those-made-in.html | BUYING IN KNITTED WEAR; Purchases for Spring Above Those Made in 1936 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/aldrich-decries-federal-spending-recovery-that-preceded-the.html | ALDRICH DECRIES FEDERAL SPENDING; Recovery That Preceded the Recession Had Abnormal Basis, He Asserts CONGRESS UNDER SCRUTINY Some Legislative Signs Hopeful for Business, He Says, and Decline Seems Ending Sees Influence of Stock Market Gold Inflow Likely Again | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/thirdperiod-drive-helps-americans-triumph-over-maroons-on-garden.html | Third-Period Drive Helps Americans Triumph Over Maroons on Garden Ice; GOAL BY SCHRINER TOPS MAROONS, 2-1 13,000 See Americans Score Deciding Tally With Rival Sextet a Man Short CAIN REGISTERS IN FIRST But Stewart Evens Count for New York in Second Period of Uphill Struggle Wiseman Advances Disk Anderson Aids in Tally Second Straight Victory | True | By Joseph C. Nichols | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/railroads-borrow-from-the-rfc-again-modest-revival-follows-cold.html | RAILROADS BORROW FROM THE RFC AGAIN; Modest Revival Follows Cold Reception to Offerings in Investment Circles | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/barton-calm-in-outlook-head-of-lion-oil-refining-not-pessimistic-on.html | BARTON CALM IN OUTLOOK; Head of Lion Oil Refining Not Pessimistic on Industry | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/r-r-conklin-dies-retired-financier-began-career-in-real-estate-in.html | R. R. CONKLIN DIES; RETIRED FINANCIER; Began Career in Real Estate in Kansas City-Also Had Been Active in Cuba HEADED UTILITY GROUPS Former Executive of the North American Trust Co.-Was a Motor Bus Advocate Was Active in Cuba Had "Motor Land Yacht" | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/named-chief-engineer-of-irt.html | Named Chief Engineer of I.R.T. | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/church-doors-dedicated-ascension-portals-are-to-stay-open-at-all.html | CHURCH DOORS DEDICATED; Ascension Portals Are to Stay Open at All Times | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/new-government-seourity-firm.html | New Government Seourity Firm | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mansfield-memorial-today.html | Mansfield Memorial Today | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mrs-n-j-healy-3d-has-son.html | Mrs. N. J. Healy 3d Has Son | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/accidental-shot-kills-man.html | Accidental Shot Kills Man | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/municipal-bonds-seen-sustained-threatened-scarcity-of-longterm.html | MUNICIPAL BONDS SEEN SUSTAINED; Threatened Scarcity of LongTerm Financing Expected to Hold Up Prices DOWNTREND IN BORROWING Bernard J. Larkin of Halsey, Stuart & Co. Compares Debt Status With Issues Part for Refunding Serial Maturity Plan | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/prosperity-in-1938-forecast-by-bruere-head-of-bowery-savings-bank.html | PROSPERITY IN 1938 FORECAST BY BRUERE; Head of Bowery Savings Bank Sees Gains With Government and Business in Accord | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/stock-exchange-correspondents.html | Stock Exchange Correspondents | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/national-city-sees-recession-slowing-bank-says-decline-lost-some.html | NATIONAL CITY SEES RECESSION SLOWING; Bank Says Decline Lost Some Force in December--A Few Lines Improve | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/parole-violations-up-sharply.html | Parole Violations Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/uniform-cloths-developed.html | Uniform Cloths Developed | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/1937-retail-sales-show-gain-of-712-aggregate-of-40500000000-18.html | 1937 RETAIL SALES SHOW GAIN OF 71-2%; Aggregate of $40,500,000,000, 18% Under the 1929 Peak, Analysis Reveals CAUTION TO BE 1938 POLICY Merchants View First Half of New Year With Uncertainty-Expect Pick-Up Later Early Buying to Be Cautious Mail-Order Sales Brisk | True | By Thomas F. Conroy | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/labor-tranquillity-in-oil-is-stressed-j-w-van-dyke-also-mentions.html | LABOR TRANQUILLITY IN OIL IS STRESSED; J. W. Van Dyke Also Mentions Operations in 1937 as Setting Records | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/year-of-new-magazines-picture-publications-helped-to-set-record-for.html | YEAR OF NEW MAGAZINES; Picture Publications Helped to Set Record for Debuts | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/record-for-los-angeles-port-postal-volume-and-receipts-at-new-high.html | RECORD FOR LOS ANGELES; Port, Postal Volume and Receipts At New High Levels in 1937 | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/depression-to-be-brief-with-us-europe-thinks.html | Depression to Be Brief With Us, Europe Thinks | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/slump-is-blamed-on-business-fear-natural-price-adjustment-became-a.html | SLUMP IS BLAMED ON BUSINESS FEAR; ' Natural' Price Adjustment Became a Recession, Says Achelis CITES FAVORABLE FACTORS Consumption Running Ahead of Factory Operations, Store Stocks Waning Sees Favorable Factors Textile Inventories Cut | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/years-auto-output-is-4-975000-units-production-second-highest-on.html | YEAR'S AUTO OUTPUT IS 4 ,975,000 UNITS; Production Second Highest on Record, With Total Value of $4,177,000,000 8% INCREASE OVER 1936 Greatest Rise Was in Exports, Trucks Alone Gaining 47% in Shipments Abroad Price Reductions Shown Greatest Gain in Exports | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/europes-forecast-is-much-confused-by-uncertainties-outlook-better.html | EUROPE'S FORECAST IS MUCH CONFUSED BY UNCERTAINTIES; Outlook Better in England and Continent, but Obstacles Are Many AMERICA STILL A FACTOR Continent Not Looking for Renewal of the 1937 Forward Movement POLITICS TROUBLE PARIS Problems of International Relations and International Trade Continue Politics Confusing in France Dutch View of New Year Mixed As Berlin Sees Europe's Outlook Rome Looks for Inactive Year | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/news-of-the-screen-douglas-fairbanks-jr-to-have-title-role-in-son.html | NEWS OF THE SCREEN; Douglas Fairbanks Jr. to Have Title Role in 'Son of Monte Cristo'--'Trilby' Revival Planned Joan Fontaine Gets Role Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/11-drowned-in-japan-holiday-cruise-ship-capsizes-in-the-inland-sea.html | 11 DROWNED IN JAPAN; Holiday Cruise Ship Capsizes in the Inland Sea | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/bond-trading-in-year-smallest-since-1930.html | Bond Trading in Year Smallest Since 1930 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/dr-emmet-rixford-surgeon-is-dead-expresident-of-the-american.html | DR. EMMET RIXFORD, SURGEON, IS DEAD; Ex-President of the American Surgical Association Stricken in Boston at Age of 72 ON FACULTY AT STANFORD Once Was Surgeon-in-Chief at Brigham Hospital--Active in Cooper Medical School | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/man-stricken-on-street-dies.html | Man Stricken on Street Dies | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/jews-deny-any-plan-to-fight-persecutors-british-leader-as-well-as.html | JEWS DENY ANY PLAN TO FIGHT PERSECUTORS; British Leader as Well as Those in U. S. Know Nothing of Meeting in Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/elizabeth-e-bryan-smith-alumna-wed-director-of-madeira-school.html | ELIZABETH E. BRYAN, SMITH ALUMNA, WED; Director of Madeira School Becomes Bride of the Rev. William D. Barnes | True | Special to THE NEW YORK TIMES. | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/strikes-in-paris-rebound-on-franc-speculative-selling-of-the-french.html | STRIKES IN PARIS REBOUND ON FRANC; Speculative Selling of the French Currency Unit Develops in Week LEFTIST TACTICS WATCHED Financial Circles Attribute Uncertainties to Opportunist Policies Rising Prices a Problem | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/school-training-praised-rev-alan-whittemore-preaches-to-kent.html | SCHOOL TRAINING PRAISED; Rev. Alan Whittemore Preaches to Kent Students and Alumni | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/crash-victim-robbed-of-27000-in-gems-miami-police-hunt-man-who.html | CRASH VICTIM ROBBED OF $27,000 IN GEMS; Miami Police Hunt Man Who Rifled Purse of Greenwich Woman Killed by Train | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/britain-ends-year-on-hesitant-note-while-notable-records-were.html | BRITAIN ENDS YEAR ON HESITANT NOTE; While Notable Records Were Chalked Up, Doubts Creep in Over Future BUSINESS EYES THE U. S. Much Depends on Our Economic Course, It Is HeldCurrent Levels Satisfying | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/germanys-ban-on-expansion-relaxed-for-iron-industry-prolonged-for.html | Germany's Ban on Expansion Relaxed For Iron Industry, Prolonged for Others | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/kills-self-after-car-crashes.html | Kills Self After Car Crashes | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/labor-poll-is-asked-of-maritime-board-nmu-makes-plea-after-federal.html | LABOR POLL IS ASKED OF MARITIME BOARD; N.M.U. Makes Plea After Federal Agency Rejects Order for Election on Its Ships | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/british-stock-indexdeclines.html | British Stock Index-Declines | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/renter-is-optimistic-head-of-fashion-originators-says-quality.html | RENTER IS OPTIMISTIC; Head of Fashion. Originators Says Quality Levels Stand | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/moran-faction-fought-petitions-for-overthrow-sent-to-members-of.html | MORAN FACTION' FOUGHT; Petitions for Overthrow Sent to Members of Police Group | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rise-in-production-of-shoes-forecast-watson-tanners-group-head-sees.html | RISE IN PRODUCTION OF SHOES FORECAST; Watson, Tanners' Group Head, Sees 1938 Advance Based on Stock Liquidation DROPPED 18% IN LAST HALF But Retail Sales Continued at 1936 Level-Readjustment Expected Soon Sentiment in Transition Rise in Output Forecast | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/public-interest-in-stocks-drops-f-c-moffatt-president-of-the-curb.html | PUBLIC INTEREST IN STOCKS DROPS; F. C. Moffatt, President of the Curb Exchange, Fears a Permanent Loss | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/dr-crocker-wins-medal-gains-american-institute-award-for-plant.html | DR. CROCKER WINS MEDAL; Gains American Institute Award for Plant Research | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/fund-for-neediest-rises-to-294061-gifts-totaling-492-from-27.html | FUND FOR NEEDIEST RISES TO $294,061; Gifts Totaling $492, From 27 Contributors, Are Received -in -Day 3 CHILDREN SEND PENNIES Saved All Through the Year, They Amount to $10--Two Donors Give $100 Each | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/boston-conquers-red-wings-by-41-crowd-of-10000-at-detroit-sees.html | BOSTON CONQUERS RED WINGS BY 4-1; Crowd of 10,000 at Detroit Sees Bruin Sextet Record an Easy Triumph PETTINGER AMONG STARS Sets Up First Two Counters for Victors- Bruneteau Is Injured in Collision PROVIDENCE SCORES, 3-1 Downs Rambler Six to Increase Eastern Group Lead National Hockey League EASTERN HOCKEY LEAGUE | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/gains-in-lumber-lost-at-midyear-in-1937-the-industry-looked-for.html | GAINS IN LUMBER LOST; At Midyear in 1937 the Industry Looked for Record Rise | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/election-reforms.html | Election Reforms | True | SIMON FRUCHT. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/gimbel-forecasts-business-revival-store-head-sees-resumption-in.html | GIMBEL FORECASTS BUSINESS REVIVAL; Store Head Sees Resumption in 1938 of Advance Retarded Late in 1937 FACTORS IN RECESSION Labor, Excess Stocks, Lack of Cooperation by Government and Industry Listed | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/other-midcycle-reactions-in-our-history-how-severe-they-were-how.html | Other 'Mid-Cycle Reactions' in Our History; How Severe They Were, How Long Continued | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rare-canadian-ice-bugs-crawl-down-4340-feet.html | Rare Canadian 'Ice Bugs' Crawl Down 4,340 Feet | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/sports-of-the-times-punching-the-heavy-bag-another-change-hinted.html | Sports of the Times; Punching the Heavy Bag Another Change Hinted The Champion Game but Vulnerable Who Can Beat Hiin? | True | By John Kieran | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/alaskan-furs-at-2285710.html | Alaskan Furs at $2,285,710 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/the-play-mercury-theatre-adds-dekkers-the-shoemakers-holiday-to-its.html | THE PLAY; Mercury Theatre Adds Dekker's 'The Shoemakers' Holiday' to Its Repertory | True | By Brooks Atkinson | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/replacement-need-seen-for-toilet-goods.html | Replacement Need Seen for Toilet Goods | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/bank-stocks-fell-here-decline-of-32-in-leading-issues-in-1937-cited.html | BANK STOCKS FELL HERE; Decline of 32% in Leading Issues in 1937 Cited by Col. Troster | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/eight-are-overwhelmed-by-avalanche-in-austria.html | Eight Are Overwhelmed By Avalanche in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/tva-scans-progress-in-its-work-to-1938-3-big-dam-systems.html | TVA SCANS PROGRESS IN ITS WORK TO 1938; 3 Big Dam Systems Operating--Completion of Program Depends on Congress | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/japans-finances-unshaken-by-war-chief-strain-of-conflict-is-in.html | JAPAN'S FINANCES UNSHAKEN BY WAR; Chief Strain of Conflict Is in 800,000,000 Yen Cost of Military Expedition 1937 GOOD TRADING YEAR Wall St. Depression Aided in Reducing Prices of Raw Materials for Industry Maintained Army Five Months Good Trading and Luck | True | By Hugh Byasspecial Correspondence, the New York Times. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/charles-o-pickel-engineer-was-decorated-for-his-work-in-the-canal.html | CHARLES O. PICKEL; Engineer Was Decorated for His Work in the Canal Zone | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/eastern-group-to-meet-baseball-league-body-to-discuss-constitution.html | EASTERN GROUP TO MEET; Baseball League Body to Discuss Constitution Changes | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/director-is-appointed-for-charity-bureau.html | Director Is Appointed For Charity Bureau | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/railroads-to-operate-locomotive-at-fair-in-largest-building-planned.html | Railroads to Operate Locomotive at Fair In Largest Building Planned for Exhibition | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/crime-cause-analyzed-prof-cantor-lays-it-to-modern-cultures.html | CRIME CAUSE ANALYZED; Prof. Cantor Lays It to Modern Culture's Competitive Complex | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/trade-failures-in-1937-fell-below-1936-figure.html | Trade Failures in 1937 Fell Below 1936 Figure | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/dr-louis-miller-55-retired-specialist-exmember-of-visiting-staff-of.html | DR. LOUIS MILLER, 55, RETIRED SPECIALIST; Ex-Member of Visiting Staff of Polyclinic Hospital--Dies in Miami Beach | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/british-hailhonor-to-gracie-fields-comedienne-learns-of-it-at-4-a-m.html | BRITISH HAILHONOR TO GRACIE FIELDS; Comedienne Learns of It at 4 A. M. From Milkmen and Police on Return Home PRESS ACCLAIMS AWARD Royal Distinction for Woman Who Was Eden's Secretary Also Highly Praised | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/police-to-give-relief-in-emergency-cases-special-fund-is-provided.html | POLICE TO GIVE RELIEF IN EMERGENCY CASES; Special Fund Is Provided for Aid to Needy When Welfare Offices Are Closed | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/san-luis-rey-is-first-takes-feature-at-agua-caliente-before-crowd.html | SAN LUIS REY IS FIRST; Takes Feature at Agua Caliente Before Crowd of 10,000 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/books-published-today.html | Books Published Today | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/ackerman-scores-dictators-press-columbia-dean-of-journalism-warns.html | ACKERMAN SCORES DICTATORS' PRESS; Columbia Dean of Journalism Warns of 'Black Plague in Despots' Propaganda FINDS PEACE THREATENED Calls on American Agencies to Combat Foreign Influence With Constructive News Dictators Spread Propaganda Broadcasts Bombard Nations | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/sharp-gains-made-by-sulphur-trade-shipments-in-1937-second-only-to.html | SHARP GAINS MADE BY SULPHUR TRADE; Shipments in 1937 Second Only to Peak Year of 1929, Says L. M. Williams Jr. | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/chiang-quits-post-to-unite-defenses-kung-heads-party-as-general.html | CHIANG QUITS POST TO UNITE DEFENSES; Kung Heads Party as General Takes Military Branches--Many Prisoners Freed NEW BOMBING IN SHANGHAI Japanese Ask Sterner Control as Puppet Governments Denounce Resistance Terrorism Campaign Feared Japanese Dissatisfied | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/issues-are-many-monopoly-reliefwages-and-taxes-are-among-possible.html | ISSUES ARE MANY; Monopoly, Relief,Wages and Taxes Are Among Possible Topics SEATS GONE A WEEK AGO Interest Rivals That in 1933La Follette Urges Tax Rise for Jobs Program May Treat World Situation Wage Bill Also an Issue CONGRESS MESSAGE EAGERLY AWAITED Senators Broadcast in Program 1929-33 Lesson Still to Be Studied Spent Three Billion Less | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mann-of-mcgill-wins-slalom-venturi-to-box-blair-professional.html | Mann of McGill Wins Slalom; Venturi to Box Blair PROFESSIONAL FOOTBALL | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/london-eschews-fiscal-prophecy-while-it-holds-depression-is.html | LONDON ESCHEWS FISCAL PROPHECY; While It Holds Depression Is Overdone, There Are Only Anxieties Over Future POLITICS IN THE LIMELIGHT Roosevelt's Course Awaited, but the City Is Ready to Be Optimistic on U. S. Business and Politics | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/chemical-prices-up-in-producers-38-list-essential-raw-materials-hit.html | CHEMICAL PRICES UP IN PRODUCERS '38 LIST; Essential Raw Materials Hit by Higher Labor Costs, They Explain | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/purchasing-was-halted-o-w-knauth-holds-surplus-of-goods-is-in-hands.html | PURCHASING WAS HALTED; O. W. Knauth Holds Surplus of Goods Is in Hands of Public | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/utilities-led-industries-in-prepayment-of-bonds.html | Utilities Led Industries In Prepayment of Bonds | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/merchant-at-440-broadway.html | Merchant at 440 Broadway | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/merchants-views-of-1938-cautious-local-associations-directors-in.html | MERCHANTS' VIEWS OF 1938 CAUTIOUS; Local Association's Directors, in Annual Symposium, Point to Uncertainties FEDERAL POLICY A FACTOR Business Progress Seen as Dependent on Developments in Washington | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/wide-gains-in-year-by-cooperatives-continued-advance-in-rural-areas.html | WIDE GAINS IN YEAR BY COOPERATIVES; Continued Advance in Rural Areas and an Unprecedented Growth in Cities Reported LABOR BACKS MOVEMENT Wholesale Group Here Serves 195 Stores and Has $500,000 Business Volume Yearly Development in City Gain in Rural Areas | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/lauds-work-of-wpa-rev-j-p-jones-says-providing-jobs-is-pure.html | LAUDS WORK OF WPA; Rev. J. P. Jones Says Providing Jobs Is 'Pure Religion' | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/goods-ordered-from-u-s-stamped-made-in-japan.html | Goods Ordered From U. S. Stamped 'Made in Japan' | True | Special Cable to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/calls-for-more-faith-dr-w-t-taylor-says-lack-of-it-causes.html | CALLS FOR MORE FAITH; Dr. W. T. Taylor Says Lack of It Causes Depressions | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/w-w-whitelocks-entertain.html | W. W. Whitelocks Entertain | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/edward-j-neil-dies-of-wounds-in-spain-associated-press-reporter-37.html | EDWARD J. NEIL DIES OF WOUNDS IN SPAIN; Associated Press Reporter, 37, Hit by Shrapnel on Teruel Front, Contracts Gangrene COVERED ETHIOPIAN WAR A Former Sports Writer, He Got Honorable Mention in 1932 Pulitzer Awards With Italians in Ethiopia Formerly a Sports Writer Cooper Pays Tribute Born in Methuen, Mass. | True | By William P. Carneywireless To the New York Times. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/douglas-arrives-at-mcgill.html | Douglas Arrives at McGill | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/baby-seems-stillborn-but-police-bring-it-to-life.html | Baby Seems Stillborn, But Police Bring It to Life | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/peril-seen-in-stateism-dr-darlington-predicts-vast-conflict-with.html | PERIL SEEN IN 'STATE-ISM'; Dr. Darlington Predicts Vast Conflict With Religion | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/power-revenues-up-service-gains-in-year-3-morg-users-of-electricity.html | POWER REVENUES UP; SERVICE GAINS IN YEAR; 3% Morg Users of Electricity Listed With Average Costs to Residences Reduced | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BAHAMAS THE BERKSHIRE HILLS SOUTHERN PINES | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/girdler-here-from-cruise.html | Girdler Here From Cruise | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/dance-exposition-has-grand-finale-many-of-leaders-in-modern-field-a.html | DANCE EXPOSITION HAS GRAND FINALE; Many of Leaders in Modern Field Appear Before Throng in Center Theatre A MOST TAXING PROGRAM Each Principal Assisted by a Group-Folk Dances Lead to the Closing Tableau A Veritable Feast Orchestra Leaders Changed CONCERT BY CIVIC GROUP Antonia Brico Is Conductor-Elizabeth Wilton Assists Akins's Play Continues | True | By John Martin | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/hilary-e-howse-nashville-mayor-leader-of-tennessee-capital-city.html | HILARY E. HOWSE, NASHVILLE MAYOR; Leader of Tennessee Capital City, 1909-15, and Since 1923 Is Stricken There OUSTED FROM POST IN 1915 Accused of Negligence in Dry Law Enforcement-- Served 2 Terms in Legislature Scandal Centered on Others Cleared of Shortage Charges | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/great-harvest-grain-exports-rise-farm-income-largest-since-1929-p.html | Great Harvest, Grain Exports Rise, Farm Income Largest Since 1929 P | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/youth-reported-missing-police-of-8-states-asked-to-find-boy-last.html | YOUTH REPORTED MISSING; Police of 8 States Asked to Find Boy Last Seen Canoeing | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/ftc-hearings-scheduled-two-concerns-to-appear-here-on-charges-this.html | FTC HEARINGS SCHEDULED; Two Concerns to Appear Here on Charges This Week | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/american-reaction-as-seen-at-yearend-london-conjectures-as-to-real.html | AMERICAN REACTION AS SEEN AT YEAR-END; London Conjectures as to Real Causes-Impulsiveness of Our Markets Cited | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/ford-aide-calls-new-deal-weird-cameron-says-poor-political-sense.html | FORD AIDE CALLS NEW DEAL 'WEIRD'; Cameron Says 'Poor Political Sense' and 'Poor Business Sense' Hurt Trade ANSWER TO ICKES IS SEEN Administration Policy Termed the Invention of 'SecondString' Industrialists Viewed as Reply to Ickes Held Curb on Wages | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/security-price-rise-is-shown-in-britain-indices-of-both-stock-and.html | SECURITY PRICE RISE IS SHOWN IN BRITAIN; Indices of Both Stock and Bond Quotations Up From Low Points of 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/2055655-is-raised-in-hospitals-drive-d-h-m-pyle-expects-total-to.html | $2,055,655 IS RAISED IN HOSPITALS DRIVE; D. H. M. Pyle Expects Total to Reach $2,120,800 by Time All Gifts Are Received ONE DONATION IS $10,000 Giver Remains Anonymous, as Do Senders of Contributions of $5,000 and $2,500 Individuals Corporations Employee Groups | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/work-shirts-trade-barometer-new-york-curb-exchange-foreign-bonds.html | Work Shirts Trade Barometer; NEW YORK CURB EXCHANGE FOREIGN BONDS | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mayor-armstrong-of-daytona-beach-beat-governors-ouster-resigned-put.html | MAYOR ARMSTRONG OF DAYTONA BEACH; BEAT GOVERNOR'S OUSTER Resigned, Put Wife in Office and Barricaded City Hall-- Upheld by Courts | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/troth-announced-of-miss-ruth-wiss-her-parents-in-south-orange.html | TROTH ANNOUNCED OF MISS RUTH WISS; Her Parents in South Orange Announce the Betrothal to Waldron M. Ward Jr. TEA GIVEN IN HER HONOR Prospective Bride Finch School Alumna-- Bridegroom-Elect Attended Princeton O'Neill-De Forest Radding--Kaliski Dicke-Howard | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/collective-security-assailed-by-thomas-policy-approved-by-student.html | COLLECTIVE SECURITY ASSAILED BY THOMAS; Policy Approved by Student Union Held Illogical and Likely to Lead to War | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/to-explain-school-program.html | To Explain School Program | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/annual-report-of-state-commission-shows-racing-made-gains-all-along.html | Annual Report of State Commission Shows Racing Made Gains All Along Line; NEW YORK RACING AT NEW HIGH LEVEL Attendance of 1,489,493 and $4,207,167 Receipts Represent Substantial Gains BIGGER PURSES AND TAXES Increased Chances for Older Horses, Curb on Juvenile Events Beneficial Board Proud of Report Some Other Reforms | True | By Fred van Ness | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/planes-rescue-15-in-quebec-north-surveyors-in-frozen-muskeg-land.html | PLANES RESCUE 15 IN QUEBEC NORTH; Surveyors in Frozen Muskeg Land Subsisted for 39 Days on 14 Rabbits SEVEN ARE BROUGHT OUT Provisions Left With Others at Their Camp -- Snowbound After Missing Food Cache Cried When Plane Landed Rescued Man Tells of Ordeal | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/j-h-van-alen-wins-court-tennis-title-turns-back-wright-in-gold.html | J. H. VAN ALEN WINS COURT TENNIS TITLE; Turns Back Wright in Gold Racquet Final at Tuxedo Club by 7-5, 6-1, 6-3 New York Star Rallies Triumphed Over Coulter | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/south-has-not-felt-worst-of-recession-business-activity-slowing.html | SOUTH HAS NOT FELT WORST OF RECESSION; Business Activity Slowing Down, but Largely Because of Farm Bill Uncertainties | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/news-of-the-stage-two-arrivals-tonightmiss-lillie-weighs-planspins.html | NEWS OF THE STAGE; Two Arrivals Tonight--Miss Lillie Weighs Plans--'Pins and Needles' May Go to Larger House The Housemaster's" Plans Other Theatre Items Anent "Pins and Needles" | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/sports-today-billiards-boxing-hockey-wrestling.html | Sports Today; BILLIARDS BOXING HOCKEY WRESTLING | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/realty-securities-hit-trend-steadily-down-despite-good-operating.html | REALTY SECURITIES HIT; Trend Steadily Down Despite Good Operating Results | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/school-row-brews-on-strike-threat-parents-to-be-haled-to-court-if.html | SCHOOL ROW BREWS ON STRIKE THREAT; Parents to Be Haled to Court if Pupils Are Kept Home in Demand for Buses WALK OF A MILE IS ISSUE Denying Transportation Need, Board Warns Absentees Face Legal Charges" | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/waste-materials-down-slump-followed-a-fair-startsome-lines-firmer.html | WASTE MATERIALS DOWN; Slump Followed a Fair Start-Some Lines Firmer Now | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/1200000-given-in-yale-awards-among-scholarships-and-other-grants.html | $1,200,000 GIVEN IN YALE AWARDS; Among Scholarships and Other Grants, $338,784 Goes to 815 Undergraduates $117,002 IN PRIZE SUMS Connecticut With 252 Tops the States and Foreign Countries on List of Recipients Recipients of Scholarships | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/position-of-buyer-improved-in-year-producers-glad-of-their-help-in.html | POSITION OF BUYER IMPROVED IN YEAR; Producers Glad of Their Help in Solving Problems, Says Greenebaum SEES CLEAN INVENTORIES Steadier Market Likely in '38, No Wide Fluctuations, Easing Trade's Task | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/gas-kills-elizabeth-man.html | Gas Kills Elizabeth Man | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/moeser-hopes-for-end-of-tax-burden-strikes.html | Moeser Hopes for End Of Tax Burden, Strikes | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/electric-drive-for-buses.html | Electric Drive for Buses | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/europes-crop-outlook-normal.html | Europe's Crop Outlook Normal | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/nursery-benefit-jan-21-group-planning-the-event-will-meet-here.html | NURSERY BENEFIT JAN. 21; Group Planning the Event Will Meet Here Thursday | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/curtis-stevenss-four-is-victor-in-bobsled-race-at-lake-placid-total.html | Curtis Stevens's Four Is Victor In Bobsled Race at Lake Placid; Total Time for 4 Runs 4:47.26, Almost 2 Seconds Faster Than Tyler's Sno Birds—College Week a Big Success J. H. Stevens Disqualified A Successful Tourney Gallagher Wins Slalom THE SUMMARIES | True | By Frank Elkinsspecial To the New York Times. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/expects-call-for-hotel-supplies.html | Expects Call for Hotel Supplies | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/japan-at-the-yearend-financial-londons-view-of-the-war-experiment.html | JAPAN AT THE YEAR-END; Financial London's View of the War Experiment | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/boy-13-shoots-himself-is-second-young-paterson-victim-of-play-with.html | BOY, 13, SHOOTS HIMSELF; Is Second Young Paterson Victim of Play with Weapons | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/tchaikovsky-work-played-by-elman-audience-recalls-the-violinist.html | TCHAIKOVSKY WORK PLAYED BY ELMAN; Audience Recalls the Violinist Repeatedly at Concert of the Philharmonic | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/new-year-alibi.html | NEW YEAR ALIBI | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/boerse-in-berlin-has-a-firm-week-exception-was-profittaking.html | BOERSE IN BERLIN HAS A FIRM WEEK; Exception Was Profit-Taking Reaction on Wednesday Home Bonds Steady | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/asks-cooperation-by-government-orval-w-adams-finds-need-of.html | ASKS COOPERATION BY GOVERNMENT; Orval W. Adams Finds Need of Assurance of 'Reasonable Safety' to Business FOR 'CONSTRUCTIVE' MOVE Long-Range Legislation Urged by President of American Bankers Association | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/trade-reduced-by-plant-layoffs-early-retail-increases-held-only-in.html | TRADE REDUCED BY PLANT LAY-OFFS; Early Retail Increases Held Only in South, Southwest in the Final Months FARM INCOME WAS HIGHER But Funds Were Used Largely to Pay Old Bills, Buy Tools and Build Reserves RETAIL GAIN HERE 3 1/2% Increase Compares With 9.7% in 1936--Heavy Inventories Cut PHILADELPHIA GAIN 3% December Retail Drop Cuts Year's Total-- Wholesale Up 3 to 5% NEW ENGLAND PLANTS HIT Textile and Shoe Industries Dip After Early 1937 Boom MIDWEST TREND DOWNWARD Drop of 10% at Retail Forecast for First Half of 1938 OHIO WORKS OFF STOCKS Way for Industrial Upswing Paved by Most Industries GOOD NORTHWEST GAINS Wheat, Mines, Federal Funds Lift Average of Indices 8 Points SLIGHT GAIN AT ST. LOUIS Chemicals Fare Best of Industries--Retail Loss Probable KANSAS CITY TRADE EVEN No Net Gain From 1936 as Five Months Show Losses RICHMOND TRADE NEAR '36 Stores Entered December With 4% Gain for the Year SOUTH'S RETAIL GAIN 4-7% Wholesale Volume 2 to 5 % Above 1936 as Farm Cash Jumps 2 to 4% TEXAS GAINS ARE BROAD | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/williams-victor-with-76.html | Williams Victor With 76 | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/mrs-howard-b-cook.html | MRS. HOWARD B. COOK. | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/1937-oil-earnings-best-since-1929-net-income-for-year-of-the.html | 1937 OIL EARNINGS BEST SINCE 1929; Net Income for Year of the Leading Companies Put at 35% Above 1936 STABLE PRICES A FACTOR Record Consumption of Many Products Reported-- New High Expected in 1938 New Record in 1938 Seen Gasoline Stocks Excessive Light Fuel Oil in Demand | True | By J. H. Carmical | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/xmas-vacation-ends-for-alabama-felons-hundreds-begin-return-on-word.html | XMAS 'VACATION' ENDS FOR ALABAMA FELONS; Hundreds Begin Return on 'Word of Honor' - Woman, Late, Phones 'Ise on My Way' | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/pepper-imports-decline.html | Pepper Imports Decline | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/1205698000-of-gold-imported-during-the-year.html | $1,205,698,000 of Gold Imported During the Year | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/changes-effected-in-security-firms-more-than-score-of-houses-in.html | CHANGES EFFECTED IN SECURITY FIRMS; More Than Score of Houses in Stock Exchange Announce Partnership Revisions General Partner Admitted CHANGES EFFECTED IN SECURITY FIRMS Retirement From Firm To Deal in Bond Issues Government Maturities $4,070,199,500 in Year Specializing in State Loans | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/dress-trade-sees-less-gloom-in-88-m-lanzit-says-however-that-the.html | DRESS TRADE SEES LESS GLOOM IN '88; M. Lanzit Says, However, That the Conditions in 1937 Were Disastrous ATTACKS BUYING PRESSURE Charges Retail Men Forced Sales Virtually on Basis of Consignments | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/union-temple-wins-2923.html | Union Temple Wins, 29-23 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/very-remarkable-steel-trade-year-firstquarter-production-at-record.html | VERY REMARKABLE STEEL TRADE YEAR; First-Quarter Production at Record; Subsequent 60% Decrease Most Rapid Ever Known | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rev-a-j-mgillvray-canadian-churchman-exmoderator-of-presbyterian.html | REV. A. J. M'GILLVRAY CANADIAN CHURCHMAN; Ex-Moderator of Presbyterian Church, Well Known in the Dominion, Dies at 70 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/farm-country-sees-uncertainty-ahead-confusing-considerations-even.html | FARM COUNTRY SEES UNCERTAINTY AHEAD; Confusing Considerations, Even in the Crop Belt-- Question of 'Relief Rolls' | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/crime-code-hearings-set-senator-buckley-announces-the-dates-for.html | CRIME CODE HEARINGS SET; Senator Buckley Announces the Dates for Inquiries | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/dogs-death-vigil-ends-society-shelters-mongrel-that-guarded-pup.html | DOG'S DEATH VIGIL ENDS; Society Shelters Mongrel That Guarded Pup, Killed by Car | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/topics-in-wall-street-stocks-in-1937-a-paid-president-international.html | TOPICS IN WALL STREET; Stocks in 1937 A Paid President International Indices Higher Commissions | True | By Edward J. Condlon | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/watson-visions-problems-of-business-as-solved.html | Watson Visions Problems Of Business as Solved | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/the-european-trend-one-view-that-high-point-of-prosperity-has-been.html | THE EUROPEAN TREND; One View That High Point of Prosperity Has Been Passed | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rye-strong-in-week.html | RYE STRONG IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/foreign-judgment-on-our-reaction-its-probable-causes-and-possible.html | Foreign Judgment on Our Reaction; Its Probable Causes and Possible Sequel | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/new-uses-broaden-aluminum-buying-manufacturers-took-in-1937-more.html | NEW USES BROADEN ALUMINUM BUYING; Manufacturers Took in 1937 More Than in Any Previous Comparable Period FURTHER EXPANSION SEEN Metal Developed for Electric Cables and for Tank Cars Carrying Gasoline | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rabbi-thanks-hospital-gives-a-scroll-to-st-johns-for-saving-his.html | RABBI THANKS HOSPITAL; Gives a Scroll to St. John's for Saving His Life | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/chronological-history-of-a-year-marked-by-financial-and-industrial.html | Chronological History of a Year Marked by Financial and Industrial Reaction; JANUARY Stock Trading Smaller-Industry Active, but 'Sit-Down Strikes' Begin FEBRUARY President's Proposal to Pack Supreme Court-Stocks Up, Then Down, Production Up MARCH Industrial Production Extremely Active, Strikes Continue-Stocks Irregular, U. S. Bonds Decline Events Which Stood Out Conspicuously In Financial History of the Past Year APRIL Production High; Stocks Break, Following London-Reserve System Buys U. S. Bonds MAY Industrial Activity High, Despite Labor Troubles-Surplus Bank Reserves Reduced Again JUNE C. I. O. Incites Strikes at Steel Plants-Production Lower, Stock Market Declines AUGUST Stocks Lower, Trade ActiveCrop Estimates Large, Grain Prices Fluctuate Wildly JULY Stocks Recover on Defeat of C. I. 0. Campaign--Gain Markets Move Excitedly Succession of Events, in Year of Alternate Recovery and Decline SEPTEMBER Stocks Decline Violently on Heavy Selling--Trade Moves Irregularly, Steel Reactionary OCTOBER | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/carling-powder-bomb-straightens-police-hair.html | Carling Powder 'Bomb' Straightens Police Hair | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/burns-paces-field-in-n-y-a-c-shoot-breaks-99-for-highoverall-prize.html | BURNS PACES FIELD IN N. Y. A. C. SHOOT; Breaks 99 for High-Over-All Prize and Adds Distanoe, 155-Target Laurels PINNER DEFEATS GOUDISS Scores in Scratch Singles at Westchester C. C.--Bode Leads Nassau Rivals Skouras Has Run of 50 Knowlton and Bode Score | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/newark-cases-up-today-mayor-and-28-others-indicted-in-inquiry-may.html | NEWARK CASES UP TODAY; Mayor and 28 Others Indicted in Inquiry May Ask Delay | True | Special to THE NEW YORK TIMES. | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/money-in-demand-in-reich.html | Money in Demand in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/2-unhurt-as-plane-crashes-in-bronx-flier-barely-misses-yankee.html | 2 UNHURT AS PLANE CRASHES IN BRONX; Flier Barely Misses Yankee Stadium and Elevated in Drop on Running Track THRONGWATCHES DESCENT Pilot Circling Over Parade. in Harlem Is Forced Down When Motor Fails PILOT MAKES FORCED LANDING IN A SMALL PARK IN THE BRONX | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/1938-advertising-seen-as-unsettled-experts-however-estimate-volume.html | 1938 ADVERTISING SEEN AS UNSETTLED; Experts, However, Estimate Volume Will Approximate the Total for 1937 MAJOR MEDIA GAINED 6% Recession In Last Six Months Indicates Curtailment in First Half of New Year Gains Declined During Year Plans in Fluid State | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/idle-total-highest-in-new-york-state-november-census-put-states.html | IDLE TOTAL HIGHEST IN NEW YORK STATE; November Census Put State's Figure at 969,840, Including 206,518 on Work Relief PENNSYLVANIA'S LIST NEXT 287,530 Registered as Unemployed in Jersey-Total in Connecticut 87,782 IDLE TOTAL HIGHEST IN NEW YORK STATE | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/fitzgerald-defers-to-mayor.html | FitzGerald Defers to Mayor | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/use-of-copper-abroad-up-foreign-consumption-in-1937-at-record-level.html | USE OF COPPER ABROAD UP; Foreign Consumption in 1937 at Record Level of 1,350,000 Tons | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/religion-to-be-discussed-jewish-and-christian-women-to-meet-on.html | RELIGION TO BE DISCUSSED; Jewish and Christian Women to Meet on Wednesday | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/new-products-by-du-pont.html | New Products by du Pont | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/hoboes-to-honor-author-of-home-sweet-home-lincoln-visit-dramatized.html | Hoboes to Honor Author Of 'Home, Sweet Home'; Lincoln Visit Dramatized | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/1937-steel-output-near-1928-record-estimated-at-50250000-gross-tons.html | 1937 STEEL OUTPUT NEAR 1928 RECORD; Estimated at 50,250,000 Gross Tons, Against 50,325,400 in industry'ss Best Year | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/tva-trial-resumes-defense-against-utilities-suit-continues-at.html | TVA TRIAL RESUMES; Defense Against Utilities' Suit Continues at Chattanooga Today | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/10345355-placed-in-supply-awards-federal-orders-in-two-weeks-under.html | $10,345,355 PLACED IN SUPPLY AWARDS; Federal Orders in Two Weeks Under the Public Contracts Act Number 118 $1,491,425 TO THIS STATE Bidders in New Jersey Get $223,658 of the Work and Connecticut $65,653 | True | Special to THE NEW YORK TIMES. | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/celtic-five-loses-twice-bows-to-akron-firestones-and-kingston-at.html | CELTIC FIVE LOSES TWICE; Bows to Akron Firestones and Kingston at Hippodrome North Side Team Triumphs | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/strain-in-germany-by-regimentation-prices-high-necessities.html | STRAIN IN GERMANY BY REGIMENTATION; Prices High, Necessities Lacking--Government Crowds Out Private Investment | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/tenyear-steel-research-dr-john-johnston-marks-end-of-decade-in.html | TEN-YEAR STEEL RESEARCH; Dr. John Johnston Marks End of Decade in Industry | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/johnson-johnson-enjoined.html | Johnson & Johnson Enjoined | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/labor-lost-140000000-cost-of-industrial-strife-in-1937-computedpeak.html | LABOR LOST $140,000,000; Cost of Industrial Strife in 1937 Computed-Peak in June | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/less-price-mongering-part-of-1938-formula-aggressive-planning-urged.html | Less 'Price Mongering' Part of 1938 Formula; Aggressive Planning Urged by Mrs. Odlum | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/certificate-holders-to-get-1650000-cash-pink-announces-court.html | CERTIFICATE HOLDERS TO GET $1,650,000 CASH; Pink Announces Court Approval of Refinancing of Six Issues of New York Title | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/spiritual-rebirth-in-new-year-asked-father-graham-at-st-patricks.html | SPIRITUAL REBIRTH IN NEW YEAR ASKED; Father Graham at St. Patrick's Advocates Taking Inventory and Correcting Failings BISHOP MANNING HOPEFUL Sees Liberty Secure but Urges End of Labor Strife- New Rector Warns of Mistakes End of Labor Strife Urged New Resolutions Suggested Little Church Gets $5,000 Gift | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/pontiac-blue-devils-turn-back-rovers-in-hockey-exhibition-43-two.html | Pontiac Blue Devils Turn Back Rovers in Hockey Exhibition, 4-3; Two Goals by Giesebrecht Give Westerners Decision Before 12,473-Rimstad Nets Twice-Westchester Wins, 3-2 The Line-Ups First Goal for Rimstad Westchester Scores in Opener Visitors Overcome Lead | True | By Thomas J. Deegan | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/retail-ingenuity-key-to-1938-sales-dr-p-h-nystrom-sees-volume.html | RETAIL INGENUITY KEY TO 1938 SALES; Dr. P. H. Nystrom Sees Volume Closely Bound to Income of Consumer for Year FAIR TRADE LAWS FACTOR Stores Sought Price Control and Have It, but Expert Warns of Its Dangers Fair Trade Laws Labor Seeks to Fix Prices | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/brookhattans-show-way-top-philadelphia-passons-54-for-lead-in.html | BROOKHATTANS SHOW WAY; Top Philadelphia Passons, 5-4, For Lead in Soccer Group Lancaster in Return Bout Fair Grounds Entries Tropical Park Entries Oriental Park Results | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/wide-range-in-bonds-here-listed-issues-rose-to-9074-on-jan-16.html | WIDE RANGE IN BONDS HERE; Listed Issues Rose to 90.74 on Jan. 16 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/wood-field-and-stream-aided-by-hunting-regulations-ice-fishermen.html | Wood, Field and Stream; Aided by Hunting Regulations Ice Fishermen Disappointed | True | By Raymond R. Camp | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/sea-gulls-play-tie-with-orioles-3all-baltimore-stages-uphill-fight.html | SEA GULLS PLAY TIE WITH ORIOLES, 3-ALL; Baltimore Stages Uphill Fight on Home Ice to Deadlock Atlantic City Six | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/lineup-of-council-remains-in-doubt-democratic-front-weakened-as-3.html | LINE-UP OF COUNCIL REMAINS IN DOUBT; Democratic Front Weakened as 3 Tammany Men Qualify Support for Cashmore FIRST MEETING THIS NOON 13-to-13 Split Seems LikelyMayor's Backers Hope to Defer Organizing Till Tomorrow | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Panama Canal Reports From Foreign Ports Incoming Foreign Mail Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/active-year-for-sports-goods.html | Active Year for Sports Goods | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/burdens-on-italy-are-not-relaxed-capital-levy-has-followed-the.html | BURDENS ON ITALY ARE NOT RELAXED; Capital Levy Has Followed the Costly Ethiopian Experiment--New Taxes Impending | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/inventories-up-slightly-raw-materials-index-at-1729-at-end-of.html | INVENTORIES UP SLIGHTLY; Raw Materials Index at 172.9 at End of October | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/noyes-funeral-tomorrow.html | Noyes Funeral Tomorrow | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/4-billion-nickel-coins-used-by-31-governments.html | 4 Billion Nickel Coins Used by 31 Governments | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/utility-earnings-central-maine-power.html | UTILITY EARNINGS; Central Maine Power | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/oogruits-overcome-airgrits-in-ice-bowl-rahrah-spirit-and-blizzard.html | OOGRUITS OVERCOME AIRGRITS IN ICE BOWL; Rah-Rah Spirit and Blizzard Sweep Eskimo CommunitySongs, Dances Mark Recess | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/the-jackson-and-ickes-speeches-these-government-officials-are-held.html | The Jackson and Ickes Speeches; These Government Officials Are Held to Have Done Much to Hamper Business Recovery Ill-Timed Remarks Road to Ruin Time to Stop Experimenting Refutation of Speeches Faith and Hope Recovery in Reverse Nature Faking New Year Suggestion | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/municipal-bond-yield-rises.html | Municipal Bond Yield Rises | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/books-of-the-times-sianfu-mutiny-chinese-reds.html | BOOKS OF THE TIMES; Sianfu Mutiny Chinese Reds | True | By Ralph Thompson | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/woman-patient-wields-knives.html | Woman Patient Wields Knives | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/employe-training-expands.html | Employe Training Expands | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/a-relief-proposal.html | A RELIEF PROPOSAL | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/girdler-forecasts-recovery-in-steel-improvement-to-begin-as-buyers.html | GIRDLER FORECASTS RECOVERY IN STEEL; Improvement to Begin as Buyers Replenish Stocks for New Year, He Says RECESSION LAID TO CURBS' Burdens on Business' Must Be Removed or Revised to Aid Progress, He Insists | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/a-f-l-wins-cudahy-election.html | A. F. L. Wins Cudahy Election | True | Special to THE NEW YORE TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/only-canton-ruins-to-be-left-to-foe-defender-warns-nothing-of-value.html | ONLY CANTON RUINS TO BE LEFT TO FOE, DEFENDER WARNS; Nothing of Value Will Be Left for Japanese, Says General, Preparing for Attack CHINA'S CABINET REVISED Kung Takes Chiang's Place as Premier-Invaders Capture Taian in Shantung General Gives Warning Noncombatants to Leave ONLY CANTON RUINS TO BE LEFT TO FOE Says Millions Will Fight Signs of Invasion seen Taian Is Captured Hangchow Traffic Resumed Tsingtao Refugees Trapped | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/as-seen-from-berlin-judgment-of-german-financial-experts-on-our.html | AS SEEN FROM BERLIN; Judgment of German Financial Experts on Our Setback | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/world-trade-aids-living-standards-gains-in-foreign-trade-price.html | WORLD TRADE AIDS LIVING STANDARDS; Gains in Foreign Trade Price Index Declined Increase of 35% Kept Labor and Capital Employed, J. A. Farrell Says 1,200 EXPORT TO BRAZIL Fifty Leading Imports Came From as Many Nations, Council Head Notes | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/plan-mdowell-service-presbyterian-home-missions-to-hold-memorial.html | PLAN M'DOWELL SERVICE; Presbyterian Home Missions to Hold Memorial Wednesday | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/thieves-loot-home-of-25000-jewels-family-of-dr-j-j-weinberger.html | THIEVES LOOT HOME OF $25,000 JEWELS; Family of Dr. J. J. Weinberger, Passaic City Counsel, Is Victimized by Burglars $15,000 LAVALLIERE TAKEN Intruders OverTook Items of Greater Value-2 Near-By Residences Entered | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/radios-prestige-up-says-sarnoff-rca-head-cites-creation-of.html | RADIO'S PRESTIGE UP, SAYS SARNOFF; RCA Head Cites Creation of Instruments for Own Use and for Science | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/railway-financing-fell-in-last-half-nevertheless-1937-started-off.html | RAILWAY FINANCING FELL IN LAST HALF; Nevertheless, 1937 Started Off With Substantial Issues Being Placed' $143,757,000 IN 12 MONTHS Equipment Trust Emissions Were a Feature-24 Offerings of All Types Marketed The Great Northern Led | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/british-circulation-off-as-yule-spending-ends.html | British Circulation Off As Yule Spending Ends | True | Wireless to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/for-moderate-rental-homes.html | For Moderate Rental Homes | True | RALPH R. STEIN. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/credit-men-expect-real-rise-in-fall-see-spurts-from-time-to-time.html | CREDIT MEN EXPECT REAL RISE IN FALL; See Spurts From Time to Time and Gradual Expansion in Early Months CREDIT TO BE ABUNDANT H. H. Heimann, Manager of National Group, Forecasts 1938 Business Trend | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/cohen-beats-tenner-in-club-chess-play-takes-first-place-as-kashdan.html | COHEN BEATS TENNER IN CLUB CHESS PLAY; Takes First Place as Kashdan and Platz Adjourn--Polland Wins in Marshall Tourney | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/rothschild-presents-van-dyck-to-gallery-banker-gives-painting-to.html | ROTHSCHILD PRESENTS VAN DYCK TO GALLERY; Banker Gives Painting to National in London in Memory of Great Aunt and Her Daughter | True | Special Cable to THE NEW YORK TIMES.N | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/great-bridge-finished-in-year.html | Great Bridge Finished in Year | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/la-follette-for-spending-unemployment-the-major-issue-as-congress.html | LA FOLLETTE FOR SPENDING; Unemployment the Major Issue as Congress Opens, He Says | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/new-ship-to-be-tested-soon.html | New Ship to Be Tested Soon | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/investment-field-holds-anxieties-underwriting-circles-expect-slow.html | INVESTMENT FIELD HOLDS ANXIETIES; Underwriting Circles Expect Slow Revival, at Best, of Corporate Financing COMPLEX FACTORS CITED Some Speculative Issues Still Undigested--Washington Policies Held Adverse Some Faint Rays of Hope Confidence Considered Pivotal | True | By Howard W. Calkins | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/child-to-mrs-r-b-reeves-jr.html | Child to Mrs. R. B. Reeves Jr. | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/california-hails-rose-bowl-success-bears-celebrate-victory-as.html | CALIFORNIA HAILS ROSE BOWL SUCCESS; Bears Celebrate Victory as Alabama Team Sadly Leaves Pasadena for Tuscaloosa ALLISON LAUDS PLAYERS Emphasizes Stamina of Squad--Big Welcome Awaits Losers on Return Fine Support for Bottari Fumble Near Goal Tuscaloosa Plans Rally | True | | C1B 364277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/boy-on-sled-drowns-as-pond-ice-breaks-his-companion-at-ridgewood.html | BOY ON SLED DROWNS AS POND ICE BREAKS; His Companion at Ridgewood Also Goes Through in Attempt at Rescue, but Saves Himself | True | Special to THE NEW YORK TIMES. | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/tuning-as-biggest-step-in-1937.html | Tuning as Biggest Step in 1937 | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/yields-on-industrials-rose.html | Yields on Industrials Rose | True | | C1B 364277 |
| 1938-01-03 | 1938-01-03 | https://www.nytimes.com/1938/01/03/archives/municipal-bonds-in-demand-in-1937-supply-inadequate-with-new-issues.html | MUNICIPAL BONDS IN DEMAND IN 1937; Supply Inadequate, With New Issues Below $1,000,000,000, Smallest in 10 Years ABSENCE OF DEFAULTS L. S. Lebenthal Cites Failure to Tax Income From Securities-Retrenchment by Cities Failure of Tax Proposal | True | | C1B 364277 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/staples-decline-in-futures-market-crude-rubber-off-42-to-54-points.html | STAPLES DECLINE IN FUTURES MARKET; Crude Rubber Off 42 to 54 Points and Wool Tops 14 to 18 Down | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/athel-d-merrill-civic-leader-and-merchant-in-elmira-for-40-years.html | ATHEL D. MERRILL; Civic Leader and Merchant in Elmira for 40 Years | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/canton-preparing-for-bitter-fight-japanese-invasion-believed.html | CANTON PREPARING FOR BITTER FIGHT; Japanese Invasion Believed Inevitable, Kwangtung Is Mobilizing All Forces | True | By F. Tillman Durdin | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/russeks-1937-sales-up.html | Russeks' 1937 Sales Up | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/rail-line-of-skiers-to-go-i-c-c-authorizes-new-haven-to-abandon.html | RAIL LINE OF SKIERS TO GO; I. C. C. Authorizes New Haven to Abandon 15.12 Miles | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/makar-outpoints-britt.html | Makar Outpoints Britt | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/walker-outpoints-woods-at-st-nick-police-stop-impromptu-fight-begun.html | WALKER OUTPOINTS WOODS AT ST. NICK; Police Stop Impromptu Fight, Begun When Arellano Hits Rival After Losing Bout | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/state-republicans-amiable-to-labor-leaders-in-legislature-plan-to.html | STATE REPUBLICANS AMIABLE TO LABOR; Leaders in Legislature Plan to Defer to Five Assemblymen at Opening Tomorrow | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/strike-ties-up-ship-coamo-held-in-puerto-rico-as-c-i-o-calls-for.html | STRIKE TIES UP SHIP; Coamo Held in Puerto Rico as C. I. O. Calls for Walkout | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/stock-exchange-group-hears-7.html | Stock Exchange Group Hears 7 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bond-notes.html | BOND NOTES | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/denim-prices-cut-1-overall-possible-new-list-puts-220s-at-11-cents.html | DENIM PRICES CUT; $1 OVERALL POSSIBLE; New List Puts 2.20s at 11 Cents, Reduction of 1 Cent From Oct. 20 List | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/cummings-demands-trust-law-revision-report-to-congress-written.html | CUMMINGS DEMANDS TRUST LAW REVISION; Report to Congress, Written Largely by Jackson, Assails Court Interpretations | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/4865300-plans-filed-in-queens-715-projects-include-eleven-apartment.html | $4,865,300 PLANS FILED IN QUEENS; 715 Projects Include Eleven Apartment Houses Due to Cost $2,333,400 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/condition-of-reserve-member-banks-in-101-cities-dec-29.html | Condition of Reserve Member Banks in 101 Cities Dec. 29 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/campaign-funds-reported-for-1937-democratic-national-committee.html | CAMPAIGN FUNDS REPORTED FOR 1937; Democratic National Committee Received $1,294,743, Disbursed $1,461,272 | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/business-failures-rise-total-for-latest-period-was-249-largest.html | BUSINESS FAILURES RISE; Total for Latest Period Was 249, Largest Since Jan. 7, 1936 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/battle-continues-in-teruel-sector-insurgents-reported-gaining-at.html | BATTLE CONTINUES IN TERUEL SECTOR; Insurgents Reported Gaining at Most Points, but Each Side Claims the City | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mrs-louis-r-bechtold-former-state-leader-of-pythian-sisters-is-dead.html | MRS. LOUIS R. BECHTOLD; Former State Leader of Pythian Sisters Is Dead at 74 | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/giovanni-schiaffino.html | GIOVANNI SCHIAFFINO | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/the-play-j-b-priestleys-time-and-the-conways-brings-dame-sybil.html | THE PLAY; J. B. Priestley's 'Time and the Conways' Brings Dame Sybil Thorndike to New York Again | True | By Brooks Atkinson | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/books-of-the-times-list-of-loves.html | BOOKS OF THE TIMES; List of Loves | True | By Ralph Thompson | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/a-reassuring-message.html | A REASSURING MESSAGE | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/news-of-the-stage-half-a-loaf-due-feb-14ian-keith-miss-webster-plan.html | NEWS OF THE STAGE; Half a Loaf' Due Feb. 14--Ian Keith, Miss Webster Plan 'Macbeth' Revival--'Tortilla Flat' Saturday | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/boy-shot-in-play-mishap-dies.html | Boy, Shot in Play Mishap, Dies | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/books-published-today.html | Books Published Today | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/joins-daniels-kennedy-inc.html | Joins Daniels & Kennedy, Inc. | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/clipper-ends-flight-from-new-zealand-lands-in-honolula-to-complete.html | CLIPPER ENDS FLIGHT FROM NEW ZEALAND; Lands in Honolula to Complete Round Trip inaugurating New Transpacific Line | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/hague-not-a-candidate-for-senate-moore-says.html | Hague Not a Candidate For Senate, Moore Says | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/lisle-r-beardslee-in-new-auto-post-elected-secretary-of-general-l.html | LISLE R. BEARDSLEE IN NEW AUTO POST; Elected Secretary of General l Motors to Succeed Late T. S. Merrill | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/fire-department.html | Fire Department | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/catholic-play-list-published-by-wpa-catalogue-of-95-dramas-drawn-up.html | CATHOLIC PLAY LIST PUBLISHED BY WPA; Catalogue of 95 Dramas Drawn Up With View to Project and Non-Professional Groups | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/marketing-booklet-issued.html | Marketing Booklet Issued | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/pacific-rate-case-must-be-reheard-supreme-court-returns-fight-to.html | PACIFIC RATE CASE MUST BE REHEARD; Supreme Court Returns Fight to California Tribunal for New Action | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/hapag-to-launch-big-ship.html | Hapag to Launch Big Ship | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bodies-of-writers-taken-to-france-requiem-mass-is-said-for-3.html | BODIES OF WRITERS TAKEN TO FRANCE; Requiem Mass Is Said for 3 Correspondents Killed by Shell on Spain Front | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/hosiery-shipments-off-november-figure-94-under-36-but-11-months.html | HOSIERY SHIPMENTS OFF; November Figure 9.4% Under '36, but 11 Months' Total Gains | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/fund-for-neediest-gets-1541-more-52-gifts-in-day-increase-the-total.html | FUND FOR NEEDIEST GETS $1,541 MORE; 52 Gifts in Day Increase the Total Received in This Appeal to $295,602 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/municipal-loans-notices-of-new-financing-are-issuedbonds-also-are.html | MUNICIPAL, LOANS; Notices of New Financing Are Issued--Bonds Also Are Taken Up | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/natural-history-museum-appoints-new-curator.html | Natural History Museum Appoints New Curator | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/pennsylvania-court-upsets-labor-arbiter-rules-firm-need-not.html | PENNSYLVANIA COURT UPSETS LABOR ARBITER; Rules Firm Need Not Re-establish Philadelphia Plant--Orders Two Other Acts Tested | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/miss-denton-plans-wedding-saturday-descendant-of-emerson-will-be.html | MISS DENTON PLANS WEDDING SATURDAY; Descendant of Emerson Will Be Bride of Eldon Power in Church Here | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/georgia-house-backs-roosevelt.html | Georgia House Backs Roosevelt | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/conacher-injures-leg-may-be-unable-to-play-tonight-for-leafs-at.html | CONACHER INJURES LEG; May Be Unable to Play Tonight for Leafs at Boston | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/rumania-reported-in-exchange-panic-commerce-minister-lays-drop-in.html | RUMANIA REPORTED IN EXCHANGE PANIC; Commerce Minister Lays Drop in the Market to Normal Year-End Payments | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/sales-in-new-jersey-apartments-traded-in-west-new-york-and-north.html | SALES IN NEW JERSEY; Apartments Traded in West New York and North Bergen | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/st-johns-jayvees-score-beat-brooklyn-college-junior-varsity-at.html | ST. JOHN'S JAYVEES SCORE; Beat Brooklyn College Junior Varsity at Basketball, 48-20 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/galento-bout-tomorrow.html | Galento Bout Tomorrow | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/policies-of-i-r-t-attacked-in-brief-reorganization-both-of-it-and-t.html | POLICIES OF I. R. T. ATTACKED IN BRIEF; Reorganization Both of It and the Elevated Urged by City in Lease Deadlock | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/morgenthau-denies-variance-on-budget-he-defends-nov-10-speech-as.html | MORGENTHAU DENIES VARIANCE ON BUDGET; He Defends Nov. 10 Speech as Justified Under Roosevelt Message to Congress | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/de-la-rocque-wins-suit-french-rightist-receives-10000-francs-in.html | DE LA ROCQUE WINS SUIT; French Rightist Receives 10,000 Francs in Libel Action | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/william-c-litterer.html | WILLIAM C. LITTERER | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/rovers-tie-for-lead-in-eastern-amateur-hockey-league-race-bronx.html | Rovers Tie for Lead in Eastern Amateur Hockey League Race; BRONX TIGERS PLAY DRAW WITH ROVERS | True | By Thomas J. Deegan | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/columbia-raises-employes-status-maintenance-staffs-to-have.html | COLUMBIA RAISES EMPLOYES' STATUS; Maintenance Staffs to Have Increased Security as in the Academic Departments | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/reserve-balances-show-an-increase-federal-board-report-shows-an.html | RESERVE BALANCES SHOW AN INCREASE; Federal Board Report Shows an Increase of $7,000,000 in Loans to Brokers | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/wholesale-dress-market-dull.html | Wholesale Dress Market Dull | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/palm-beach-opens-exhibition-of-art-show-of-modern-paintings-to.html | PALM BEACH OPENS EXHIBITION OF ART; Show of Modern Paintings to Continue to Jan. 23-- Private Owners Are Assisting | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/opera-norma-repeated-heard-for-the-third-time-this-season-at.html | OPERA 'NORMA' REPEATED; Heard for the Third Time This Season at Metropolitan | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/william-francis-friend-of-original-of-alice-in-wonderland-dies-at.html | WILLIAM FRANCIS; Friend of Original of 'Alice in Wonderland' Dies at 97 | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/rev-odoacre-b-villante-pastor-of-italian-presbyterian-church-at-new.html | REV. ODOACRE B. VILLANTE; Pastor of Italian Presbyterian Church at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/gloria-vanderbilt-gains-her-estate-increases-147777-to-4082255-in.html | GLORIA VANDERBILT GAINS; Her Estate Increases $147,777 to $4,082,255 in Year | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/carter-glass-gets-wish-lives-to-be-80-years-old.html | Carter Glass Gets Wish; Lives to Be 80 Years Old | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/fiftyyear-mystery-is-ended.html | Fifty-Year Mystery Is Ended | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/6year-building-plan-mapped-for-schools-dr-wade-outlines-ideas-for.html | 6-YEAR BUILDING PLAN MAPPED FOR SCHOOLS; Dr. Wade Outlines Ideas for United Parents--Steps Voted Against Unfit Teachers | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bank-pays-stock-dividend.html | Bank Pays Stock Dividend | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/says-leche-will-resign-new-orleans-paper-asserts-governor-will-go.html | SAYS LECHE WILL RESIGN; New Orleans Paper Asserts Governor Will Go On Federal Bench | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/rail-bonds-break-on-eries-default-market-is-quiet-until-word-is.html | RAIL BONDS BREAK ON ERIE'S DEFAULT; Market Is Quiet Until Word Is Given of Suspension of Interest on Five Issues | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/labor-election-ordered-in-bank-state-board-rejects-yorktown.html | LABOR ELECTION ORDERED IN BANK; State Board Rejects Yorktown Institution's Contention That Former Lacks Authority | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/activities-on-basketball-courts-strong-teams-coming-here.html | Activities on Basketball Courts; Strong Teams Coming Here | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/job-insurance-speeded-clerks-send-5000-notices-of-unemployment-to.html | JOB INSURANCE SPEEDED; Clerks Send 5,000 Notices of Unemployment to Albany | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/three-persons-hurt-in-skiing-accidents-new-york-man-and-girl-and.html | THREE PERSONS HURT IN SKIING ACCIDENTS; New York Man and Girl and Bostonian Are Victims Near Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/respondent-lauds-fairness-of-f-t-c-oliver-says-effectiveness-of.html | RESPONDENT LAUDS FAIRNESS OF F. T. C.; Oliver Says Effectiveness of Patman Act Order Waits Other Appeal | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/jessurun-cinque-to-box-coliseum-bout-is-listed-tonightjeromewach-at.html | JESSURUN, CINQUE TO BOX; Coliseum Bout Is Listed Tonight--Jerome-Wach at Broadway | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/portfolio-names-aides-william-reid-and-a-j-galligan-appointed-to.html | PORTFOLIO NAMES AIDES; William Reid and A. J. Galligan Appointed to Finance Posts | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/krieger-demands-chance-at-title-brooklyn-middleweight-star-claims.html | KRIEGER DEMANDS CHANCE AT TITLE; Brooklyn Middleweight Star Claims He, Not Apostoli, is No. 1 Challenger | True | By James P. Dawson | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/gannett-committee-head-chairman-of-state-group-in-antisyphilis.html | GANNETT COMMITTEE HEAD; Chairman of State Group in Anti-Syphilis Campaign | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/united-states-supreme-court-i-united-states-supreme-court.html | United States Supreme Court I; United States Supreme Court | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/the-federal-courts.html | THE FEDERAL COURTS | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/levy-lives-in-bare-room-to-keep-judgeship-moved-hastily-to-district.html | Levy Lives in Bare Room to Keep Judgeship; Moved Hastily to District to Be Eligible | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/arturo-berutti.html | ARTURO BERUTTI | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/benjamin-c-amesbury.html | BENJAMIN C. AMESBURY | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/nazis-limit-red-cross.html | Nazis Limit Red Cross | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/glidden-company-earns-262-share-net-profit-of-2542793-in-1937.html | GLIDDEN COMPANY EARNS $2.62 SHARE; Net Profit of $2,542,793 in 1937 Compared to Net of $3,085,469 in 1936 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bank-head-cleared-after-death.html | Bank Head Cleared After Death | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/chinese-bombers-raid-nanking-area-japanese-deny-recapture-of.html | CHINESE BOMBERS RAID NANKING AREA; Japanese Deny Recapture of Hangchow—Foes Battle for suchow, Rail Junction | True | By Hallett Abend | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/queens-tops-n-y-a-c-61-williamson-star-as-canadians-win-at-hockey.html | QUEENS TOPS N. Y. A. C., 6-1; Williamson Star as Canadians Win at Hockey in Brooklyn | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/flexible-economy-near-straus-says-government-appreciates-need-of.html | FLEXIBLE ECONOMY NEAR, STRAUS SAYS; Government Appreciates Need of Free Wage, Price Course, He Tells Shoe Men | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/walker-appeal-asked-transit-board-files-papers-in-court-in-albany.html | WALKER APPEAL ASKED; Transit Board Files Papers in Court in Albany | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/senators-take-up-problems-of-idle-byrnes-committee-will-open.html | SENATORS TAKE UP PROBLEMS OF IDLE; Byrnes Committee Will Open Hearings Today in a Survey of Sweeping Scope | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/indian-science-jubilee.html | INDIAN SCIENCE JUBILEE | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/buys-near-the-fair-gulf-oil-company-gets-land-for-gasoline-station.html | BUYS NEAR THE FAIR; Gulf Oil Company Gets Land for Gasoline Station | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/begins-survey-of-rents-labor-party-to-get-data-to-help-legislative.html | BEGINS SURVEY OF RENTS; Labor Party to Get Data to Help Legislative Efforts | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/britain-and-france-cheer-roosevelt-message-as-germany-and-italy.html | Britain and France Cheer Roosevelt Message as Germany and Italy Dissent; PRESIDENT'S FAITH IS TONIC TO BRITISH | True | By Ferdinand Kuhn Jr. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/st-nicks-in-game-tonight.html | St. Nicks in Game Tonight | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/resigns-as-a-codepositary.html | Resigns as a Co-Depositary | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/dance-to-follow-show-bennett-alumnae-to-give-party-today-in.html | DANCE TO FOLLOW SHOW; Bennett Alumnae to Give Party Today in Montclair Club | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/norway-backs-haile-selassie.html | Norway Backs Haile Selassie | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/exchinese-officers-among-us-refugees-colonel-and-his-aides-admit.html | EX-CHINESE OFFICERS AMONG U.S. REFUGEES; Colonel and His Aides Admit Blaming the Japanese for Crimes in Nanking | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/son-to-col-and-mrs-m-egilmore.html | Son to Col. and Mrs. M. E.Gilmore | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/continued-slump-shown-industrial-board-reports-a-drop-in-wages-and.html | CONTINUED SLUMP SHOWN; Industrial Board Reports a Drop in Wages and Hours | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/power-and-light-earns-9497778-income-for-year-compares-with-7544629.html | POWER AND LIGHT EARNS $9,497,778; Income for Year Compares With $7,544,629 in the Preceding Period | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/chain-store-sales-safeway-stores-incsales.html | CHAIN STORE SALES; Safeway Stores, Inc.--Sales: | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/height-level-of-bobbies-cut-to-5-feet-8-in-london.html | Height Level of 'Bobbies' Cut to 5 Feet 8 in London | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/cathedral-wedding-for-virginia-field-to-be-bride-of-w-g-chester-at.html | CATHEDRAL WEDDING FOR VIRGINIA FIELD; To Be Bride of W. G. Chester at St. John the Divine--Dean Gates to Officiate | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/the-cradle-marches-on.html | The Cradle Marches On | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/electric-run-to-harrisburg-soon.html | Electric Run to Harrisburg Soon | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/tinplate-scrap-exports-cut.html | Tin-Plate Scrap Exports Cut | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/jewish-doctors-curbed-reich-bars-them-from-panel-practice-under.html | JEWISH DOCTORS CURBED; Reich Bars Them From Panel' Practice Under Insurance Act | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/wheat-is-erratic-but-finishes-up-list-58-to-34c-higher-with.html | WHEAT IS ERRATIC, BUT FINISHES UP; List 5/8 to 3/4c Higher, With Firmness in Winnipeg a Factor in Trading | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/smoke-routs-movie-patrons.html | Smoke Routs Movie Patrons | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/kings-sheriff-to-bar-special-deputy-badges.html | Kings Sheriff to Bar Special Deputy Badges | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mrs-joseph-a-powell.html | MRS. JOSEPH A. POWELL | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | TUESDAY, JAN. 4, 1938 | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/egyptian-deputies-defy-order-to-quit-amid-tumult-they-prevent-the.html | EGYPTIAN DEPUTIES DEFY ORDER TO QUIT; Amid Tumult, They Prevent the Reading of King's Decree and Vote Down Cabinet Instead | True | By Joseph M. Levy | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/commuters-late-with-old-line-gone-westchester-trains-crowded-as.html | COMMUTERS LATE WITH OLD LINE GONE; Westchester Trains Crowded as Residents Turn to New Routes to the City | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/india-wins-at-cricket-captures-unofficial-test-match-from-touring.html | INDIA WINS AT CRICKET; Captures Unofficial Test Match From Touring English Team | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/lynching-bill-not-voted-on.html | Lynching Bill Not Voted On | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/ford-chiefs-child-feared-kidnapped-harry-bennetts-daughter-17.html | FORD CHIEF'S CHILD FEARED KIDNAPPED; Harry Bennett's Daughter, 17, Vanishes After Family Get Threats by Telephone | True | Special to THE NEW YORK TIMES. | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/overthecounter-securities-banks-and-trust-companies.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/vast-expansion-due-in-air-conditioning-stores-and-restaurants-lead.html | Vast Expansion Due in Air Conditioning; Stores and Restaurants Lead 1938 Market | True | By Lee E. Cooper | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mrs-mary-e-jones.html | MRS. MARY E. JONES | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/w-perrin-taliaferro.html | W. PERRIN TALIAFERRO | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/steel-exports-top-1929-total-by-36-iron-and-steel-shipments-in-11.html | STEEL EXPORTS TOP 1929 TOTAL BY 36%; Iron and. Steel Shipments in 11 Months of 1937 191.5% Above 1936 Period | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/cotton-irregular-in-12point-range-spotty-outside-markets-and.html | COTTON IRREGULAR IN 12-POINT RANGE; Spotty Outside Markets and Holidays Overseas Tend to Upset Traders | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/manuel-h-lombard.html | MANUEL H. LOMBARD | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/city-traffic-violators-in-1937-paid-1226319.html | City Traffic Violators In 1937 Paid $1,226,319 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/brokers-plan-club-wall-street-group-to-develop-property-at-kingston.html | BROKERS PLAN CLUB; Wall Street Group to Develop Property at Kingston | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/press-comment-on-the-presidents-message-on-state-of-the-nation-new.html | Press Comment on the President's Message on State of the Nation; NEW YORK | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/keyserling-drops-us-lecture-tour-writer-acts-for-reasons-of-health.html | KEYSERLING DROPS U.S. LECTURE TOUR; Writer Acts for 'Reasons of Health' After Engaging His Passage From Germany | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/radio-marine-traffic-increases.html | Radio Marine Traffic Increases | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/residence-sold-to-guggenheim.html | Residence Sold to Guggenheim | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/miss-wheelihan-engaged-to-wed-roselle-park-girl-new-jersey-college.html | MISS WHEELIHAN ENGAGED TO WED; Roselle Park Girl, New Jersey College Alumna, Fiancee of Frank McGinity | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/to-rule-buffalo-inquiry.html | To Rule Buffalo Inquiry | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/courtesy-to-rule-in-city-elevator-service-operators-must-say-please.html | Courtesy to Rule in City Elevator Service; Operators Must Say 'Please' and 'Thank You' | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/maryanna-d-williams-to-wed.html | Maryanna D. Williams to Wed | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mgill-scores-151-over-u-of-montreal-pidcock-excels-with-four-goals.html | M'GILL SCORES, 15-1, OVER U. OF MONTREAL; Pidcock Excels With Four Goals as Hockey Team Prolongs Streak at Rye | True | Special to THE NEW YORK TIMES. | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/housing-reforms-urged-by-isaacs-new-borough-president-asks-city.html | HOUSING REFORMS URGED BY ISAACS; New Borough President Asks City Plans Board to Hasten Rehabilitation in Manhattan | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/wallace-opposes-scaring-of-capital-it-doesnt-do-either-labor-or.html | WALLACE OPPOSES SCARING OF CAPITAL; ' It Doesn't Do Either Labor or Agriculture Any Good,' He Says at Pittsburgh | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/chemical-sales-gain-concannon-estimates-exports-for-1937-up-16.html | CHEMICAL SALES GAIN; Concannon Estimates Exports for 1937 Up 16% | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/u-s-polo-team-scores-beats-cuban-army-quartet-64-in-first-of-series.html | U. S. POLO TEAM SCORES; Beats Cuban Army Quartet, 6-4, in First of Series at Havana | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/accounting-curb-asked-of-congress-elliott-acting-controllergeneral.html | ACCOUNTING CURB ASKED OF CONGRESS; Elliott, Acting Controller-General, Assails Practices of Some Agency Chiefs | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/james-ahearn-68-contractor-here-president-of-firm-that-built-roads.html | JAMES AHEARN, 68, CONTRACTOR HERE; President of Firm That. Built Roads and a Cousin of Late Tammany Leader Dies | True | by James J. Hines | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/1300-prizes-given-to-women-artists-lu-duble-of-this-city-wins-250.html | $1,300 PRIZES GIVEN TO WOMEN ARTISTS; Lu Duble of This City Wins $250 Award for SculptureRosamond Sears Second | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/international-match-net-realization-company-has-7412904-surplus.html | INTERNATIONAL MATCH NET; Realization Company Has $7,412,904 Surplus | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/allstar-five-to-play-sunday.html | All-Star Five to Play Sunday | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/to-close-intourist-in-london.html | To Close 'Intourist' in London | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/helen-fletcher-married-at-home-daughter-of-brooklyn-couple-wed-to.html | HELEN FLETCHER MARRIED AT HOME; Daughter of Brooklyn Couple Wed to Justin A. Stanley, Chicago Lawyer | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/poultry-show-today-5200-birds-entered-in-annual-eventat-14th-st.html | POULTRY SHOW TODAY; 5,200 Birds Entered in Annual Event-at 14th St. Armory | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mary-o-markle-makes-her-debut-jeddo-pa-girl-introduced-at-dance-in.html | MARY O. MARKLE MAKES HER DEBUT; Jeddo, Pa., Girl Introduced at Dance in a New Orleans Club by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/cement-imports-exports-off.html | Cement Imports, Exports Off | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/sale-genuine-kolbe-says-he-disavows-any-interest-in-seabord-company.html | SALE GENUINE, KOLBE SAYS; He Disavows Any Interest in Seabord Company, Ltd. | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/west-coast-board-lifts-rates.html | West Coast Board Lifts Rates | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/agrees-on-tax-aid-in-bankruptcies-house-subcommittee-favors-low.html | AGREES ON TAX AID IN BANKRUPTCIES; House Subcommittee Favors Low Income Rate for Concerns in Difficulties | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/the-civil-service-united-states.html | The Civil Service; United States | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bushnell-opens-central-office-to-coordinate-college-athletics.html | Bushnell Opens Central Office To Co-Ordinate College Athletics; Executive Director Starts on New Tasks in Eastern Sport Group--Has Changes in Mind for Title Track at Garden | True | By Arthur J. Daley | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mexican-cabinet-shifted-subsecretary-of-finance-named-to-national.html | MEXICAN CABINET SHIFTED; Sub-Secretary of Finance Named to National Economy Post | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/saber-tournament-slated.html | Saber Tournament Slated | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/for-postal-telegraph-plan.html | For Postal Telegraph Plan | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/auction-results.html | AUCTION RESULTS | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/erie-r-r-defaults-on-bond-interest-five-issues-affected-as-line.html | ERIE R. R. DEFAULTS ON BOND INTEREST; Five Issues Affected as Line Reports It Is Unable to Meet Its Expenses | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bignavy-speeded-congress-chiefs-act-to-rush-bill-and-stop-the.html | BIG-NAVY ' SPEEDED; Congress Chiefs Act to Rush Bill and Stop the Ludlow Peace Plan | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/book-notes.html | BOOK NOTES | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mgr-de-la-villerabel-removed-as-archbishop-of-rouen-after-clash.html | MGR. DE LA VILLERABEL; Removed as Archbishop of Rouen After Clash With Vatican | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/dudas-stops-williams-wins-in-fourth-round-at-newarkferrell-triumphs.html | DUDAS STOPS WILLIAMS; Wins in Fourth Round at Newark-Ferrell Triumphs | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/road-gains-extension-i-c-c-acts-on-pittsburgh-west-virginia-loan.html | ROAD GAINS EXTENSION; I. C. C. Acts on Pittsburgh & West Virginia Loan | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/sees-curb-on-returns-louis-rubin-says-ftc-rules-cover-unfair-dress.html | SEES CURB ON RETURNS; Louis Rubin Says FTC Rules Cover Unfair Dress Practice | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/thinks-roosevelt-makes-laws.html | Thinks Roosevelt Makes Laws | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mrs-h-g-reed-plans-luncheon.html | Mrs. H. G. Reed Plans Luncheon | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/william-h-benedict-jewelry-firm-director-here-dies-in-elizabeth-at.html | WILLIAM H. BENEDICT; Jewelry Firm Director Here Dies in Elizabeth at 39 | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bradman-hits-new-high-brings-total-to-record-17241-runs-in-first.html | BRADMAN HITS NEW HIGH; Brings Total to Record 17,241 Runs in First Class Cricket | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/plan-for-connecticut-western.html | Plan for Connecticut Western | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/financing-plan-scored.html | Financing Plan Scored | True | Special to THE NEW YORK TIMES. | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/olaguival-to-meet-murphy.html | Olaguival to Meet Murphy | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/stocks-in-london-paris-and-berlin-british-list-preponderantly.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Preponderantly Strong, Although Trading Continues Small | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/tampico-refineries-shut-in-oil-dispute-american-and-british-plants.html | TAMPICO REFINERIES SHUT IN OIL DISPUTE; American and British Plants Closed for 'Repairs'--Field Workers Resume Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/nation-and-the-world-heard-message-on-radio.html | Nation and the World Heard Message on Radio | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/pwa-wins-suits-in-supreme-court-on-power-issues-unanimous-decisions.html | PWA WINS SUITS IN SUPREME COURT ON POWER ISSUES; Unanimous Decisions Uphold Loan Projects, Fought by Duke, Alabama Companies | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/fire-record.html | Fire Record | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/judges-inducted-throughout-city-friends-and-relatives-attend-many.html | JUDGES INDUCTED THROUGHOUT CITY; Friends and Relatives Attend Many Ceremonies in Superior and Lower Courts. | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/reed-furniture-revived-chicago-showings-also-include-steering-gear.html | REED FURNITURE REVIVED; Chicago Showings Also Include Steering Gear for Baby Buggy | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/park-land-conveyed-transfer-of-additional-fort-tryon-land-to-city.html | PARK LAND CONVEYED; Transfer of Additional Fort Tryon Land to City Filed | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/124-ships-on-ways-in-american-yards-decrease-of-58-from-year-ago.html | 124 SHIPS ON WAYS IN AMERICAN YARDS; Decrease of 58 From Year Ago, but Tonnage of 300,680 Represents Increase | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/miss-c-j-maury-paleontologist-former-brazilian-government-aide-and.html | MISS C. J. MAURY, PALEONTOLOGIST; Former Brazilian Government Aide and Geologist for Oil Companies Is Dead | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/britain-puts-news-on-air-for-arabs-londons-reply-to-propaganda-by.html | BRITAIN PUTS NEWS ON AIR FOR ARABS; London's Reply to Propaganda by Rome Inaugurated With Talks by Near East Envoys | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/minimum-reduced-for-rug-rebates-allowance-of-2-is-offered-for-5000.html | MINIMUM REDUCED FOR RUG REBATES; Allowance of 2% Is Offered for $5,000 Volume as Spring Lines Open | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/fewer-at-furniture-show-some-new-lines-are-lower-but-old-prices.html | FEWER AT FURNITURE SHOW; Some New Lines Are Lower, but Old Prices Hold | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/interesting-moves-made-in-title-game-score-shows-progress-of-26th.html | INTERESTING MOVES MADE IN TITLE GAME; Score Shows Progress of 26th Match Between Alekhine and Dr. Euwe at The Hague | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/wood-field-and-stream-waging-an-uphill-battle.html | Wood, Field and Stream; Waging an Uphill Battle | True | By Raymond R. Camp | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mrs-n-l-herrick-gives-luncheon-entertains-for-mrs-gilbert-burdett.html | MRS. N. L. HERRICK GIVES LUNCHEON; Entertains for Mrs. Gilbert Burdett and Ruth Burdett at Party Here | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/virginia-l-redgate-new-jersey-bride-married-in-hanover-to-ashbel.html | VIRGINIA L. REDGATE NEW JERSEY BRIDE; Married in Hanover to Ashbel Green Jr., Son of Retired Stock Exchange Secretary | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/olin-matched-with-hairston.html | Olin Matched With Hairston | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/news-of-art-etnier-works-shown.html | NEWS OF ART; Etnier Works Shown | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bertha-hollander-engaged-to-marry-alumna-of-bryn-mawr-college-will.html | BERTHA HOLLANDER ENGAGED TO MARRY; Alumna of Bryn Mawr College Will Become the Bride of David A Gershenson | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/elizabeth-bayle-to-wed-marymount-graduate-fiancee-of-james-h.html | ELIZABETH BAYLE TO WED; Marymount Graduate Fiancee of James H. Minnick | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/reshevsky-draws-with-alexander-divides-point-in-an-exciting-chess.html | RESHEVSKY DRAWS WITH ALEXANDER; Divides Point in an Exciting Chess Game at HastingsThree Tie for Lead | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/first-auto-plates-n101-won-after-50yard-dash.html | First Auto Plates, N-101, Won After 50-Yard Dash | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/shortridge-takes-over-new-tunnel-position.html | Shortridge Takes Over New Tunnel Position | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/overflow-throng-greets-menuhin-violinist-at-his-second-recital-t-of.html | OVERFLOW THRONG GREETS MENUHIN; Violinist, at His Second Recital T of the Season at Carnegie Hall, Shows Top Form | True | By H. Howard Taubman | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/son-born-to-ralph-heymsfelds.html | Son Born to Ralph Heymsfelds | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/topics-in-wall-street-a-good-beginning.html | TOPICS IN WALL STREET; A Good Beginning | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/benjamin-f-stradley.html | BENJAMIN F. STRADLEY | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/steel-rate-jumps-333-a-but-from-a-short-week-c.html | Steel Rate Jumps 33.3% A But From a Short Week c | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mrs-n-s-dike-to-give-tea-today.html | Mrs. N. S. Dike to Give Tea Today | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/covadongas-condition-is-worse.html | Covadonga's Condition Is Worse | True | Special Cable to THE NEW YORK TIMES | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/grant-wins-easily-in-miami-net-play-puts-out-carroll-by-61-61-in.html | GRANT WINS EASILY IN MIAMI NET PLAY; Puts Out Carroll by 6-1, 6-1 in the First Round—Other Seeded Stars Advance | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/plan-to-reorganize-set-aside.html | Plan to Reorganize Set Aside | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/charles-f-pannell.html | CHARLES F. PANNELL | True | Special to THE NEW YORK TIMES. | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/herlands-sworn-starts-inquiries-study-of-the-county-clerks-office.html | HERLANDS, SWORN, STARTS INQUIRIES; Study of the County Clerk's Office Under Marinelli Is One of Several Planned | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/lord-rutherford-likened-to-neton-jeans-reading-last-speech-of-late.html | LORD RUTHERFORD LIKENED TO NETON; Jeans, Reading Last Speech of Late Scientist, Hails Him at Calcutta Congress | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/12-fast-tankers-to-join-the-fleet-standard-oil-of-new-jersey-signs.html | 12 FAST TANKERS TO JOIN THE FLEET; Standard Oil of New Jersey Signs $37,556,004 Contracts for Auxiliary Vessels | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/sarah-elkus-ends-pioneer-school-job-founder-of-the-first-class-for.html | SARAH ELKUS ENDS PIONEER SCHOOL JOB; Founder of the First Class for Foreign-Born Mothers Tells of Its Growth | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/new-parking-ban-cuts-60-off-time-of-crosstown-run-trips-between.html | NEW PARKING BAN CUTS 60% OFF TIME OF CROSSTOWN RUN; Trips Between Third and Ninth Aves. That Took 20 Minutes Average Only 8 in Tests | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/catholic-church-scored-by-a-nazi-newspaper.html | Catholic Church Scored By a Nazi Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/advertising-news-to-expand-watch-campaign.html | Advertising News; To Expand Watch Campaign | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bond-club-to-hear-dr-angell.html | Bond Club to Hear Dr. Angell | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/negro-othello-thursday.html | Negro 'Othello' Thursday | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/cold-wave-hits-bulgaria.html | Cold Wave Hits Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/i-c-c-approves-merger-of-captive-roads-duluth-missabe-iron-range.html | I. C. C. Approves Merger of Captive Roads; Duluth, Missabe & Iron Range Takes 2 Others | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mrs-desmond-humphreys-73-who-gained-fame-under-pen-name-with-50.html | Mrs. Desmond Humphreys, 73, Who Gained Fame Under Pen Name With 50 Books, Dies | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/new-municipal-court-opens.html | New Municipal Court Opens | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/earl-of-lindsey-twelfth-of-line-former-aide-to-governor-of-new.html | EARL OF LINDSEY; Twelfth of Line Former Aide to Governor of New South Wales | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mrs-elmer-h-havens-active-in-bridgeport-charities-and-visiting.html | MRS. ELMER H. HAVENS; Active in Bridgeport Charities and Visiting Nurses Head | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/hugh-sinclairs-win-arbitration.html | Hugh Sinclairs Win Arbitration | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/yankees-arrange-33-spring-games-six-with-cards-and-five-with.html | YANKEES ARRANGE 33 SPRING GAMES; Six With Cards and Five With Dodgers, Including Three at Ebbets Field, Listed | True | By John Drebinger | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/annual-reports-issued-by-banks-drop-in-loans-and-deposits-with.html | ANNUAL REPORTS ISSUED BY BANKS; Drop in Loans and Deposits With Resultant Decline in Assets Revealed | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/ecuador-bans-gambling-municipal-charity-lottery-and-church-raffles.html | ECUADOR BANS GAMBLING; Municipal Charity Lottery and Church Raffles Excepted | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/milton-lee-berry.html | MILTON LEE BERRY | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/fashion-hearings-end-tomorrow.html | Fashion Hearings End Tomorrow | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/charles-h-hoag-head-of-star-towel-supply-co-in-brooklyn-was-69.html | CHARLES H. HOAG; Head of Star Towel Supply Co. in Brooklyn Was 69 | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/auto-accident-toll-heavy-over-weekend-stormy-holiday-brought-sharp.html | AUTO ACCIDENT TOLL HEAVY OVER WEEK-END; Stormy Holiday Brought Sharp Increase Over 1937 Period--Week's Record Better | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/the-egyptian-crisis.html | THE EGYPTIAN CRISIS | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/-mob-rule-of-hague-is-ridiculed-by-c-i-o-lawyer-twits-casey-on-fear.html | ' MOB RULE' OF HAGUE IS RIDICULED BY C. I. O.; Lawyer Twits Casey on Fear of Veterans' Violence--Baldwin Called Chief of Reds | True | Special to THE NEW YORK TIMES | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/3-bronx-houses-to-cost-565000-apartment-buildings-planned-on-179th.html | 3 BRONX HOUSES TO COST $565,000; Apartment Buildings Planned on 179th Street and Ryer Ave. Sites | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/paul-brothers-stop-rivals.html | Paul Brothers Stop Rivals | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bowling-urney-starts-jan-15.html | Bowling ?urney Starts Jan. 15 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/sec-fixes-status-of-west-penn-co-railway-unit-of-american-waters.html | SEC FIXES STATUS OF WEST PENN CO.; Railway Unit of American Waters Works Not a Holding Company | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/new-budget-voted-by-fusion-board-council-snarled-water-cut-upset.html | NEW BUDGET VOTED BY FUSION BOARD; COUNCIL SNARLED; WATER CUT UPSET | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/files-for-voting-certificates.html | Files for Voting Certificates | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/accused-as-slayer-dies.html | Accused as Slayer, Dies | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/publiccare-plan-urged-on-dentists-dr-trier-calls-on-profession-to.html | PUBLIC-CARE PLAN URGED ON DENTISTS; Dr. Trier Calls on Profession to Formulate a Program Before Government Steps In | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/patrick-j-oconnor-former-essex-freeholder-was-on-state-civil.html | PATRICK J. O'CONNOR; Former Essex Freeholder Was on State Civil Service Board | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/power-holders-organize-mountain-states-protective-group-enters.html | POWER HOLDERS ORGANIZE; Mountain States Protective Group Enters Court Suit | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/dollar-moves-off-in-foreign-listings-declines-sharply-in-terms-of.html | DOLLAR MOVES OFF IN FOREIGN LISTINGS; Declines Sharply in Terms of Principal Moneys, With Pound at $5.01 1/8 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/751752-in-new-harrison-homes.html | $751,752 in New Harrison Homes | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/british-football-results.html | British Football Results | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/price-of-silver-up-here-and-in-london-treasury-keeps-foreign.html | Price of Silver Up Here and in London; Treasury Keeps Foreign Purchases at 45c | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/4-german-ships-ashore-battered-by-storm-off-spanish-morocco-hamburg.html | 4 GERMAN SHIPS ASHORE; Battered by Storm Off Spanish Morocco, Hamburg Hears | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/dillard-tells-of-loss-testifies-mortgage-company-failure-cost-him.html | DILLARD TELLS OF LOSS; Testifies Mortgage Company Failure Cost Him $1,000,000 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/redfern-legally-dead-missing-aviators-wife-obtains-court-decree-in.html | REDFERN LEGALLY DEAD; Missing Aviator's Wife Obtains Court Decree in Detroit | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/events-today.html | EVENTS TODAY | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/icc-says-rail-woe-transcends-rates-it-sees-problem-as-salability.html | I.C.C. SAYS RAIL WOE TRANSCENDS RATES; It Sees Problem as Salability, Although Many 'Not So Well Informed' Disagree | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/treasury-bills-sold-third-issue-in-series-goes-at-rate-of-0065.html | TREASURY BILLS SOLD; Third Issue in Series Goes at Rate of 0.065% | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/early-ruling-seen-on-bond-share-supreme-court-decision-in-the.html | EARLY RULING SEEN ON BOND & SHARE; Supreme Court Decision in the Spring Is Expected on the Holding Company Law | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/chanler-names-9-as-city-law-aides-windels-successor-taking-up-new.html | CHANLER NAMES 9 AS CITY LAW AIDES; Windels Successor, Taking Up New Duties, Also Sets Up 2 Additional Bureaus | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/maryland-bank-closed.html | Maryland Bank Closed | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/fall-kills-priests-mother.html | Fall Kills Priest's Mother | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/neil-petree-to-head-los-angeles-store-leaves-jas-mccreery-co-to.html | NEIL PETREE TO HEAD LOS ANGELES STORE; Leaves Jas. McCreery & Co. to Become President of the Barker Bros. Concern | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/capt-edward-flynn-policeman-27-years-executive-officer-of-the.html | CAPT. EDWARD FLYNN, POLICEMAN 27 YEARS; Executive Officer of the Juvenile Aid Bureau Who Rose Through Ranks Is Dead at 52 | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/americans-oppose-rangers-tonight-sextets-will-meet-in-third-game-of.html | AMERICANS OPPOSE RANGERS TONIGHT; Sextets Will Meet in Third Game of Their Intracity Series at Garden | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/leases-glen-head-property.html | Leases Glen Head Property | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/pinchot-may-run-again.html | Pinchot May Run Again | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/n-d-baker-will-filed-estate-tentatively-put-at-31000-is-left-to.html | N. D. BAKER WILL FILED; Estate, Tentatively Put at $31,000 Is Left to Widow | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/lady-drayton.html | LADY DRAYTON | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/letters-to-the-times-trend-toward-cooperation.html | Letters to The Times; Trend Toward Cooperation | True | GEORGE SELDES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/lynch-of-missouri-heads-midshipmen-athlete-takes-command-in-the.html | LYNCH OF MISSOURI HEADS MIDSHIPMEN; Athlete Takes Command in the Post-Holiday Shift of Annapolis Officers | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/striker-cleared-of-assault.html | Striker Cleared of Assault | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/daniel-e-osgoby.html | DANIEL E. OSGOBY | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/court-upholds-doctor-holds-surgeon-acts-for-child-during-an.html | COURT UPHOLDS DOCTOR; Holds Surgeon Acts for Child During an Operation | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/new-haven-road-to-close-shops.html | New Haven Road to Close Shops | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/jeannette-genius-becomes-engaged-florida-girl-former-dana-hall.html | JEANNETTE GENIUS BECOMES ENGAGED; Florida Girl, Former Dana Hall Student, Will Be Married to Hugh F. McKean | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/farm-tool-exports-up-63.html | Farm Tool Exports Up 63% | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/longrange-views-applied-to-trusts-investment-fands-manged-on-basis.html | LONG-RANGE VIEWS APPLIED TO TRUSTS; Investment Fands Manged on Basis of Expected Trend in Business Conditions | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/s-m-u-halts-gettysburg-wins-3128-on-hershey-court-st-josephs-five.html | S. M. U. HALTS GETTYSBURG; Wins, 31-28, on Hershey Court --St. Joseph's Five Victor | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/oddlot-deals-on-friday.html | Odd-Lot Deals on Friday | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/hitler-to-visit-rome.html | Hitler to Visit Rome | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bankruptcy-record-set-years-petitions-in-the-northern-district.html | BANKRUPTCY RECORD SET; Year's Petitions in the Northern District Totaled 1,442 | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/william-bermans-have-daughter.html | William Bermans Have Daughter | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/miss-lizzie-takes-new-orleans-dash-stallingss-racer-shows-way-to.html | MISS LIZZIE TAKES NEW ORLEANS DASH; Stallings's Racer Shows Way to Sadie F., With Royal Broom Home Third | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/c-i-o-sea-unit-wins-ruling.html | C. I. O. Sea Unit Wins Ruling | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/reliance-staff-changes.html | Reliance Staff Changes | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/dewey-casts-out-dodges-big-sofa-also-refuses-to-use-leather-swivel.html | DEWEY CASTS OUT DODGE'S BIG SOFA; Also Refuses to Use Leather Swivel Chair-Recreation Room to Be Work Den | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/rules-reich-restaurants-can-reservetheir-food.html | Rules Reich Restaurants Can Re-Serve-Their Food | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/dorothy-rivers-wed-to-frank-s-nugent-mayor-performs-ceremony-for.html | DOROTHY RIVERS WED TO FRANK S. NUGENT; Mayor Performs Ceremony for Former South Carolina Girl and Times Movie Critic | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/coal-price-cut-asked-of-bcc.html | Coal Price Cut Asked of BCC | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/loving-is-new-saranac-pro.html | Loving Is New Saranac Pro | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/decline-in-daily-average-auto-output-is-more-than-seasonal-index.html | Decline in Daily Average Auto Output Is More Than Seasonal; Index Off to 66.3 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/michigan-man-110-dies.html | Michigan Man, 110, Dies | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/new-cruiser-sails-on-trial-run.html | New Cruiser Sails on Trial Run | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mrs-von-bonnewitz-clubwoman-here-65-doctors-wife-who-was-active-in.html | MRS. VON BONNEWITZ, CLUBWOMAN HERE, 65; Doctor's Wife Who Was Active in Southern Societies and Charities Is Dead | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/arrival-of-buyers-buyers-wantsofferings-to-buyers.html | ARRIVAL OF BUYERS; Buyers' Wants--Offerings to Buyers | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/vargas-gives-allotment-60-per-cent-of-sales-tax-goes-f-to-rio-de.html | VARGAS GIVES ALLOTMENT; 60 Per Cent of Sales Tax Goes F to Rio de Janeiro for Streets | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/vitamin-is-found-to-aid-alcoholics-city-expert-says-synthetic-b1.html | VITAMIN IS FOUND TO AID ALCOHOLICS; City Expert Says SynthetiC B-1 Helps Drinkers Who Lose Desire for Food | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/union-seeks-ford-peace-st-louis-unit-offers-to-drop-unfair.html | UNION SEEKS FORD PEACE; St. Louis Unit Offers to Drop Unfair Practices Complaint | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/soo-line-files-with-i-c-c-petition-for-reorganization-similar-to.html | SOO LINE FILES WITH I. C. C.; Petition for Reorganization Similar to Previous Plea | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/west-side-hotel-sold-to-investor-the-orleans-on-columbus-ave-corner.html | WEST SIDE HOTEL SOLD TO INVESTOR; The Orleans, on Columbus Ave. Corner, Is Acquired by Frank V. Storrs | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/hoagland-pointer-first-shores-mabel-doone-victor-in-allage-stakes.html | HOAGLAND POINTER FIRST; Shore's Mabel Doone Victor in All-Age Stakes at Pinehurst | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/joseph-p-delaney.html | JOSEPH P. DELANEY | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/airplane-output-record-california-works-run-counter-to-national.html | AIRPLANE OUTPUT RECORD; California Works Run Counter to National Trend | True | Special to THE NEW YORK TIMES. | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/jobless-here-put-at-600000-by-wpa-somervell-gratified-that-his.html | JOBLESS HERE PUT AT 600,000 BY WPA; Somervell Gratified That His Survey Checks With Results of National Poll | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/women-of-state-ruled-off-grand-juries-option-held-limited-to.html | Women of State Ruled Off Grand Juries; Option Held Limited to Service in Trials | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/survivor-of-panay-in-grave-condition-gassie-a-nanking-embassy-clerk.html | SURVIVOR OF PANAY IN GRAVE CONDITION; Gassie, a Nanking Embassy Clerk, Is Reported Seriously Ill in Shanghai Hospital | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/in-the-nation-wayopened-to-prudent-investment-ratebase.html | In The Nation; Way-Opened to 'Prudent Investment' Rate-Base | True | By Arthur Krock | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/two-on-murder-yacht-held-for-grand-jury-but-los-angelesfederal.html | TWO ON MURDER YACHT HELD FOR GRAND JURY; But Los AngelesFederal Attorney Says He Will Urge Exoneration for Accused Men | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/advertising-company-leases-office-space-new-memorial-company-goes.html | ADVERTISING COMPANY LEASES OFFICE SPACE; New Memorial Company Goes Into International Building at Rockefeller Center | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/coach-kopf-meets-manhattan-squad-new-football-mentor-assures.html | COACH KOPF MEETS MANHATTAN SQUAD; New Football Mentor Assures Players of Opportunities and Asks Support | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/ford-scores-nlrb-asks-new-hearing-disclaims-onus-for-fight-with-c-i.html | FORD SCORES NLRB; ASKS NEW HEARING; Disclaims Onus for Fight With C. I. O. Men, Denies Bias Toward Unions | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/births.html | Births | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/2-us-airmen-die-in-china-aviation-instructor-and-aide-killed-in.html | 2 U.S. AIRMEN DIE IN CHINA; Aviation Instructor and Aide Killed in Hankow Crash | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/tropical-park-chart-santa-anita-entries.html | TROPICAL PARK CHART; Santa Anita Entries | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/decision-of-the-supreme-court-on-pwa-power-financing-supreme-court.html | Decision of the Supreme Court on PWA Power Financing; SUPREME COURT OF THE UNITED STATES | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mcclouth-steel-expands-mills.html | McClouth Steel Expands Mills | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/world-lead-output-up-november-higher-than-octoberzinc-slightly-off.html | WORLD LEAD OUTPUT UP; November Higher Than October--Zinc Slightly Off | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/billiard-results.html | Billiard Results | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/marie-of-rumania-recovered.html | Marie of Rumania Recovered | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/sir-henry-imbertterry-historian-music-critic-founder-of-junior.html | SIR HENRY IMBERT-TERRY; Historian, Music Critic, Founder of Junior Imperial League | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/e-t-conner-dead-mining-engineer-leader-in-his-profession-in-the.html | E. T. CONNER DEAD; MINING ENGINEER; Leader in His Profession in the Anthracite Coal Fields Stricken in Scranton | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/arthur-hopkins-to-speak.html | Arthur Hopkins to Speak | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/liner-hoover-given-up-monsoon-balking-salvage-ship-is-left-to.html | LINER HOOVER GIVEN UP; Monsoon Balking Salvage, Ship Is Left to Underwriters | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/cards-schedule-out-33-contests-on-training-program-for-st-louis.html | CARDS' SCHEDULE OUT; 33 Contests on Training Program for St. Louis Team | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/pontiac-sales-211772-in-1937.html | Pontiac Sales 211,772 in 1937 | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/soviet-executes-8-in-armenian-plot-secession-move-and-harming-of.html | SOVIET EXECUTES 8 IN ARMENIAN PLOT; Secession Move and Harming of Collective Farms Laid to Agricultural Officials | True | By Harold Denny | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/council-may-act-on-milk-control-morris-tells-city-legislators-they.html | COUNCIL MAY ACT ON MILK CONTROL; Morris Tells City Legislators They Have Power to Make Rules for Distribution | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/business-world-january-sales-drop-expected.html | Business World; January Sales Drop Expected | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/index-of-production.html | Index of Production | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/french-troops-fire-at-plane.html | French Troops Fire at Plane | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mrs-balbina-rahner.html | MRS. BALBINA RAHNER | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/seasonal-rate-cuts-made.html | Seasonal Rate Cuts Made | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/g-washington-u-victor-turns-back-ohio-state-quintet-by-4635-for-4th.html | G. WASHINGTON U. VICTOR; Turns Back Ohio State Quintet by 46-35 for 4th in Row | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/bernstein-gives-up-his-shipping-stock-accused-operator-turns-it.html | BERNSTEIN GIVES UP HIS SHIPPING STOCK; Accused Operator Turns It Over to Reich Trustee and Empowers Him to Sell It | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/pro-football-to-get-stars-of-east-west-babartsky-of-fordham-to-join.html | PRO FOOTBALL TO GET STARS OF EAST, WEST; Babartsky of Fordham to Join Cards-- Wojciechowicz and Franco Consider Bids | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/wins-convention-seat-a-h-schiff-shown-to-be-victor-by-94-votes-in.html | WINS CONVENTION SEAT; A. H. Schiff Shown to Be Victor by 94 Votes in Check-Up | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/griffith-sees-no-check-in-1938-on-big-gains-in-college-sports-huge-.html | Griffith Sees No Check in 1938 On Big Gains in College Sports; Huge Crowds Reflect Widespread Interest, Head of Big Ten Says--Educational Value of Athletics Emphasized ' | True | By John L. Griffith | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/b-m-t-and-long-island-curb-passes-for-police.html | B. M. T. and Long Island Curb Passes for Police | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/l-t-vernon-dead-political-editor-member-of-chicago-daily-news-staff.html | L. T. VERNON DEAD; POLITICAL EDITOR; Member of Chicago Daily News Staff Headed Washington Bureau for 25 Years | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/broad-tva-inquiry-is-asked-by-norris-father-of-act-wants-the-ftc-to.html | BROAD TVA INQUIRY IS ASKED BY NORRIS; ' Father of Act' Wants the FTC to Look Into Clashes Among the Board Members | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/says-roosevelt-made-long-study-of-silver.html | Says Roosevelt Made Long Study of Silver | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/journalisms-roll-of-honor.html | JOURNALISM'S ROLL OF HONOR | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/debut-for-arden-beavers-bronxville-girl-introduced-at-tea-in-her.html | DEBUT FOR ARDEN BEAVERS; Bronxville Girl Introduced at Tea in Her Home | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/barton-names-political-aide.html | Barton Names Political Aide | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/nathaniel-robinson-educator-connected-with-public-schools-here-30.html | NATHANIEL ROBINSON; Educator Connected With Public Schools Here 30 Years | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/rudy-dusek-on-mat-friday.html | Rudy Dusek on Mat Friday | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/republic-steel-takes-tin-mill.html | Republic Steel Takes Tin Mill | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/purser-vanishes-at-sea-russell-merkel-reported-missing-off-the.html | PURSER VANISHES AT SEA; Russell Merkel Reported Missing Off the American Trader | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/message-is-praised-and-criticized-party-lines-rule-congress-views.html | Message Is Praised and Criticized; Party Lines Rule Congress Views; Some Democrats Cool to Utterance and a Few Republicans Approve Parts of It--Several Wage Bill Foes Keep Silent | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/beaverbrook-nephew-is-killed.html | Beaverbrook Nephew Is Killed | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/drillon-tops-hockey-scorers-but-schriner-leads-in-goals-maple-leafs.html | Drillon Tops Hockey Scorers, But Schriner Leads in Goals; Maple Leafs' Wingman Has 24 Points, With Jackson and Apps Following--Dillon of Rangers Heads American Group | True | By the Canadian Press. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/to-alter-apartments-insurance-firm-plans-160000-changes-on-west-end.html | TO ALTER APARTMENTS; Insurance Firm Plans $160,000 Changes on West End Avenue | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/affirms-transport-deal-i-c-c-permits-santa-fe-trail-co-to-expand.html | AFFIRMS TRANSPORT DEAL; I. C. C. Permits Santa .Fe Trail Co. to Expand Operations | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/umansky-appeals-ouster.html | Umansky Appeals Ouster | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/opens-new-session-urges-wage-farm-laws-to-lift-peoples-income-above.html | OPENS NEW SESSION; Urges Wage, Farm Laws to Lift People's Income Above 90 Billions | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/news-of-the-screen-warners-and-cagney-end-litigation-actor-returns.html | NEWS OF THE SCREEN; Warners and Cagney End Litigation; Actor Returns to Studio March 14—Other Picture Items | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/marriages.html | Marriages | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/brokers-here-register-sec-lists-more-applicants-for-overcounter.html | BROKERS HERE REGISTER; SEC Lists More Applicants for Over-Counter Status | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off | True | By John Kieran | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/stock-market-indices-international-average-falls-in-week-from-649.html | STOCK MARKET INDICES; International Average Falls in Week From 64.9 to 64.2 | True | Special Cable to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/l-t-smith-in-9500-job-foreman-of-runaway-grand-jury-gets-estimate.html | L. T. SMITH IN $9,500 JOB; Foreman of 'Runaway' Grand Jury Gets Estimate Board Post | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/manhattan-loses-track-star.html | Manhattan Loses Track Star | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/william-calhoun-teacher-of-music-former-head-of-school-here-is-dead.html | WILLIAM CALHOUN, TEACHER OF MUSIC; Former Head of School Here Is Dead at 75—Had Taught Well-Known Pianists | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/anniversaries.html | Anniversaries | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/utility-deal-affirmed-virginia-permits-american-gas-to-simplify.html | UTILITY DEAL AFFIRMED; Virginia Permits American Gas to Simplify Set-Up | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/c-milton-schenk-a-teacher-in-linden-school-dies-after-operation.html | C. MILTON SCHENK; A Teacher in Linden School Dies After Operation | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/edward-h-mleod.html | EDWARD H. M'LEOD | True | | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/press-in-germany-sneers-at-speech-american-internal-methods-called.html | PRESS IN GERMANY SNEERS AT SPEECH; American Internal Methods Called '18th Century' and Address 'Arrogant' | True | Wireless to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-04 | 1938-01-04 | https://www.nytimes.com/1938/01/04/archives/mclelland-heads-westchester-rule-made-supervisors-chairman-as-board.html | M'CLELLAND HEADS WESTCHESTER RULE; Made Supervisors' Chairman as Board Organizes Under New County Charter | True | Special to THE NEW YORK TIMES. | C1B 364320 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/urge-james-for-governor-pennsylvania-republicans-back-judge-for.html | URGE JAMES FOR GOVERNOR; Pennsylvania Republicans Back Judge for Governorship | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/arrival-of-buyers-96771913.html | ARRIVAL OF BUYERS | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bronx-tigers-to-see-action.html | Bronx Tigers to See Action | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/new-columbia-chair-honors-g-w-murray-professorship-in-name-of-the.html | NEW COLUMBIA CHAIR HONORS G. W. MURRAY; Professorship in Name of the Lawyer Will Be Filled by Julius Goebel Jr. | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/courtmartial-is-halted-reisinger-asks-mental-test-and-is-ordered-to.html | COURT-MARTIAL IS HALTED; Reisinger Asks Mental Test and Is Ordered to Hospital | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/manhattan-homes-in-new-ownership-135-west-82d-st-acquired-by-an.html | MANHATTAN HOMES IN NEW OWNERSHIP; 135 West 82d St. Acquired by an Investor--House at 68 Prince St. in New Hands | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/confirmations.html | Confirmations | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/40-injured-200-escape-in-pawtucket-fire-flames-sweep-big-hall-in.html | 40 Injured, 200 Escape in Pawtucket Fire; Flames Sweep Big Hall in Midst of Party | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/child-to-mrs-c-r-griffin.html | Child to Mrs. C. R. Griffin | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/11-dog-owners-pay-fines-twelfth-serving-2-days-in-jail-in.html | 11 DOG OWNERS PAY FINES; Twelfth Serving 2 Days in Jail In Sanitation Drive | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/shipshore-radio-increased-in-1937-new-equipment-developed-and.html | SHIP-SHORE RADIO INCREASED IN 1937; New Equipment Developed and Installed-Alarm System Improves Protection | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/st-francis-downs-st-michaels-five-prep-school-brooklyn-leader-in-c.html | ST. FRANCIS DOWNS ST. MICHAEL'S FIVE; Prep School, Brooklyn Leader in C. H. S. A.A., Captures Second in Row, 26-16 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/sports-of-the-times-voting-under-the-diamond-star.html | Sports of the Times; Voting Under the Diamond Star | True | By John Kieran | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/council-deadlock-unshakenas-mayor-pleads-for-budget-la-guardia.html | COUNCIL DEADLOCK UNSHAKENAS MAYOR PLEADS FOR BUDGET; La Guardia Declares Welfare of-City Is at Stake-Urges Speedy Action | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/failures-up-in-5-groups-applications-under-section-77b-rise-in-4.html | FAILURES UP IN 5 GROUPS; Applications Under Section 77b Rise in 4 Divisions | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/interstate-ski-jumping-contests-listed-for-bear-mountain-sunday.html | Interstate Ski Jumping Contests Listed for Bear Mountain Sunday; Sorensen, Torrissen, Satre and Holmstrom Among Stars Entered for the Class A Event--Other News of Winter Sports | True | By Frank Elkins | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/books-published-today.html | Books Published Today | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/title-guarantor-to-be-liquidated-court-grants-superintendent-pinks.html | TITLE GUARANTOR TO BE LIQUIDATED; Court Grants Superintendent Pink's Plea to End Bond & Mortgage Guarantee Co. | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bond-offerings-by-municipalities-banking-group-wins-1400000-buffalo.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Wins $1,400,000 Buffalo Relief 3 1/2s on Bid of 100.279 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bodies-taken-from-spain-journalists-killed-by-shell-receive.html | BODIES TAKEN FROM SPAIN; Journalists Killed by Shell Receive Military Honors | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/attack-truck-law-of-south-carolina-government-and-4-states-join-the.html | ATTACK TRUCK LAW OF SOUTH CAROLINA; Government and 4 States Join "the in Weight and Width Case Before Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/capital-changes-voted-ritter-dental-to-issue-new-preferred-and.html | CAPITAL CHANGES VOTED; Ritter Dental to Issue New Preferred and Common | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/accuses-industry-of-war-on-unions-nlrb-economist-puts-evidence-into.html | ACCUSES INDUSTRY OF WAR ON UNIONS; NLRB Economist Puts Evidence Into Berkshire Case, Hitting Manufacturers' Association | True | By Joseph Shaplen | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/12500000-earned-by-transamerica-net-profit-in-1937-compares-with.html | $12,500,000 EARNED BY TRANSAMERICA; Net Profit in 1937 Compares With $12,018,861 in the Preceding Year | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mayor-wilson-collapses-philadelphia-executive-taken-iii-in-his.html | MAYOR WILSON COLLAPSES; Philadelphia Executive Taken III in His Office | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/steel-ingot-decline-less-than-seasonal-no-evidence-of-any-gain-in.html | Steel Ingot Decline Less Than Seasonal; No Evidence of Any Gain in Consumption | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/holds-last-noon-worship-brick-church-chapel-filled-for-final-such.html | HOLDS LAST NOON WORSHIP; Brick Church Chapel Filled for Final Such Service There | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/tientsin-to-oust-two-concessions-ban-on-the-british-and-french-is.html | TIENTSIN TO OUST TWO CONCESSIONS; Ban on the British and French Is Expected to Be Extended by the Peiping Regime | True | By Hallett Abend | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/harris-defeated-by-toley-at-net-coast-player-wins-86-64-in-second.html | HARRIS DEFEATED BY TOLEY AT NET; Coast Player Wins, 8-6, 6-4, in Second Round of Miami Biltmore Tournament | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/underwriters-get-the-hoover.html | Underwriters Get the Hoover | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/billion-deficit-for-1938-forecast-presidents-resume-of-financial.html | BILLION DEFICIT FOR 1938 FORECAST; President's Resume of Financial Operations and Outlook Goes In Today | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/child-bonus-to-be-paid-british-firm-causes-comment-by-plan-to-aid.html | CHILD BONUS TO BE PAID; British Firm Causes Comment by Plan to Aid Employes | True | Special Cable to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/missouri-fugitive-is-held.html | Missouri Fugitive Is Held | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/national-hockey-league.html | National Hockey League | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/police-department.html | Police Department | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/1-dead-many-saved-at-tenement-fire-smoke-kills-man-4-persons.html | 1 DEAD, MANY SAVED AT TENEMENT FIRE; Smoke Kills Man, 4 Persons Overcome or Burned at 18th Street and Irving Place | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/3-policemen-dismissed-196-have-been-dropped-from-force-in.html | 3 POLICEMEN DISMISSED; 196 Have Been Dropped From Force in Valentine's Regime | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/national-cash-registers-sales.html | National Cash Register's Sales | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/sessions-on-press-jan-20-date-for-newspaper-institute-at-chapel.html | SESSIONS ON PRESS JAN. 20; Date for Newspaper Institute at Chapel Hill Is Announced | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/wagner-matinees-will-begin-feb-3-annual-cycle-to-include-the-ring.html | WAGNER MATINEES WILL BEGIN FEB. 3; Annual Cycle to Include the 'Ring' Operas 'Tannhaeuser' and 'Die Meistersinger' | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/few-violate-christmas-paroles.html | Few Violate Christmas Paroles | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/lane-stops-seward-park-3022-to-snap-its-rivals-string-at-six.html | Lane Stops Seward Park, 30-22, To Snap Its Rival's String at Six; Second-Period Drive Brings Non-League Triumph--Cathedral Boys Beat Loughlin, 25-24--Monroe, Manual Among Victors | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/financial-markets-stocks-close-strong-led-by-steels-rail-bonds.html | FINANCIAL MARKETS; Stocks Close Strong, Led by Steels; Rail Bonds Off--Dollar Recovers--Wheat Soars; Cotton Up | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/jamaica-sets-banana-record.html | Jamaica Sets Banana Record | True | Special Cable to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/apostolis-weight-worries-his-rival-steeles-manager-loses-plea-to.html | APOSTOLI'S WEIGHT WORRIES HIS RIVAL; Steele's Manager Loses Plea to Have Time Changed for Stepping on Scales | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/dr-frank-e-torrey-methodist-minister-former-trustee-and-steward-of.html | DR. FRANK E. TORREY, METHODIST MINISTER; Former Trustee and Steward of New York Eastern Conference of Church Is Dead | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/issues-call-for-proxies.html | Issues Call for Proxies | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/prices-of-cotton-advance-1-a-bale-scattered-sales-at-the-close-here.html | PRICES OF COTTON ADVANCE $1 A BALE; Scattered Sales at the Close Here Leave Net Gains of 40 to 65 Cents | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/to-get-ship-models-naval-academy-to-receive-the-late-h-h-rogers.html | TO GET SHIP MODELS; Naval Academy to Receive the Late H. H. Rogers Collection | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/hill-new-dealer-swamps-heflin-in-poll-to-pick-senator-for-seat.html | Hill, New Dealer, Swamps Heflin in Poll To Pick Senator for Seat Vacated by Black | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/sex-growth-theory-revised-at-calcutta-maturity-comes-earlier-in-the.html | SEX GROWTH THEORY REVISED AT CALCUTTA; Maturity Comes Earlier in the Cooler Climates, Indian Science Congress Is Informed | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/unbeaten-columbia-routs-fordham-in-final-half-for-fourth-in-row.html | Unbeaten Columbia Routs Fordham in Final Half for Fourth in Row; COLUMBIA DEFEATS FORDHAM BY 40-32 | True | By Louis Effrat | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/seeks-end-of-ship-strike-puerto-ricos-acting-governor-calls-in.html | SEEKS END OF SHIP STRIKE; Puerto Rico's Acting Governor Calls in Mediation Board | True | Special Cable to THE NEW YORK TIMES. | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/millard-sworn-as-surrogate.html | Millard Sworn as Surrogate | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/trade-with-canada-rises-her-imports-from-u-s-in-eight-months-reach.html | TRADE WITH CANADA RISES; Her Imports From U. S. in Eight Months Reach $346,060,460 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/patricia-burgoyne-engaged-to-marry-london-girl-will-become-bride-of.html | PATRICIA BURGOYNE ENGAGED TO MARRY; London Girl Will Become Bride of Elliott A. Dingee of Old Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/topics-of-the-times-shorter-london-bobbies.html | Topics of The Times; Shorter London Bobbies | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/ports-gain-noted-in-trade-increase-statement-by-hull-stresses.html | PORT'S GAIN NOTED IN TRADE INCREASE; Statement by Hull Stresses Renewed Benefits to Seaboard Business and Labor | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/brazil-bans-politics-in-cultural-groups-vargas-decrees-that-such.html | BRAZIL BANS POLITICS IN CULTURAL GROUPS; Vargas Decrees That Such Bodies Must Own Schools and Athletic Parks | True | Special Cable to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bonds-of-7-states-legalized.html | Bonds of 7 States 'Legalized' | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/delay-in-paymeny-of-job-levy-urged-state-aide-suggests-employers.html | DELAY IN PAYMENY OF JOB LEVY URGED; State Aide Suggests Employers Hold Up Current Remittance Pending Law Change | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/landlords-to-modernize-rooming-houses-to-accommodate-worlds-fair.html | Landlords to Modernize Rooming Houses To Accommodate World's Fair Visitors | True | By Lee E. Cooper | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/four-yanks-allstars-dimaggio-ruffing-gehrig-and-rolfe-on-sporting.html | FOUR YANKS ALL-STARS; DiMaggio, Ruffing, Gehrig and Rolfe on Sporting News Team | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/british-ships-compete-for-u-s-grain-cargoes.html | British Ships Compete For U. S. Grain Cargoes | True | Special Cable to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/warren-milnes-have-daughter.html | Warren Milnes Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/jessurun-beats-cinque-bronx-fighter-wins-easily-in-coliseum.html | JESSURUN BEATS CINQUE; Bronx Fighter Wins Easily in Coliseum Eight-Rounder | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/lieut-m-cleland-gets-marsh-trophy-army-horse-show-teams-ace.html | LIEUT. M. CLELAND GETS MARSH TROPHY; Army Horse Show Team's Ace 'Outstanding Competitor'in Canada for 1937 | True | By the Canadian Press. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/loans-to-brokers-down-in-december-659219305-at-monthend-was.html | LOANS TO BROKERS DOWN IN DECEMBER; $659,219,305 at Month-End Was $28,567,274 Behind November, Exchange Reports | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/state-loses-tax-suits-court-of-appeals-upholds-pleas-of-y-m-c-a-and.html | STATE LOSES TAX SUITS; Court of Appeals Upholds Pleas of Y. M. C. A. and N. Y. U. | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/polish-president-is-ill-moscicki-is-believed-suffering-from-effects.html | POLISH PRESIDENT IS ILL; Moscicki Is Believed Suffering From Effects of Influenza | True | Wirless to THE NEW YORK TIMES. | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/virginia-gray-sets-date-of-marriage-she-will-be-bride-of-richard-b.html | VIRGINIA GRAY SETS DATE OF MARRIAGE; She Will Be Bride of Richard B. Bulkeley Jr. in a Church Ceremony on Jan. 21 | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/newport-residents-sue-eight-summer-colonists-ask-tax-refund-as.html | NEWPORT RESIDENTS SUE; Eight Summer Colonists Ask Tax Refund as Excessive | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/outoftown-banks-fidelity-union-trust-newark.html | OUT-OF-TOWN BANKS; Fidelity Union Trust (Newark) | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/britain-is-cooler-on-palestine-split-long-delay-seen-indefinite.html | BRITAIN IS COOLER ON PALESTINE SPLIT; LONG DELAY SEEN; Indefinite Stay of Partition Project Suggested in White Paper Recounting Moves | True | By Ferdinand Kuhn Jr. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/miller-heads-shoe-men.html | Miller Heads Shoe Men | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/15-indicted-here-in-a-bootleg-ring-woman-in-group-accused-of-an.html | 15 INDICTED HERE IN A BOOTLEG RING; Woman in Group Accused of an Alcohol Plot Costing the Government $10,000,000 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/commodity-market-shows-trading-rise-deals-in-five-staples-in-1937.html | COMMODITY MARKET SHOWS TRADING RISE; Deals in Five Staples in 1937 Highest in the Exchange's History, Head Says | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/shock-after-fire-kills-man-80.html | Shock After Fire Kills Man, 80 | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/sturman-joins-hiram-walker.html | Sturman Joins Hiram Walker | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/son-to-alvin-wadsworths-jr.html | Son to Alvin Wadsworths Jr. | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/labor-legislators-will-press-bills-american-party-assemblymen-to.html | LABOR LEGISLATORS WILL PRESS BILLS; American Party Assemblymen to Propose Minkoff for the Speakership | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/dwelle-quits-gossett-mills.html | Dwelle Quits Gossett Mills | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/municipal-issues-drop-december-total-of-6410470-is-reported-for-83.html | MUNICIPAL ISSUES DROP; December Total of $6,410,470 is Reported for 83 Centers | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/evan-barnard-74-oklahoma-pioneer-new-york-sculptors-brother-one-of.html | EVAN BARNARD, 74, OKLAHOMA PIONEER; New York Sculptor's Brother, One of First Cowboys to Settle in State, Dies | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/first-yachts-arrive-for-show-at-palace-boats-and-marine-engines.html | FIRST YACHTS ARRIVE FOR SHOW AT PALACE; Boats and Marine Engines Will Be Put in Place for Opening of Exhibition Friday | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/f-e-toorses-jr-have-a-child.html | F. E. Toorses Jr. Have a Child | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/celo-tex-buys-gypsum-assets.html | Celo tex Buys Gypsum Assets | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/gar-wood-industries-expands.html | Gar Wood Industries Expands | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/coakley-quits-u-s-steel-post.html | Coakley Quits U. S. Steel Post | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/skvirsky-not-arrested-former-soviet-envoy-to-kabul-has-post-in.html | SKVIRSKY NOT ARRESTED; Former Soviet Envoy to Kabul Has Post in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/schiff-named-to-u-s-team.html | Schiff Named to U. S. Team | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/murray-to-talk-on-steel.html | Murray to Talk on Steel | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/banks-would-serve-erie-guarantee-by-c-o-of-loan-would-be-necessary.html | BANKS WOULD SERVE ERIE; Guarantee by C. & O. of Loan Would Be Necessary, However | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/chief-rome-editor-rails-at-message-gayda-mouthpiece-of-fascists.html | CHIEF ROME EDITOR RAILS AT MESSAGE; Gayda, Mouthpiece of Fascists, Says Roosevelt Speech Will Create Fresh Hostility | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/gen-henri-deligny-defender-of-verdun-commander-of-french-forces-at.html | GEN. HENRI DELIGNY, DEFENDER OF VERDUN; Commander of French Forces at Fortress for Time During the Attack Dies at 82 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bishop-to-ordain-deacon.html | Bishop to Ordain Deacon | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/earl-baldwin-grandfather.html | Earl Baldwin Grandfather | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/madman-kills-child-and-batters-wife-bronx-delicatessen-owner-then.html | MADMAN KILLS CHILD AND BATTERS WIFE; Bronx Delicatessen Owner Then Goes to Police With Hammer and Fights With Them | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/large-spaces-taken-in-business-buildings-luggage-concern-leases.html | LARGE SPACES TAKEN IN BUSINESS BUILDINGS; Luggage Concern Leases 7,500 Square Feet--Floor Units Rented by Several Firms | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/howes-and-glidden-amateurs-score-in-first-round-of-open-squash.html | Howes and Glidden, Amateurs, Score in First Round of Open Squash Racquets; GLIDDEN CONQUERS BYRNE IN 5 GAMES | True | By Lincoln A. Werden | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/league-to-hear-turkey-protest-on-alexandretta-vote-plan-now-on.html | LEAGUE TO HEAR TURKEY; Protest on Alexandretta Vote Plan Now on Council Agenda | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mrs-charles-g-allen.html | MRS. CHARLES G. ALLEN | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/french-consul-seized-rebels-at-irun-get-protest-from-paris-on.html | FRENCH CONSUL SEIZED; Rebels at Irun Get Protest From Paris on Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/textile-bids-invited-quotations-on-chambrays-denim-nainsook-asked.html | TEXTILE BIDS INVITED; Quotations on Chambrays, Denim, Nainsook Asked by Treasury | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/boxing-writers-lunch-today.html | Boxing Writers Lunch Today | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/ickes-not-indicting-the-press-he-says-respects-many-newspapers-he.html | ICKES NOT INDICTING THE PRESS, HE SAYS; Respects Many Newspapers, He Tells Wichita Publishers Who Challenged Speech | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/20-airplanes-raid-hankows-airfield-chinese-deeply-disappointed-when.html | 20 AIRPLANES RAID HANKOWS AIRFIELD; Chinese Deeply Disappointed When Russians Fail to Rise to Battle Bombers | True | Special Cable to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/harry-g-fichtner.html | HARRY G. FICHTNER | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/names-2-to-industrial-council.html | Names 2 to Industrial Council | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/gain-for-bank-in-atlantic-city.html | Gain for Bank in Atlantic City | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/court-stays-service-on-wabashs-bonds-suspends-paying-on-equipment.html | COURT STAYS SERVICE ON WABASH'S BONDS; Suspends Paying on Equipment Trusts and Voids $3,650,000 Program to Save Cash | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/in-the-nation-confusion-laid-to-policy-transition.html | In The Nation; Confusion Laid to Policy Transition | True | By Arthur Krock | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/social-institute-formed-british-organization-will-study.html | SOCIAL INSTITUTE FORMED; British Organization Will Study Contemporary Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/recession-not-like-1929-caller-tells-presidenf.html | Recession Not Like 1929, Caller Tells President | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/italy-and-britain-to-purge-propaganda-broadcasts.html | Italy and Britain to Purge Propaganda Broadcasts | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/rosamond-hodges-becomes-engaged-her-grandmother-announces-betrothal.html | ROSAMOND HODGES BECOMES ENGAGED; Her Grandmother Announces Betrothal to Stirling S. Adams of New York | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mrs-mary-tomey-business-woman-and-sister-of-representative-martin.html | MRS. MARY TOMEY; Business Woman and Sister of Representative Martin | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/a-sevenbillion-dollar-government.html | A SEVEN-BILLION DOLLAR GOVERNMENT | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/judge-odwyer-sworn-in-takes-oath-for-kings-county-bench-from.html | JUDGE O'DWYER SWORN IN; Takes Oath for Kings County Bench From Justice May | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/reich-money-circulation-at-postinflation-peak.html | Reich Money Circulation At Post-Inflation Peak | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/utilities-report-on-years-income-standard-gas-and-electric-co-shows.html | UTILITIES REPORT ON YEAR'S INCOME; Standard Gas and Electric Co. Shows Consolidated Net of $4,149,324 on Oct. 31 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/news-of-the-screen-warners-schedules-boy-meets-girl-for-cagneytests.html | NEWS OF THE SCREEN; Warners Schedules 'Boy Meets Girl' for Cagney-Tests Begun for 'You Can't Take It With You' | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/some-export-firms-reject-soviet-terms-others-accept-the-conditions.html | SOME EXPORT FIRMS REJECT SOVIET TERMS; Others Accept the Conditions Imposed in Orders for Goods Here | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/celotex-purchase-of-stock-opposed-distributors-groups-inc-bond.html | CELOTEX PURCHASE OF STOCK OPPOSED; Distributors Groups, Inc., Bond Underwriter, Would Ban Deal With Phoenix Securities | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/st-nicks-bow-8-to-3-to-queens-u-sextet-williamson-and-monroe-pace.html | ST. NICKS BOW, 8 TO 3, TO QUEENS U. SEXTET; Williamson and Monroe Pace Victors-Columbia Lions Tie L. I. Falcons, 1-1 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bank-appointments-made-two-institutions-name-new-aides-at-meetings.html | BANK APPOINTMENTS MADE; Two Institutions Name New Aides at Meetings Here | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/j-dexter-crowell-partner-in-a-broadway-firm-of-admiralty-lawyers.html | J. DEXTER CROWELL; Partner in a Broadway Firm of Admiralty Lawyers | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/president-pushes-his-defense-plans-invites-house-appropriations-and.html | PRESIDENT PUSHES HIS DEFENSE PLANS; Invites House Appropriations and Naval Affairs Leaders for Conference 'Very Soon' | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/to-visit-roosevelt-grave.html | To Visit Roosevelt Grave | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/news-and-notes-of-the-advertising-world-hudson-move-to-boost-ad.html | News and Notes of the Advertising World; Hudson Move to Boost Ad Budgets | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/international-silver-to-move.html | International Silver to Move | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/volunteer-fireman-quenched-by-court-brooklyn-vamp-is-guilty-of.html | VOLUNTEER FIREMAN QUENCHED BY COURT; Brooklyn Vamp Is Guilty of Interfering With City's Force -Faces Loss of Uniform | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/sec-gets-salary-data-reports-show-pay-received-by-corporation.html | SEC GETS SALARY DATA; Reports Show Pay Received by Corporation Officials | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/held-in-ford-plant-clash-eight-employes-face-trial-for-122-part-in.html | HELD IN FORD PLANT CLASH; Eight Employes Face Trial for 122 Part in May Fight | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/court-criticizes-pennsylvania-act-justices-question-sinking-fund.html | COURT CRITICIZES PENNSYLVANIA ACT; Justices Question Sinking Fund Consolidation Law Passed to Aid Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/giants-rearrange-their-farm-clubs-shift-greenwood-franchise-to-cha.html | GIANTS REARRANGE THEIR FARM CLUBS; Shift Greenwood Franchise to Cha Fort Smith-Henrich FitDodger Officials Silent | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/monopoly-talks-assailed-in-house-wadsworth-blocks-move-to-put.html | MONOPOLY TALKS ASSAILED IN HOUSE; Wadsworth Blocks Move to Put Jackson-Ickes Speeches in Congressional Record | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/filer-cleared-in-park-landing.html | Filer Cleared in Park Landing | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/james-c-bennett-former-executive-retired-vice-president-of-the.html | JAMES C. BENNETT, FORMER EXECUTIVE; Retired Vice President of the Westinghouse Electric Co. Is Dead at 69 | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bureau-of-new-plays-warns-drama-guild-hollywoodbacked-group-demands.html | BUREAU OF NEW PLAYS WARNS DRAMA GUILD; Hollywood-Backed Group Demands Attacks Be Stopped-- Session Tomorrow | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/two-girls-admit-2-holdup-killing-newark-policemans-daughter-20-and.html | TWO GIRLS ADMIT $2 HOLD-UP KILLING; Newark Policeman's Daughter, 20, and Friend, 17, Confess in Bus Driver's Slaying | True | From a Staff Correspondent | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/steinberg-again-heads-liquor-stores-group.html | Steinberg Again Heads Liquor Stores Group | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/23798601-wpa-aid-is-allotted-to-city-president-approves-funds-for.html | $23,798,601 WPA AID IS ALLOTTED TO CITY; President Approves Funds for Non-Federal Projects in the Five Boroughs | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/gloria-vanderbilt-to-get-14750-in-year-court-approves-guardians.html | GLORIA VANDERBILT TO GET $14,750 IN YEAR; Court Approves Guardian's Estimate of Cost of Support and Education of Child | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/pupil-gets-15000-award-sight-injured-by-molten-lead-in-high-school.html | PUPIL GETS $15,000 AWARD; Sight Injured by Molten Lead in High School Class | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/association-of-blind-starts-fund-drive-organization-had-4800-on-its.html | ASSOCIATION OF BLIND STARTS FUND DRIVE; Organization Had 4,800 on Its Rolls Last Year--Education and Social Service Offered | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/pickets-seized-as-disorderly.html | Pickets Seized as Disorderly | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/butlers-ball-aided-by-noted-families-ticket-sale-for-annual-affair.html | BUTLERS' BALL AIDED BY NOTED FAMILIES; Ticket Sale for Annual Affair on Jan. 12 to Help Project for New Clubhouse | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/marriages.html | Marriages | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/recreation-fund-aided-receipt-of-104662-announced-by-national.html | RECREATION FUND AIDED; Receipt of $104,662 Announced by National Association | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/banking-monopoly-for-rails-charged-wheeler-says-j-p-morgan-co-and.html | BANKING MONOPOLY FOR RAILS CHARGED; Wheeler Says J. P. Morgan & Co. and Kuhn, Loeb & Co. Are Dominant Interests | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/dartmouth-six-triumphs-beats-boston-university-by-84-for-eighth.html | DARTMOUTH SIX TRIUMPHS; Beats Boston University by 8-4 for Eighth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/strip-picking-is-allowed-for-nicaraguas-coffee.html | Strip Picking Is Allowed For Nicaragua's Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/john-marshall-winner-turns-back-brooklyn-college-of-pharmacy-five.html | JOHN MARSHALL WINNER; Turns Back Brooklyn College of Pharmacy Five, 58-33 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/st-francis-scores-2924-rally-in-second-half-conquers-st-peters.html | ST. FRANCIS SCORES, 29-24; Rally in Second Half Conquers St. Peter's Quintet | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/dutch-buy-more-u-s-grain.html | Dutch Buy More U. S. Grain | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/lancaster-gains-verdict-defeats-chappie-in-six-rounds-at-broadway.html | LANCASTER GAINS VERDICT; Defeats Chappie in Six Rounds at Broadway Arena | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/erie-bonds-carry-rail-issues-down-further-drop-in-defaulted-issues.html | ERIE BONDS CARRY RAIL ISSUES DOWN; Further' Drop in Defaulted Issues Results in Losses of 1 1/8 to 25 Points | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/jackson-favored-on-speakers-list-follows-roosevelt-on-radio-at-the.html | JACKSON FAVORED ON SPEAKERS' LIST; Follows Roosevelt on Radio at the Democratic Celebration Next Saturday | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/france-sees-hope-of-new-alliances-rooseveltmessage-brings-up.html | FRANCE SEES HOPE OF NEW ALLIANCES; Roosevelt.Message Brings Up Question of Strengthening Anglo-American Ties | True | By Jules Sauerwein | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/harry-l-todd-leader-of-california-masons-postmaster-of-san.html | HARRY L. TODD, LEADER OF CALIFORNIA MASONS; Postmaster of San Francisco During Coolidge and Hoover Administrations Dies | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/horatio-a-phinney-president-of-bank-and-hospital-in-arlington-mass.html | HORATIO A. PHINNEY; President of Bank and Hospital in Arlington, Mass. | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/thief-gets-5-to-10-years.html | Thief Gets 5 to 10 Years | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/book-notes.html | BOOK NOTES | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/to-reopen-wool-inquiry-senate-committee-will-sift-urban-marketing.html | TO REOPEN WOOL INQUIRY; Senate Committee Will Sift Urban Marketing Methods | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/rockaway-halts-plainfield-by-41-captures-first-match-in-play-for.html | ROCKAWAY HALTS PLAINFIELD BY 4-1; Captures First Match in Play for Women's Class B Title in Squash Racquets | True | By Maureen Orcutt | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/backs-convictions-over-miachine-gun-appeals-court-rules-on-law.html | BACKS CONVICTIONS OVER MIACHINE GUN; Appeals Court Rules on Law Making All in House Guilty of Possession | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/galento-is-favored-to-defeat-massera-heavyweights-listed-for.html | GALENTO IS FAVORED TO DEFEAT MASSERA; Heavyweights Listed for Ten-Rounder at Orange Tonight--Venturi to Meet Blair | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/fire-record.html | Fire Record | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/gains-made-in-use-of-copper-in-1937-consumption-approximated-810000.html | GAINS MADE IN USE OF COPPER IN 1937; Consumption Approximated 810,000 Tons Despite Drop in the Last Quarter | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/troth-announced-of-jane-weadock-greenwich-girl-will-be-wed-to-john.html | TROTH ANNOUNCED OF JANE WEADOCK; Greenwich Girl Will Be Wed to John Taynton Davy Spence of England | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/japan-bans-cigarette-cans.html | Japan Bans Cigarette Cans | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/borck-to-compete-in-800-manhattan-ace-switches-entry-for-k-of-c.html | BORCK TO COMPETE IN 800; Manhattan Ace Switches Entry for K. of C. Track Meet | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/charles-r-tuite.html | CHARLES R. TUITE | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/manhattan-downs-cathedral-by-5233-sarullo-with-17-points-leads.html | MANHATTAN DOWNS CATHEDRAL BY 52-33; Sarullo, With 17 Points, Leads Jasper Quintet to Victory-Nolan Stars for Losers | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mrs-charles-l-andrews.html | MRS. CHARLES L. ANDREWS | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/frohman-addresses-actors-fund-party-speaks-at-annual-christmas.html | FROHMAN ADDRESSES ACTORS FUND PARTY; Speaks at Annual Christmas Event of Theatre Assembly at Home in Englewood | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/reich-bans-book-i-knew-hitler.html | Reich Bans Book 'I Knew Hitler' | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/hope-meade-wed-to-bernhard-fox-member-of-ambier-pa-family-has-six.html | HOPE MEADE WED TO BERNHARD FOX; Member of Ambier, Pa., Family Has Six Bridesmaids in Whitemarsh Ceremony | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/buys-plane-engines-and-parts.html | Buys Plane Engines and Parts | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/3-states-sign-bus-pact-pennsylvania-plates-are-good-in-new-york-and.html | 3 STATES SIGN BUS PACT; Pennsylvania Plates Are Good in New York and New Jersey | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/coffee-board-nominates-c-a-mackey-picked-for-fourth-term-as.html | COFFEE BOARD NOMINATES; C. A. Mackey Picked for Fourth Term as Exchange Head | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/seaway-to-canada-opposed-in-report-international-commission-calls.html | SEAWAY TO CANADA OPPOSED IN REPORT; International Commission Calls New York-Montreal Project 'Impracticable' | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/jews-economic-end-in-germany-is-seen-situation-in-poland-is-worse.html | JEWS ECONOMIC END IN GERMANY IS SEEN; Situation in Poland Is Worse Because of Personal Danger, Says Luovitch of ORT | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/sec-rules-on-statements-registrations-required-to-give-data-on.html | SEC RULES ON STATEMENTS; Registrations Required to Give Data on Underwriting | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/police-to-summon-illegal-parkers-beginning-tomorrow-tickets-will-be.html | POLICE TO SUMMON ILLEGAL PARKERS; Beginning. Tomorrow, Tickets Will Be Given to Violators of New Regulations | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Edwin J. McDonald | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/1579901-profit-listed-bohn-aluminum-and-brass-report-to-sec-made.html | $1,579,901 PROFIT LISTED; Bohn Aluminum and Brass Report to SEC Made Public | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/wafd-group-splits-to-form-new-party-dr-maher-ousted-by-majority.html | WAFD GROUP SPLITS TO FORM NEW PARTY; Dr. Maher, Ousted by Majority Group, Rallies 15 Egyptian Deputies in Move | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/greece-takes-u-s-goods-enlarged-import-quota-for-six-months-is.html | GREECE TAKES U. S. GOODS; Enlarged Import Quota for Six Months Is $50,000 | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/lawyer-hangs-himself-herrick-alien-60-and-on-relief-left-note-for.html | LAWYER HANGS HIMSELF; Herrick Alien, 60 and on Relief, Left Note for Police | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/moris-in-village-is-forced-to-close-cafe-at-bleecker-st-location.html | MORI'S IN VILLAGE IS FORCED TO CLOSE; Cafe, at Bleecker St. Location Since 1884, Survived Dry Era and Depression | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/style-show-is-given-to-help-boy-scouts-many-luncheon-parties.html | STYLE SHOW IS GIVEN TO HELP BOY SCOUTS; Many Luncheon Parties Feature of the Program--Mrs. Thomas W. Whitall Is a Hostess | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/stoneage-tools-held-culture-link-implements-found-in-burma-by.html | STONE-AGE TOOLS HELD CULTURE LINK; Implements Found in Burma by American Expedition Are Believed Prehistoric Tie | True | By Dr. Hellmut de Terra | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/customspatent-appeals-court-patents.html | Customs-Patent Appeals Court; Patents | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/peiping-commission-will-study-tariffs-provisional-government-says.html | PEIPING COMMISSION WILL STUDY TARIFFS; Provisional Government Says Currency Revision Needed--Six Bureaus Formed | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/hartford-fire-insurance-company-pays-101000-cash-for-j-j-newberry.html | Hartford Fire Insurance Company Pays $101,000 Cash for J. J. Newberry Stock | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/neil-gray.html | NEIL GRAY | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/veterans-hospitals-show-rise-in-cases-bureau-reports-166417519-in.html | VETERANS' HOSPITALS SHOW RISE IN CASES; Bureau Reports $166,417,519 in War-Disability Payments to 336,528 Last Year | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/planes-to-evacuate-soviet-polar-party-two-light-aircraft-being-made.html | PLANES TO EVACUATE SOVIET POLAR PARTY; Two Light Aircraft Being Made Ready to Transport Scientists and All Their Equipment | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/canada-announces-bonds-50000000-rail-loan-will-be-offered-on-monday.html | CANADA ANNOUNCES BONDS; $50,000,000 Rail Loan Will Be Offered on Monday | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/james-w-trenchard-banker-civil-war-veteran-and-uncle-of-hauptmann.html | JAMES W. TRENCHARD; Banker, Civil War Veteran and Uncle of Hauptmann Judge | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/loafer-is-victor-in-6furlong-dash-consistent-7yearold-gelding.html | LOAFER IS VICTOR IN 6-FURLONG DASH; Consistent 7-Year-Old Gelding Closes Gamely to Win at Fair Grounds | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/quintana-bout-victor.html | Quintana Bout Victor | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/divorces-van-lennep-former-rebecca-pollard-gets-decree-at-miami.html | DIVORCES VAN LENNEP; Former Rebecca Pollard Gets Decree at Miami | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/clarence-r-shryer.html | CLARENCE R. SHRYER | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/auto-plate-rush-heavy-early-registration-here-nearly-doubles-last.html | AUTO PLATE RUSH HEAVY; Early Registration Here Nearly Doubles Last Year's | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/inquiry-demanded-on-court-politics-report-to-state-chamber-hints-of.html | INQUIRY DEMANDED ON COURT POLITICS; Report to State Chamber Hints of 'Influence' on Motions and in Getting 'Right Judge' | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/jackson-declines-debate-tells-javits-discussion-with-willkie-will.html | JACKSON DECLINES DEBATE; Tells Javits Discussion With Willkie Will Touch Monopolies | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/insurance-man-is-suicide-writes-to-sister-of-intention-then-hangs.html | INSURANCE MAN IS SUICIDE; Writes to Sister of Intention, Then Hangs Himself | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/new-rochelle-maps-aid-to-commuters-new-bus-system-studies-to-help.html | NEW ROCHELLE MAPS AID TO COMMUTERS; New Bus System Studies to Help Former Riders of the Westchester Line | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/rug-buyers-form-new-retail-group-move-against-open-showrooms-in.html | RUG BUYERS FORM NEW RETAIL GROUP; Move Against 'Open Show-rooms' in Campaign of Education Citing 'Injustice' | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/general-charges-french-red-plot-says-army-staff-was-warned-of.html | GENERAL CHARGES FRENCH RED PLOT; Says Army Staff Was Warned of Possible Uprising Last November | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/cafes-fined-in-sanitary-drive.html | Cafes Fined in Sanitary Drive | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/topics-in-wall-street-commodity-prices-recovering.html | TOPICS IN WALL STREET; Commodity Prices Recovering | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/ask-hosiery-wage-cut.html | Ask Hosiery Wage Cut | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/air-travel-cut-sharply-november-reports-of-17-lines-show-express.html | AIR TRAVEL CUT SHARPLY; November Reports of 17 Lines Show Express Drop From 1936 | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/ruth-t-vogel-a-bride.html | Ruth T. Vogel a Bride | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/indoor-school-meet-jan-15.html | Indoor School Meet Jan. 15 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/congress-members-talk-less.html | Congress Members Talk Less | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/the-public-debt.html | The Public Debt | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/louis-s-kades.html | LOUIS S. KADES | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/91-times-in-cornerstone-demolition-of-london-theatre-reveals-old.html | 91 TIMES IN CORNERSTONE; Demolition of London Theatre Reveals Old Newspaper | True | Wireless to THE NEW YORE TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/named-sales-manager-of-the-progress-corp.html | Named Sales Manager Of the Progress Corp. | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/cardinal-at-white-house-mundelein-finds-president-in-good-health.html | CARDINAL AT WHITE HOUSE; Mundelein Finds President 'in Good Health and Good Humor' | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/no-more-aldermen-anyhow.html | NO MORE ALDERMEN, ANYHOW | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/socialists-map-program-laidler-lists-16-points-urged-for-enactment.html | SOCIALISTS MAP PROGRAM; Laidler Lists 16 Points Urged for Enactment at Albany | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/santa-anita-entries-arcadia-calif.html | Santa Anita Entries; ARCADIA, CALIF. | True | By the Assoolated Press. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/news-of-the-stage-two-shows-one-a-drama-and-the-other-a-musical-are.html | NEWS OF THE STAGE; Two Shows, One a Drama and the Other a Musical, Are Scheduled to Open This Evening | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/hearts-lead-scottish-league.html | Hearts Lead Scottish League | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/home-loan-banks-show-asset-gain-potential-credit-reserve-for.html | HOME LOAN BANKS SHOW ASSET GAIN; Potential Credit Reserve for Financing Building Put at $1,188,000,000 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/chains-to-negotiate-with-radio-artists-federation-arranges-talks.html | CHAINS TO NEGOTIATE WITH RADIO ARTISTS; Federation Arranges Talks With Columbia and NBC With View to Contracts | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bennett-girl-wed-ends-kidnap-scare-daughter-of-ford-official-17.html | BENNETT GIRL WED, ENDS KIDNAP SCARE; Daughter of Ford Official, 17, Elopes to Indiana With College Trap Drummer | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/road-explains-cut-in-passes.html | Road Explains Cut in Passes | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/new-post-for-prof-cohen-c-c-n-y-instructor-will-go-to-the.html | NEW POST FOR PROF. COHEN; C. C. N. Y. Instructor Will Go to the University of Chicago | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/falling-tree-traps-man-upstate-victim-held-two-days-in-snow-reaches.html | FALLING TREE TRAPS MAN; Up-State Victim Held Two Days in Snow Reaches Safety | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bruins-turn-back-torontos-six-63-rout-international-division.html | BRUINS TURN BACK TORONTO'S SIX, 6-3; Rout International Division Leaders for Third Time as 16,000 Look On | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/harmony-marks-state-session-eve-lehman-has-prospect-of-good-measure.html | HARMONY MARKS STATE SESSION EVE; Lehman Has Prospect of Good Measure of Cooperation From the Republicans | True | By W. A. Warn | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/milk-price-cutting-spreads-in-the-city-morgan-says-80-of-stores-are.html | MILK PRICE CUTTING SPREADS IN THE CITY; Morgan Says 80% of Stores Are Selling for 10 Cents and Some for 9 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/levy-in-office-tomorrow-justice-bissell-to-preside-at-induction-of.html | LEVY IN OFFICE TOMORROW; Justice Bissell to Preside at Induction of Bronx Colleague | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/ashton-wherry-gray-postmaster-in-petersburg-va-former-aide-to.html | ASHTON WHERRY GRAY; Postmaster in Petersburg, Va., Former Aide to Governor | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bjoerling-tenor-makes-debut-here-26yearold-swedish-singer-wins.html | BJOERLING, TENOR, MAKES DEBUT HERE; 26-Year-Old Swedish Singer Wins Lavish Applause in Town Hall Recital | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/miss-prager-wed-to-publisher-here-new-york-girl-is-bride-of-glenn.html | MISS PRAGER WED TO PUBLISHER HERE; New York Girl Is Bride of Glenn Griswold, Official in McGraw-Hill Co. | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/ship-officers-vote-to-expel-leader-excommittee-member-also-is.html | SHIP OFFICERS VOTE TO EXPEL LEADER; Ex-Committee Member Also Is Ousted--Action Is Third in Disruption Charges | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/howland-wood-60-museum-curator-in-charge-of-collections-of.html | HOWLAND WOOD, 60, MUSEUM CURATOR; In Charge of Collections of Numismatic Society Here-- Dies of Pneumonia | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/plays-are-chosen-in-union-contest-sunup-to-sundown-and-after-the.html | PLAYS ARE CHOSEN IN UNION CONTEST; ' Sunup to Sundown' and 'After the Gleaners' Lead Garment Workers' Competition | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/brown-tops-northeastern-97.html | Brown Tops Northeastern, 9-7 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/farm-bill-conferees-act-on-dairy-phase-decide-mcnaryboileau.html | FARM BILL CONFEREES ACT ON DAIRY PHASE; Decide McNary-Boileau Amendment on Pasture Restriction Is Subject to Change | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/tunnel-and-4-bridges-set-record-in-1937-port-authority-reports.html | TUNNEL AND 4 BRIDGES SET RECORD IN 1937; Port Authority Reports Total of 22,635,415 Vehicles Used Its Five Facilities | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/dead-were-voted-senator-clee-says-ballots-also-were-cast-for-the.in.html | DEAD WERE VOTED, SENATOR CLEE SAYS; Ballots Also Were Cast for the Insane in Jersey City, Chief Justice Brogan Is Told | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/william-mathers-give-dinner-party-celebrate-15th-anniversary-of.html | WILLIAM MATHERS GIVE DINNER PARTY; Celebrate 15th Anniversary of Their Marriage-Guests Present at Wedding | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/toy-fair-april-25may-7.html | Toy Fair April 25-May 7 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/realty-reforms-in-view-state-legislature-will-deal-with-score-of.html | REALTY REFORMS IN VIEW; State Legislature Will Deal With Score of New Bills | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/hit-by-car-goes-home-dies.html | Hit by Car, Goes Home, Dies | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/producers-oppose-new-patman-bill-measure-to-prohibit-them-from.html | PRODUCERS OPPOSE NEW PATMAN BILL; Measure to Prohibit Them From Selling at Retail Called 'Upsetting' | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/an-educational-advance.html | AN EDUCATIONAL ADVANCE | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/sir-george-perley-of-canada-80-dies-former-acting-premier-high.html | SIR GEORGE PERLEY OF CANADA, 80, DIES; Former Acting Premier, High Commissioner in London During World War | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/events-today.html | EVENTS TODAY | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/kampfer-to-face-deglane.html | Kampfer to Face DeGlane | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/volpe-elected-captain-named-to-lead-manhattan-fiveharriers-pick.html | VOLPE ELECTED CAPTAIN; Named to Lead Manhattan Five--Harriers Pick Conkling | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/van-devanter-to-sit-here-at-trial-opening-today.html | Van Devanter to Sit Here At Trial Opening Today | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/opinion-in-america-is-british-concern-possibility-of-alliance-with.html | OPINION IN AMERICA IS BRITISH CONCERN; Possibility of Alliance With U. S. Is Seen by London if Isolationism Is Ended | True | By Anne O'Hare M'Cormick | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/reshevsky-keres-victors-at-chess-remain-tied-for-first-place-in.html | RESHEVSKY, KERES VICTORS AT CHESS; Remain Tied for First Place in Hastings Tournament Flohr. Falls Behind | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/five-nations-blamed-for-chinas-fighting-japanese-home-minister-says.html | FIVE NATIONS BLAMED FOR CHINA'S FIGHTING; Japanese Home Minister Says Shipments of Munitions Are Only Prolonging the War | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/inquiry-improves-in-dry-goods-lines-distributors-await-revisions-on.html | INQUIRY IMPROVES IN DRY GOODS LINES; Distributors Await Revisions on Some Items Before Placing Orders | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mrs-charles-s-donavin.html | MRS. CHARLES S. DONAVIN | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/a-virginia-senator.html | A VIRGINIA SENATOR | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/parents-are-warned-over-school-strike-cliffside-park-education.html | PARENTS ARE WARNED OVER SCHOOL STRIKE; Cliffside Park Education Board Head Threatens Arrests 'as an Example' | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/6-on-trial-in-puerto-rico-nationalists-accused-of-bombing-home-of.html | 6 ON TRIAL IN PUERTO RICO; Nationalists Accused of Bombing Home of 'Enemy' of Freedom | True | Special Cable to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/rate-cuts-in-year-by-fcc-24000000-21000000-in-phone-charges-and.html | RATE CUTS IN YEAR BY FCC $24,000,000; $21,000,000 in Phone Charges and $3,000,000 in Telegraph Tolls, Annual Report Says | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/kelley-faces-jurors-in-inquiry.html | Kelley Faces Jurors in Inquiry | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/says-way-is-open-caution-urged-against-assuming-he-plans-to-revive.html | SAYS WAY IS OPEN; Caution Urged Against Assuming He Plans to Revive NRA Codes | True | By Felix J. Belair | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/redfern-party-marooned-authorities-to-aid-waldecks-after-porters.html | REDFERN PARTY MAROONED; Authorities to Aid Waldecks After Porters Desert | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/william-m-ryan-member-of-canadian-house-of-commons-and-a-barrister.html | WILLIAM M. RYAN; Member of Canadian House of Commons and a Barrister | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/salary-limit-asked-for-chicago-board-petition-to-trade-group-would.html | SALARY LIMIT ASKED FOR CHICAGO BOARD; Petition to Trade Group Would Relate Pay to Assessments and Dues of Members | True | Special to THE NEW YORK TIMES. | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/smoke-fells-two-firemen-twofour-battle-puts-out-blaze-on-broadway.html | SMOKE FELLS TWO FIREMEN; Two-Four Battle Puts Out Blaze on Broadway at 125th St. | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/free-venereal-tests-for-n-y-u-students-college-paper-and-medical.html | FREE VENEREAL TESTS FOR N. Y. U. STUDENTS; College Paper and Medical League Cooperate in Plan for Private Treatment | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/liberalized-medicine-urged-by-physicians-report-to-westchester.html | LIBERALIZED MEDICINE URGED BY PHYSICIANS; Report to Westchester Society Deplores Stand of the American Association | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/gets-20-days-to-quit-u-s-exminister-of-santo-domingo-cannot-return.html | GETS 20 DAYS TO QUIT U. S.; Ex-Minister of Santo Domingo Cannot Return There | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/michigan-six-ousts-abel.html | Michigan Six Ousts Abel | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/hudson-presents-lowpriced-auto-company-enters-new-field-in-move-to.html | HUDSON PRESENTS LOW-PRICED AUTO; Company Enters New Field in Move to Help Check the Business Slump | True | By Reginald M. Cleveland | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/grain-prices-soar-on-inflation-talk-wheat-rises-5-cents-a-bushel-in.html | GRAIN PRICES SOAR ON INFLATION TALK; Wheat Rises 5 Cents a Bushel in Canada and Argentina, 2 1/2 to 3 1/8c in Chicago | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/trustees-sell-in-north-pelham.html | Trustees Sell in North Pelham | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/25000-vanishes-in-brooklyn-bank-officials-and-police-mystified-by.html | $25,000 VANISHES IN BROOKLYN BANK; Officials and Police Mystified by Disappearance of Three Bundles of Currency | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/births-rise-in-week-death-rate-declines-1876-born-in-city-against.html | BIRTHS RISE IN WEEK; DEATH RATE DECLINES; 1,876 Born in City Against 1,555 in Previous Week-Diseases of Childhood Increase | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/text-of-white-paper-on-palestine-not-committed-to-plan.html | Text of White Paper on Palestine; Not Committed to Plan | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/barclays-bank-reports.html | Barclay's Bank Reports | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/carr-league-head-backs-open-game-national-circuit-will-keep-present.html | CARR, LEAGUE HEAD, BACKS OPEN GAME; National Circuit Will Keep Present Offensive Aids, He Announces | True | By Joe F. Carr | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/producers-told-to-assist-dealers-sales-executives-hear-specific.html | PRODUCERS TOLD TO ASSIST DEALERS; Sales Executives Hear Specific Facts, Not Generalities, Can Push Products | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/johnsmanville-promotions.html | Johns-Manville Promotions | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/russians-to-mark-yule-here-friday-churches-to-hold-christmas-eve.html | RUSSIANS TO MARK YULE HERE FRIDAY; Churches to Hold Christmas Eve Services Tomorrow Under the Julian Calendar | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/business-world-buyers-registrations-up.html | Business World; Buyers' Registrations Up | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/sports-today-basket-ball.html | Sports Today; BASKET BALL | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/london-company-opens-opera-here-wendell-dodge-directs-works-of-17th.html | LONDON COMPANY OPENS OPERA HERE; Wendell Dodge Directs Works of 17th and 18th Century English Composers | True | By Olin Downes | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/davidsonbatting.html | Davidson-Batting | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/pwa-power-plans-sped-by-decisions-ickes-asks-cummings-to-seek-the.html | PWA POWER PLANS SPED BY DECISIONS; Ickes Asks Cummings to Seek the Dissolution of All Injunction Suits | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/cut-short-boys-trip-to-florida-in-canoe-coast-guardsmen-find.html | CUT SHORT BOY'S TRIP TO FLORIDA IN CANOE; Coast Guardsmen Find Huertley Jr., 17, After He Had Paddled for 5 Days Out of Darien | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/book-price-pacts-will-be-extended-publishers-to-use-contracts-in-42.html | BOOK PRICE PACTS WILL BE EXTENDED; Publishers to Use Contracts in 42 States, but Drop Them on Some Titles | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/cuts-prices-for-crude-oil.html | Cuts Prices for Crude Oil | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/antisemitic-acts-pile-up-in-rumania-jews-barred-from-employing.html | ANTI-SEMITIC ACTS PILE UP IN RUMANIA; Jews Barred From Employing Non-Jewish Women Under 40--More Papers Suppressed | True | By G. E. R. Gedye | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/magda-de-font-anges-departs-for-france-actress-sails-under-order-of.html | MAGDA DE FONT ANGES DEPARTS FOR FRANCE; Actress Sails Under Order of Deportation -- Figured in de Chambrun Shooting | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/charge-big-milk-loss-counsel-for-3500-producers-begin-boston-fight.html | CHARGE BIG MILK LOSS; Counsel for 3,500 Producers Begin Boston Fight on Federal Act | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/jobs-inquiry-is-on-recession-so-rapid-only-government-can-halt-it.html | JOBS INQUIRY IS ON; Recession So Rapid Only Government Can Halt It, Says Eccles | True | By Louis Stark | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mary-burr-plimpton-becomes-betrothed-boston-girl-will-be-married-to.html | MARY BURR PLIMPTON BECOMES BETROTHED; Boston Girl Will Be Married to William W. Paxton in Early Summer | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mrs-albert-m-stephens-widow-of-los-angeles-judge-was-sister-of-late.html | MRS. ALBERT M. STEPHENS; Widow of Los Angeles Judge Was Sister of Late F. Q. Story | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/ethiopias-trade-hit-by-occupation-exports-virtually-halted-as.html | ETHIOPIA'S TRADE HIT BY OCCUPATION; Exports Virtually Halted as Natives Persist in Passive Resistance to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/zeppelin-service-to-resume-in-june-helium-from-u-s-will-inflate-new.html | ZEPPELIN SERVICE TO RESUME IN JUNE; Helium From U. S. Will Inflate New Transatlantic Airship of German Line | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/maynard-manners-former-amateur-hockey-player-tic-and-coach-in.html | MAYNARD MANNERS; Former Amateur Hockey Player tic and Coach in Pittsburgh | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/nobledahlberg.html | Noble-Dahlberg | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/yale-team-takes-us-saber-title-composite-combination-defeats.html | YALE TEAM TAKES U.S. SABER TITLE; Composite Combination Defeats Fencers Club in Final of Junior Event, 5 to 2 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/palm-beach-hosts-give-many-parties-mrs-charles-henry-hamilton-and.html | PALM BEACH HOSTS GIVE MANY PARTIES; Mrs. Charles Henry Hamilton and Miss Josephine Kelly Entertain at Their Villa | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/world-bank-statement-assets.html | WORLD BANK STATEMENT; ASSETS | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Raymond R. Camp | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/rfc-refuses-shift-in-erie-loan-terms-jones-insists-on-guarantee-by.html | RFC REFUSES SHIFT IN ERIE LOAN TERMS; Jones Insists on Guarantee by the C. & O. Before Any Advance Is Made | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/town-hall-plans-1300000-addition-5story-project-deferred-to-better.html | TOWN HALL PLANS $1,300,000 ADDITION; 5-Story Project Deferred to Better Times—$30,000 Fund Sought for Present Needs | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/armour-buys-columbus-packing.html | Armour Buys Columbus Packing | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/european-cold-spreads-frigid-wave-grips-hungarynear-zero-in.html | EUROPEAN COLD SPREADS; Frigid Wave Grips Hungary Near Zero in Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/outlook-on-steel-given-by-companys-new-head.html | Outlook on Steel Given By Company's New Head | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/wilson-statue-for-sale-gdynia-poland-wants-figure-that-was-made-for.html | WILSON STATUE FOR SALE; Gdynia, Poland, Wants Figure That Was Made for Posen | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/panama-traffic-rose-5542-ships-cleared-canal-in-1937-a-gain-of-55.html | PANAMA TRAFFIC ROSE; 5,542 Ships Cleared Canal in 1937, a Gain of 55 Over 1936 | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/reichsbank-reserve-larger-at-yearend-up-135000-marks-for.html | REICHSBANK RESERVE LARGER AT YEAR-END; Up 135,000 Marks for Week-Deposits Rise 890,599,000, Circulation 463,000,000 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/sale-in-garden-city-brook-street-house-conveyed-by-teachers.html | SALE IN GARDEN CITY; Brook Street House Conveyed by Teachers' Retirement System | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/deaths.html | Deaths | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/fund-for-neediest-increased-by-968-days-87-contributions-raise-the.html | FUND FOR NEEDIEST INCREASED BY $968; Day's 87 Contributions Raise the Total Received in This Appeal to $296,570 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/shubertsinclair-arbitration.html | Shubert-Sinclair Arbitration | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/harrigray-racers-in-front.html | Harrigray Racers in Front | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/woman-dies-in-5story-fall.html | Woman Dies in 5-Story Fall | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/hays-radio-speech-halted-by-woman-intruder-in-studio-here-hurls.html | HAYS RADIO SPEECH HALTED BY WOMAN; Intruder in Studio Here Hurls Pepper- During Attack on Hague's C. I. O. Stand | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/stocks-in-london-paris-and-berlin-most-sections-advance-in-a-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Advance in a Firm Market in BritainGilt-Edges in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mayor-gives-fair-job-to-murray-w-stand-praises-exaldermens-leader.html | MAYOR GIVES FAIR JOB TO MURRAY W. STAND; Praises Ex-Aldermen's Leader, Brother of Tammany Aide, in Appointing Him | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/battle-of-pawns-marked-title-game-alekhine-and-euwe-played-to-draw.html | BATTLE OF PAWNS MARKED TITLE GAME; Alekhine and Euwe Played to Draw in 28 Moves in 27th Contest of Series | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/harvard-annexes-lead-in-class-b-defeats-princeton-club-32-in-squash.html | HARVARD ANNEXES LEAD IN CLASS B; Defeats Princeton Club, 3-2, in Squash Racquets Group for Fourth in Row | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/plan-for-mines-approved-federal-court-says-witherbee-sherman-may.html | PLAN FOR MINES APPROVED; Federal Court Says Witherbee Sherman May Reorganize | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/press-censorship.html | PRESS CENSORSHIP | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/oriental-park-results-oriental-park-entries.html | Oriental Park Results; Oriental Park Entries | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/driver-freed-in-womans-death.html | Driver Freed in Woman's Death | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/more-used-travelers-aid-1937-total-shows-52142-helped-against-47798.html | MORE USED TRAVELERS AID; 1937 Total Shows 52,142 Helped, Against 47,798 Year Ago | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/so-methodist-five-in-garden-tonight-champions-of-southwest-to.html | SO. METHODIST FIVE IN GARDEN TONIGHT; Champions of Southwest to Oppose L. I. U. Quintet in Last Half of Twin Bill | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/razor-patent-suit-opens-1000000-asked-for-infringement-of-onepiece.html | RAZOR PATENT SUIT OPENS; $1,000,000 Asked for Infringement of One-Piece Device | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/rules-liquor-orders-may-be-telegraphed-court-restrains-board-from.html | RULES LIQUOR ORDERS MAY BE TELEGRAPHED; Court Restrains Board From Enforcing Its Ban on Phone and Air Mail, Too | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/crowds-boos-halt-trial-of-pickets-from-madrid.html | Crowd's Boos Halt Trial Of Pickets From Madrid | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/17000-watch-rangers-deadlock-americans-in-stirring-uphill-fight.html | 17,000 Watch Rangers Deadlock Americans in Stirring Uphill Fight; AMERICANS TIE, 5-5, AND GAIN IN RACE | True | By Joseph C. Nichols | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/american-doctors-busy-but-war-has-disrupted-work-in-china-dr.html | AMERICAN DOCTORS BUSY; But War Has Disrupted Work in China, Dr. Patterson Explains | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/teruel-still-held-by-loyalist-army-visit-there-shows-writer-in.html | TERUEL STILL HELD BY LOYALIST ARMY, VISIT THERE SHOWS; Writer, in Building, Watches Militia Fire Through Floor at Trapped Garrison | True | By Herbert L. Matthews | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/rutgers-gets-270000-wpa-grant-is-for-athletic-plantperry-is-honored.html | RUTGERS GETS $270,000; WPA Grant Is for Athletic Plant--Perry Is Honored | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/on-basketball-courts-an-old-theory-disproved.html | On Basketball Courts; An Old Theory Disproved | True | By Francis J. O'Riley | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bloomingdale-action-is-settled-in-court-two-brothers-accept-salary.html | BLOOMINGDALE ACTION IS SETTLED IN COURT; Two Brothers Accept Salary Reductions of $50,000 and $35,000, Respectively | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/lloyd-george-visits-windsors.html | Lloyd George Visits Windsors | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/gold-sent-to-paris-rises-to-45000000-5000000-consignment-goeseurope.html | GOLD SENT TO PARIS RISES TO $45,000,000; $5,000,000 Consignment Goes--Europe Is Less Bearish on Dollar, So It Gains | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/cleared-in-federal-vice-case.html | Cleared in Federal Vice Case | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/bishop-to-manage-pocomoke.html | Bishop to Manage Pocomoke | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/billiard-results.html | Billiard Results | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/more-banks-issue-yearend-reports-statements-anticipate-calls-for.html | MORE BANKS ISSUE YEAR-END REPORTS; Statements Anticipate Calls for Data by Federal and State Authorities | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/son-to-mrs-j-a-machado-jr.html | Son to Mrs. J. A. Machado Jr. | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/letters-to-the-times-coordinating-the-nation.html | Letters to The Times; Coordinating the Nation | True | BENJAMIN A. JAVITS. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/thugs-bind-5-loot-long-island-home-four-escape-with-cash-and-gems.html | THUGS BIND 5, LOOT LONG ISLAND HOME; Four Escape With Cash and Gems Valued at $30,000 From the Estate of J. E. Meyer | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/train-kills-track-walker.html | Train Kills Track Walker | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/oddlot-trading-on-monday.html | Odd-Lot Trading on Monday | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/confesses-killing-of-mrs-carpenter-bowers-youth-sought-for-the.html | CONFESSES KILLING OF MRS. CARPENTER; Bowers, Youth Sought for the Crime Near Philadelphia, is Caught in Louisville | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/icelands-capital-to-use-hot-springs-for-heat.html | Iceland's Capital to Use Hot Springs for Heat | True | Special Cable to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/2-hotel-holdups-net-7-arrival-of-guests-at-second-place-interrupts.html | 2 HOTEL HOLD-UPS NET $7; Arrival of Guests at Second Place Interrupts Armed Thug | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/first-u-s-realists-seen-in-art-show-paintings-by-american-artists.html | FIRST U. S. REALISTS SEEN IN ART SHOW; Paintings by American Artists, Known as 'The Eight,'.Are Exhibited by Macbeth's | True | By Edward Alden Jewell | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/dewey-in-drive-to-speed-trials-gets-court-to-call-a-third-grand.html | DEWEY IN DRIVE TO SPEED TRIALS; Gets Court to Call a Third Grand Jury for February as Part of Program | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mgoldrick-opens-the-poultry-show-new-city-controller-spends-hour.html | M'GOLDRICK OPENS THE POULTRY SHOW; New City Controller Spends Hour Inspecting the 5,200 Entries at Armory | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/loses-job-over-testimony.html | Loses Job Over Testimony | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/jane-osmer-engaged-to-harvard-student-wellesley-college-senior-will.html | JANE OSMER ENGAGED TO HARVARD STUDENT; Wellesley College Senior Will Be Wed to John MacDonald Jr. of Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/6-die-in-reich-air-crash-passenger-plane-in-disaster-at-frankfort.html | 6 DIE IN REICH AIR CRASH; Passenger Plane in Disaster at Frankfort in Snowstorm | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mgill-six-score-42-defeats-toronto-u-and-remains-unbeaten-since.html | M'GILL SIX SCORE, 4-2; Defeats Toronto U. and Remains Unbeaten Since 1933 | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/law-a-week-repeal-started-by-barton-he-begins-with-two-and-says-he.html | LAW A WEEK' REPEAL STARTED BY BARTON; He Begins With Two and Says He Will Continue at That Rate to Catch Up With Schedule | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/new-school-rule-asked-board-urged-to-ease-junior-high-principals.html | NEW SCHOOL RULE ASKED; Board Urged to Ease Junior High Principals' Requirements | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/federal-commission-halts-coal-hearing-bituminous-board-refuses-to.html | FEDERAL COMMISSION HALTS COAL HEARING; Bituminous Board Refuses to Reveal Data on Which' Prices Were Fixed | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/c-c-franck-41-years-with-insurance-firm-retired-official-of-new.html | C. C. FRANCK, 41 YEARS WITH INSURANCE FIRM; Retired Official of New York Life Dies at Home of Son on Long Island | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/edward-m-kimball-father-of-clara-kimball-young-was-stage-and-film.html | EDWARD M. KIMBALL; Father of Clara Kimball Young Was Stage and Film Veteran | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/mrs-elias-s-l-maduro-widow-of-banker-and-shipping-man-in-curacao.html | MRS. ELIAS S. L. MADURO; Widow of Banker and Shipping Man in Curacao | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/walter-j-blankfard.html | WALTER J. BLANKFARD | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/brooklyn-leads-in-building-plans-filings-include-2-new-houses-on.html | BROOKLYN LEADS IN BUILDING PLANS; Filings Include 2 New Houses on Shore Boulevard to Cost $400,000 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/austria-cool-on-speech-no-approbation-for-rooseveltczechs-are.html | AUSTRIA COOL ON SPEECH; No Approbation for Roosevelt--Czechs Are Jubilant | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/loses-radio-libel-suit.html | Loses Radio Libel Suit | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/daily-oil-output-declined-in-week-average-of-3436600-barrels-is.html | DAILY OIL OUTPUT DECLINED IN WEEK; Average of 3,436,600 Barrels Is Drop of 56,000 and 54,700 Under Bureau's Estimate | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/90-of-realty-tax-of-1937-paid-here-only-10-of-460246375-total-levy.html | 90% OF REALTY TAX OF 1937 PAID HERE; Only 10% of $460,246,375 Total Levy Remains to Be Collected, Portfolio Says | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/santa-anita-results-arcadia-calif.html | Santa Anita Results; ARCADIA, CALIF. | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/man-and-wife-on-jury-sit-next-to-each-other.html | Man and Wife on Jury; Sit Next to Each Other | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/j-e-quan-once-head-of-greenwich-bank-chairman-of-the-first-illinois.html | J. E. QUAN, ONCE HEAD OF GREENWICH BANK; Chairman of the First Illinois Public Utilities Commission Dies Here at 73 | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/jury-backs-odougherty-urges-permanent-appointment-as-united-states.html | JURY BACKS O'DOUGHERTY; Urges Permanent Appointment as United States Attorney | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/evelyn-westervelt-fiancee-of-student-maplewood-girl-will-be-bride-n.html | EVELYN WESTERVELT FIANCEE OF STUDENT; Maplewood Girl Will Be Bride Next Month of Joseph Franklin Zema n Jr. | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/deals-in-brooklyn-apartment-garage-and-vacant-plot-among-sales.html | DEALS IN BROOKLYN; Apartment, Garage and Vacant Plot Among Sales Reported | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/schools-found-poorly-lighted-700000-pupils-eyesendangered-majority.html | Schools Found Poorly Lighted; 700,000 Pupils' Eyes-Endangered; Majority of Children Subjected to Eye Strain, City Survey Reveals--Cost of Changes Would Be Slight, Expert Holds | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/hyerbeckers.html | Hyer-Beckers | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/crab-meat-exports-up-japan-sent-194175-cases-to-u-s-against-135861.html | CRAB MEAT EXPORTS UP; Japan Sent 194,175 Cases to U. S., Against 135,861 in 1936 | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/2-new-playgrounds-open-centers-added-in-greenpoint-and-in-elmhurst.html | 2 NEW PLAYGROUNDS OPEN; Centers Added in Greenpoint and in Elmhurst, Queens | True | | C1B 364321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/president-backs-air-legislation-mccarran-is-ready-to-redraft-his.html | PRESIDENT BACKS AIR LEGISLATION; McCarran Is Ready to Redraft His Bill for New Commission Rather Than I.C.C. Control | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/w-d-tompkins.html | W. D. TOMPKINS | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/canadian-relief-drops-but-publication-reports-dominion-faces.html | CANADIAN RELIEF DROPS; But Publication Reports Dominion Faces Serious Jobs Problem | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/commodity-markets-futures-are-generally-higher-in-moderate.html | COMMODITY MARKETS; Futures Are Generally Higher in Moderate Activity--Sugar and Silk Off in Cash Deals | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/fire-department.html | Fire Department | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/births.html | Births | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/geneva-is-gratified-by-tone-of-message-roosevelt-seen-as.html | GENEVA IS GRATIFIED BY TONE OF MESSAGE; Roosevelt Seen as Outstanding Champion of Democracy, but Arms Program Is Criticized | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/woman-named-sheriffs-aide.html | Woman Named Sheriff's Aide | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/books-of-the-times-afire-at-sea.html | BOOKS OF THE TIMES; Afire at Sea | True | By Ralph Thompson | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/wilmerdingberlin.html | Wilmerding-Berlin | True | Special to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/lineups-in-the-games.html | Line-Ups in the Games | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/to-take-leviathan-over-150-recruited-in-england-to-run-liner-on.html | TO TAKE LEVIATHAN OVER; 150 Recruited in England to Run Liner on Last Trip | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/window-cleaner-killed-in-fall.html | Window Cleaner Killed in Fall | True | | C1B 364321 |
| 1938-01-05 | 1938-01-05 | https://www.nytimes.com/1938/01/05/archives/hitler-joins-farmers-ranks.html | Hitler Joins Farmer's Ranks | True | Wireless to THE NEW YORK TIMES. | C1B 364321 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/milk-dealers-plan-fair-trade-group-retailers-name-committee-to.html | MILK DEALERS PLAN FAIR TRADE GROUP; Retailers Name Committee to Confer With Distributors and Consumers Here | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/st-louissan-francisco-changes.html | St. Louis-San Francisco Changes | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/n-y-a-c-victor-on-mat-defeats-columbia-team-by-206-peterson-gains.html | N. Y. A. C. VICTOR ON MAT; Defeats Columbia Team by 20-6 -Peterson Gains Only Fall | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/l-i-fencing-dates-listed.html | L. I. Fencing Dates Listed | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/book-sale-yields-7083-first-edition-of-bret-harte-work-goes-for-750.html | BOOK SALE YIELDS $7,083; First Edition of Bret Harte Work Goes for $750 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/university-gets-150000-art.html | University Gets $150,000 Art | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/santa-anita-results-arcadia-calif.html | Santa Anita Results; ARCADIA, CALIF. | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/report-hails-rise-of-social-security-mrs-rosenberg-lists-enrollment.html | REPORT HAILS RISE OF SOCIAL SECURITY; Mrs. Rosenberg Lists Enrollment of 5,000,000 in State in Summary of Year | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sec-to-hear-distillers-case.html | SEC to Hear Distillers' Case | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/urbanski-goes-to-toronto.html | Urbanski Goes to Toronto | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/marriages.html | Marriages | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/george-s-harlan-general-freight-agent-for-the-baltimore-ohio.html | GEORGE S. HARLAN; General Freight Agent for the Baltimore & Ohio | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/n-y-u-cubs-score-8634-beat-n-y-u-washington-square-college-quintet.html | N. Y. U. CUBS SCORE, 86-34; Beat N. Y. U. Washington Square College Quintet With Ease | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/rita-barrett-to-marry-she-will-become-the-bride-of-armand-francis.html | RITA BARRETT TO MARRY; She Will Become the Bride of Armand Francis Macmanus | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/change-in-copper-price-american-smelting-offers-metal-at-1025c.html | CHANGE IN COPPER PRICE; American Smelting Offers Metal at 10.25c, Others at 11c I | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-john-blaine.html | MRS. JOHN BLAINE | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/motors-dealers-aided-sloan-forms-board-to-counsel-with-car.html | MOTORS DEALERS AIDED; Sloan Forms Board to Counsel With Car Distributors | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/news-of-the-screen-gable-will-star-in-too-hot-to-handle-for.html | NEWS OF THE SCREEN; Gable Will Star in 'Too Hot to Handle' for MetroPremiere of 'In Old Chicago' Here Today | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/tilden-swimmers-score.html | Tilden Swimmers Score | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/books-published-today.html | Books Published Today | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/police-department.html | Police Department | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sam-m-campen.html | SAM M. CAMPEN | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/soviet-boasting-of-a-strong-navy-military-organ-says-pacific-fleet.html | SOVIET BOASTING OF A STRONG NAVY; Military Organ Says Pacific Fleet Will Give Pause to 'Japanese Aggressor' | True | By Harold Denny | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/princeton-teams-had-mark-of-520-winning-percentage-for-1937-is-33.html | PRINCETON TEAMS HAD MARK OF .520; Winning Percentage for 1937 Is 33 Points Below That for Previous Year | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/penn-state-downs-penn-miehoff-and-prosser-excel-in-4028-basketball.html | PENN STATE DOWNS PENN; Miehoff and Prosser Excel in 40-28 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/airplane-exports-up-80.html | Airplane Exports Up 80% | True | Special to THE NEW YORK TIMES. | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/late-plunge-cuts-bond-quotations-broad-recovery-movement-in.html | LATE PLUNGE CUTS BOND QUOTATIONS; Broad Recovery Movement in Railroad Issues Reversed on Rising Turnover | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/pennroad-linked-to-prr-in-inquiry-a-j-county-challenging-senate.html | PENNROAD LINKED TO P.R.R. IN INQUIRY; A. J. County, Challenging Senate Committee's Conclusions, Calls It Independent | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/nlrb-praises-the-press-calls-advance-in-labor-news-a-factor-for.html | NLRB PRAISES THE PRESS; Calls Advance in Labor News a Factor for Industrial Peace | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/text-of-governor-lehmans-annual-message-delivered-to-the.html | Text of Governor Lehman's Annual Message Delivered to the Legislature; Would Solidify Gains Made in Five Years | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/son-to-mrs-a-d-wadsworth-jr.html | Son to Mrs. A. D. Wadsworth Jr. | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/reports-coach-for-georgia.html | Reports Coach for Georgia | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/all-government-salaries-in-nicaragua-are-doubled.html | All Government Salaries In Nicaragua Are Doubled | True | Special Cable to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/plebiscite-urged-for-puerto-rico-heads-of-two-political-parties.html | PLEBISCITE URGED FOR PUERTO RICO; Heads of Two Political Parties Favor Vote on Statehood or Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/more-boats-reach-palace-for-show-trucks-taking-craft-to-grand.html | MORE BOATS REACH PALACE FOR SHOW; Trucks Taking Craft to Grand Central Site Partly Block East 47th Street | True | By Clarence E. Lovejoy | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/yale-club-scores-3-to-2-defeats-squash-club-to-remain-unbeaten-in.html | YALE CLUB SCORES, 3 TO 2; Defeats Squash Club to Remain Unbeaten in Squash Racquets | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/307000-in-purses-at-delaware-track-total-for-28day-meet-opening.html | $307,000 IN PURSES AT DELAWARE TRACK; Total for 28-Day Meet, Opening June 8, Shows an Increase of $62,500 Over Last Year | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-antonio-davila.html | MRS. ANTONIO DAVILA | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/ore-ship-launching-saturday.html | Ore Ship Launching Saturday | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/five-men-get-119-in-holdup.html | Five Men Get $119 in Hold-Up | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/charges-coal-board-ignores-consumers-publics-counsel-denied-access.html | CHARGES COAL BOARD IGNORES CONSUMERS; Public's Counsel Denied Access to Data on Price-Fixing, Miss Hall Asserts | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/on-princeton-seminary-faculty.html | On Princeton Seminary Faculty | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/lobster-weighs-32-pounds.html | Lobster Weighs 32 Pounds | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/congress-tightens-defense-secrecy-restriction-on-photographs-in.html | CONGRESS TIGHTENS DEFENSE SECRECY; Restriction on Photographs in Military Zones PassedPenalties Provided | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/miss-mary-w-cole-to-be-bride-feb-12-montclair-couples-daughter-will.html | MISS MARY W. COLE TO BE BRIDE FEB. 12; Montclair Couple's Daughter Will Be Married There to William E. Jordan | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/show-to-benefit-paralysis-fund-between-the-devil-to-play-in-capital.html | SHOW TO BENEFIT PARALYSIS FUND, ' Between the Devil' to Play in Capital Jan. 23 in Honor of President's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/heads-ship-news-men-williams-only-active-charter-member-elected-4th.html | HEADS SHIP NEWS MEN; Williams, Only Active Charter Member, Elected 4th Time | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/canadian-pacific-buying-freightcar-cost-10000000locomotives-sought.html | CANADIAN PACIFIC BUYING; Freight-Car Cost $10,000,000-Locomotives Sought | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/utilities-raise-profits-for-year-gross-revenues-for-twelve-months.html | UTILITIES RAISE PROFITS FOR YEAR; Gross Revenues for Twelve Months Through November Also Show Increase | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/end-of-taxes-on-homes-urged-by-gov-white-mississippi-assembly.html | End of Taxes on Homes Urged by Gov. White; Mississippi Assembly Startled bt Cheers | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/german-boys-to-learn-boxing.html | German Boys to Learn Boxing | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/kampfer-throws-zimbleman.html | Kampfer Throws Zimbleman | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/harry-h-b-hurd.html | HARRY H. B. HURD | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/tuesdays-oddlot-deals-here.html | Tuesday's Odd-Lot Deals Here | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-peter-van-alst-queens-republican-member-of-county-committee-is.html | MRS. PETER VAN ALST, QUEENS REPUBLICAN; Member of County Committee Is Dead—Aide in Motor Vehicle Bureau | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/owens-to-ask-a-a-u-for-reinstatement-olympic-track-champion-hears.html | OWENS TO ASK A. A. U FOR REINSTATEMENT; Olympic Track Champion Hears Rule Permits Him to Request Removal of 1936 Ban | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/early-gains-lost-in-wheat-and-corn-profittaking-wipes-out-rise-of-1.html | EARLY GAINS LOST IN WHEAT AND CORN; Profit-Taking Wipes Out Rise of 1 1/2c in the Major Cereal, Which Ends 1/4 to 3/8c Off | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/toscanini-to-offer-beethoven-works-will-conduct-first-and-ninth.html | TOSCANINI TO OFFER BEETHOVEN WORKS; Will Conduct First and Ninth Symphonies at Concert for Charity Here Feb. 6 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/harahan-left-321004-estate.html | Harahan Left $321,004 Estate | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/gets-canadian-national-post.html | Gets Canadian National Post | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/city-college-to-get-pipe-organ-today-gift-of-dave-h-morris-will-be.html | CITY COLLEGE TO GET PIPE ORGAN TODAY; Gift of Dave H. Morris Will Be Presented to Dr. Robinson at School of Business | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/liner-off-on-world-tour-franconia-sails-with-311-passengers-on.html | LINER OFF ON WORLD TOUR; Franconia Sails With 311 Passengers on Annual Trip | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/the-presidents-budget.html | THE PRESIDENT'S BUDGET | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/apawamis-retains-class-b-laurels-conquers-rockaway-women-by-41.html | APAWAMIS RETAINS CLASS B LAURELS; Conquers Rockaway Women by 4-1 Score in Interclub Squash Racquets | True | By Maureen Orcutt | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/cavarretta-will-start-spring-drive-as-regular.html | Cavarretta Will Start Spring Drive as Regular | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/267000-file-pleas-for-job-insurance-many-errors-found-in.html | 267,000 FILE PLEAS FOR JOB INSURANCE; Many Errors Found in Applications From City-Work of Sorting Speeded | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/books-of-the-times-mere-shell.html | BOOKS OF THE TIMES; Mere Shell | True | By Ralph Thompson | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/wabash-explains-order-receivers-plan-to-continue-to-pay-on.html | WABASH EXPLAINS ORDER; Receivers Plan to Continue to Pay on Equipment Loans | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/drug-concern-to-changei-merrell-companys-board-in-favor-of-deal.html | DRUG CONCERN TO CHANGEI; Merrell Company's Board in Favor of Deal With Vick | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-flavins-body-recovered.html | Mrs. Flavin's Body Recovered | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/miss-eunice-goetz-engaged.html | Miss Eunice Goetz Engaged | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/killed-by-heavy-milk-truck.html | Killed by Heavy Milk Truck | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/financial-markets-stocks-close-irregular-on-larger-volume-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular on Larger Volume; Treasury Bonds Higher-Wheat Easier; Cotton Steady | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/australians-urge-wider-fleet-visit-announcement-that-u-s-s-ships-will.html | AUSTRALIANS URGE WIDER FLEET VISIT; Announcement That U. S. Ships Will Halt Only at Sydney Causes Disappointment | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/50694-get-auto-plates-for-commercial-cars-in-city-total-so-far-is.html | 50,694 GET AUTO PLATES; For Commercial Cars in City Total So Far Is 3,171 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/niemoeller-fears-a-communist-reich-imprisoned-pastor-says.html | NIEMOELLER FEARS A COMMUNIST REICH; Imprisoned Pastor Says AntiChristian Policy Will Lead Nation to Bolshevism | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/realistic-religion-called-days-need-works-of-mercy-by-laity-for-the.html | REALISTIC RELIGION CALLED DAY'S NEED; Works of Mercy by Laity for the Oppressed Urged at Interfaith Session | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/weeks-power-output-33-under-year-ago-more-than-seasonal-drop-cuts.html | Week's Power Output 3.3% Under Year Ago; More Than Seasonal Drop Cuts Index to 93.4 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/600-candid-prints-picked-for-exhibit-workof-300-photographers-in.html | 600 CANDID PRINTS PICKED FOR EXHIBIT; Work of 300 Photographers in Action Field to Be in Show Opening Saturday | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/10000-watch-n-y-u-and-l-i-u-triumph-in-basketball-twin-bill-at.html | 10,000 Watch N. Y. U. and L. I. U. Triumph in Basketball Twin Bill at Garden; L.I.U. VICTOR, 40-29, OVER SO. METHODIST | True | By Arthur J. Daley | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/steel-production-is-higher-at25-12-moderate-gain-reported-for-week.html | STEEL PRODUCTION IS HIGHER AT25 1/2%;' Moderate' Gain Reported for Week, but Iron Age Finds Prospects Uncertain | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/extax-collector-jailed.html | Ex-Tax Collector Jailed | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/colonel-bigley-to-direct-the-brooklyn-red-cross.html | Colonel Bigley to Direct The Brooklyn Red Cross | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/americans-oppose-red-wings-tonight-dutton-sextet-has-chance-to-gain.html | AMERICANS OPPOSE RED WINGS TONIGHT; Dutton Sextet Has Chance to Gain Tie for Lead in the International Group | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/london-and-paris-chide-bucharest-call-attention-in-friendliest.html | LONDON AND PARIS CHIDE BUCHAREST; Call Attention 'in Friendliest Manner' to Their Interest in Minority Pact Observance | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-alice-furman.html | MRS. ALICE FURMAN | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/song-recital-given-by-miss-lawrence-program-at-town-hall-offered-by.html | SONG RECITAL GIVEN BY MISS LAWRENCE; Program at Town Hall Offered by Dramatic Soprano of Metropolitan Opera | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/years-linage-hereup-15-best-gain-in-manhattan-papers-is-in.html | YEAR'S LINAGE HEREUP 1.5%; Best Gain in Manhattan Papers Is in Classified, Up 15.6% | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/herbert-johnson-enter-middledistance-ace-and-high-jumper-in.html | HERBERT, JOHNSON ENTER; Middle-Distance Ace and High Jumper in Brooklyn Meet | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/change-accepted-in-capital-gains-house-group-tentativelyagrees-on.html | CHANGE ACCEPTED IN CAPITAL GAINS; House Group Tentatively Agrees on Carry-Over of Losses to Next Year | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/state-laws-asked-by-reds-and-cio-communist-party-and-union-group.html | STATE LAWS ASKED BY REDS AND C.I.O.; Communist Party and Union Group Offer Their Programs for Albany Action | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/james-d-foster-mkeesport-dies-started-movement-whereby--44000.html | JAMES D. FOSTER, M'KEESPORT, DIES; Started Movement Whereby 44,000 Soldier Dead Were Brought From Europe | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/court-keeps-plan-of-lawyers-title-justice-dismisses-objections-to.html | COURT KEEPS PLAN OF LAWYERS TITLE; Justice Dismisses Objections to Reorganization Advanced by Globe & Rutgers | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/relief-head-quits-pennsylvania-post-karl-de-schweinitz-charges-that.html | RELIEF HEAD QUITS PENNSYLVANIA POST; Karl de Schweinitz Charges That Politicians Control Administration in State | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/truce-draws-near-in-liquor-dispute-salesmens-union-to-get-plan.html | TRUCE DRAWS NEAR IN LIQUOR DISPUTE; Salesmen's Union to Get Plan Tonight on Taking Orders for Scotch Whiskies | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/topics-of-the-times-not-so-new.html | Topics of The Times; Not So New | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/labor-group-hails-lehman-message-but-assemblyman-minkoff-says.html | LABOR GROUP HAILS LEHMAN MESSAGE; But Assemblyman Minkoff Says Governor Did Not Go 'Far Enough' | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/federal-agencies-issue-yearend-bank-calls.html | Federal Agencies Issue Year-End Bank Calls | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/fire-department.html | Fire Department | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/printers-to-honor-francis.html | Printers to Honor Francis | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/retail-sales-54-higher-for-nation-figure-for-all-dry-goods-lines.html | RETAIL SALES 5.4% HIGHER FOR NATION; Figure for All Dry Goods Lines Topped by Department and Specialty Stores | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/northrop-quits-aircraft-field.html | Northrop Quits Aircraft Field | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/dress-orders-low-at-spring-opening-attendance-also-below-level-of.html | DRESS ORDERS LOW AT SPRING OPENING; Attendance Also Below Level of 1936, but Buyers Show Interest | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/chautemps-upholds-goodrich-company-supports-its-right-to-dismiss-a.html | CHAUTEMPS UPHOLDS GOODRICH COMPANY; Supports Its Right to Dismiss a Worker, but the Strikers Insist He Be Reinstated | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/epidemic-in-australia-infantile-paralysis-spreads-to-country.html | EPIDEMIC IN AUSTRALIA; Infantile Paralysis Spreads to Country Centers | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/roosevelt-budget-message-revising-estimate-of-deficit-and-giving.html | Roosevelt Budget Message Revising Estimate of Deficit and Giving New Forecasts; Long-Range Estimate Held Need on Taxes | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/kennedy-and-wilson-approved-abroad-london-and-berlin-ready-to.html | KENNEDY AND WILSON APPROVED ABROAD; London and Berlin Ready to Accept Them as Ambassadors to Those Capitals | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/former-dancers-plunge-fatal.html | Former Dancer's Plunge Fatal | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/bond-extension-sought-upstate-utility-would-add-13-years-to-loan.html | BOND EXTENSION SOUGHT; Up-State Utility Would Add 13 Years to Loan Period wit | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/plans-luncheon-today-mrs-howard-a-scholle-will-be-hostess-to-sewing.html | PLANS LUNCHEON TODAY; Mrs. Howard A. Scholle Will Be Hostess to Sewing Class | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-c-c-woodworth-wed-to-ernest-valle-ceremony-is-performed-at-fort.html | MRS. C. C. WOODWORTH WED TO ERNEST VALLE; Ceremony Is Performed at Fort, Lauderdale, Fla., by Judge Boyd H. Anderson | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sugiyama-in-auto-accident.html | Sugiyama in Auto Accident | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/no-broadway-competition-golden-pledges-worlds-fair-show-will-be.html | NO BROADWAY COMPETITION; Golden Pledges World's Fair Show Will Be Super-Stage Type | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/puerto-rico-imports-up.html | Puerto Rico Imports Up | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/1937-ret-ail-sales-highest-since-1930-roper-announces-an-estimate.html | 1937 RET AIL SALES HIGHEST SINCE 1930; Roper Announces an Estimate of $40,388,000,000, a Gain of 6 1/2% Over 1936 | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/argentine-bank-reports-gold-reserve-ratio-declines-as-circulation.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio Declines as Circulation Increases | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/faa-proposes-liquorad-limits.html | FAA Proposes Liquor'Ad' Limits | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/julien-j-schwarz-advertising-director-of-times-union-in-albany.html | JULIEN J. SCHWARZ; Advertising Director of Times Union in Albany | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/national-regatta-for-dinghies-set-competition-will-be-held-by.html | NATIONAL REGATTA FOR DINGHIES SET; Competition Will Be Held by Larchmont Yacht Club on March 26 and 27 | True | By James Robbins | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/curbs-sale-of-toy-balloons.html | Curbs Sale of Toy. Balloons | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/kosky-knocks-out-olivia-scores-in-first-round-to-gain-queens-county.html | KOSKY KNOCKS OUT OLIVIA; Scores in First Round to Gain Queens County Title | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/seek-way-to-cut-error-in-treasury-forecasts.html | Seek Way to Cut Error In Treasury Forecasts | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/steel-men-deny-undue-price-rise-institute-reply-to-jackson-says.html | STEEL MEN DENY UNDUE PRICE RISE; Institute Reply to Jackson Says Rates Are Not Out of Proportion to Wages | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/exeter-six-victor-63-beats-dover-high-stuckey-counting-twice-in-3d.html | EXETER SIX VICTOR, 6-3; Beats Dover High, Stuckey, Counting Twice ,in 3d Period | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/bullitt-to-stay-in-paris-envoy-denies-reports-he-had-been-summoned.html | BULLITT TO STAY IN PARIS; Envoy Denies Reports He Had Been Summoned to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/david-pyles-entertain-give-dinner-at-natural-history-museum-to-aid.html | DAVID PYLES ENTERTAIN; Give Dinner at Natural History, Museum to Aid Its Program | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/brooklyn-houses-sold-two-apartments-on-west-9th-street-acquired-by.html | BROOKLYN HOUSES SOLD; Two Apartments on West 9th Street Acquired by Investor | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-jane-c-fleming-wed-to-john-millen-ceremony-performed-at-home-of.html | MRS. JANE C. FLEMING WED TO JOHN MILLEN; Ceremony Performed at Home of Her Parents, Mr. and Mrs. Oscar Cooper, Here | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/named-to-insurance-posts.html | Named to Insurance Posts | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/ship-strike-still-unsettled.html | Ship Strike Still Unsettled | True | Special Cable to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/bronx-apartments-will-cost-800000-architects-file-plans-for-four.html | BRONX APARTMENTS WILL COST $800,000; Architects File Plans for Four Six-Story Houses-Small Homes for Brooklyn | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-rubens-found-to-be-mrs-robinson-passport-photo-identified-in.html | MRS. RUBENS FOUND TO BE MRS. ROBINSON; Passport Photo Identified in Moscow as That of Woman Who Vanished There | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/ethel-combs-bride-of-jersey-lawyer-south-orange-girl-married-to.html | ETHEL COMBS BRIDE OF JERSEY LAWYER; South Orange Girl Married to John Ferguson-Mrs. F. W. Olson Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/pro-stars-honor-tilden-vines-and-perry-name-him-best-tennis-player.html | PRO STARS HONOR TILDEN; Vines and Perry Name Him Best Tennis Player Since 1920 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/public-works-aide-named-by-la-guardia-thompson-transferred-to-new.html | PUBLIC WORKS AIDE NAMED BY LA GUARDIA; Thompson Transferred to New Department From Sanitation to Standardize Practices | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/broker-is-reported-missing.html | Broker Is Reported Missing | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/news-men-honor-sullivan-head-of-worlds-fair-police-gets-an-onyx.html | NEWS MEN HONOR SULLIVAN; Head of World's Fair Police Gets an Onyx Desk Set | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/barons-daughter-to-wed.html | Baron's Daughter to: Wed | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/fire-ambulance-added-new-9900-streamlined-car-is-dedicated-in.html | FIRE AMBULANCE ADDED; New $9,900 Streamlined Car Is Dedicated in Brooklyn | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/4-guilty-in-bank-fraud-plead-to-forgery-and-larceny-in-scheme.html | 4 GUILTY IN BANK FRAUD; Plead to Forgery and Larceny in Scheme Involving $50,000 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/canadas-wheat-supply.html | Canada's Wheat Supply | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/seven-pickets-arrested-200-at-plant-defying-policeunion-charges.html | SEVEN PICKETS ARRESTED; 200 at Plant, Defying PoliceUnion Charges 'Brutality' | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/luncheon-for-mother-bloor.html | Luncheon for Mother Bloor | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/army-turns-back-princeton-2826-brinker-high-scorer-with-13-wins.html | ARMY TURNS BACK PRINCETON, 28-26; Brinker, High Scorer With 13, Wins Opener for Cadets on 3 Points in Last Minute | True | Special to THE NEW YORK TIMES. | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/son-born-to-edward-ladds-3d.html | Son Born to Edward Ladds 3d | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/stock-listed-in-amsterdam.html | Stock Listed in Amsterdam | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/6-tenements-sold-by-bank-in-harlem-activity-in-housing-parcels.html | 6 TENEMENTS SOLD BY BANK IN HARLEM; Activity in Housing Parcels Extends to Washington Heights Properties | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/arthur-a-holman-52-produced-900-plays-director-of-the-leland-powers.html | ARTHUR A. HOLMAN, 52, PRODUCED 900 PLAYS; Director of the Leland Powers School of Theatre Dies-Had Been Associate of Frohman | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/londos-to-meet-sullivan.html | Londos to Meet Sullivan | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/2-filipino-leaders-will-join-parleys-roxas-and-romero-embark-from.html | 2 FILIPINO LEADERS WILL JOIN PARLEYS; Roxas and Romero Embark From Islands to Enter Talks on Independence Law | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/war-on-recession-child-labor-ban-asked-by-lehman-asks-cooperation.html | WAR ON RECESSION, CHILD LABOR BAN ASKED BY LEHMAN; ASKS COOPERATION | True | By W. A. Warn | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/dewey-night-aide-gets-confession-new-homicide-bureau-records.html | DEWEY NIGHT AIDE GETS CONFESSION; New Homicide Bureau Records Statement of a Suspect in Killing on Sept. 1 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/5-months-strike-at-automat-ends-unions-win-no-demands-as-settlement.html | 5 MONTHS' STRIKE AT AUTOMAT ENDS; Unions Win No Demands as Settlement Is Brought About by State Mediator | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/seven-hurt-in-oil-fire-six-flee-through-factory-windows-as-fuel.html | SEVEN HURT IN OIL FIRE; Six Flee Through Factory Windows as Fuel Tank Ignites | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/harrison-scores-in-initial-round-takes-fifth-game-to-defeat-cole-as.html | HARRISON SCORES IN INITIAL ROUND; Takes Fifth Game to Defeat Cole as Squash Racquets Opens at Union League | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/intlamerican-hockey.html | INT'L-AMERICAN HOCKEY | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/francis-kellogg-kyle.html | FRANCIS KELLOGG KYLE | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/riggs-halts-mkee-in-florida-tennis-scores-64-86-while-busby-turns.html | RIGGS HALTS M'KEE IN FLORIDA TENNIS; Scores, 6-4, 8-6, While Busby Turns Back Pero, 6-1, 6-2, at Coral Gables Net | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/memorial-service-dr-mdowell-rites-for-former-moderator-held-by.html | MEMORIAL SERVICE DR. M'DOWELL; Rites for Former Moderator Held by Presbyterian Board of National Missions | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/a-p-guild-hearing-opens-cooper-tells-labor-board-he-prefers.html | A. P. GUILD HEARING OPENS; Cooper Tells Labor Board He Prefers National Action | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sanguinary-fight-goes-on-at-teruel-rebels-claim-mile-advance-but.html | SANGUINARY FIGHT GOES ON AT TERUEL; Rebels Claim Mile Advance, but Government Asserts That Every Thrust Has Failed | True | By Herbert L. Matthews | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/smith-asks-to-drop-post-files-petition-to-resign-as-postal.html | SMITH ASKS TO DROP POST; Files Petition to Resign as Postal Telegraph Co-Trustee | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/not-southwestern-greyhound.html | Not Southwestern Greyhound | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/fire-record.html | Fire Record | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/-concessions-by-all-units-of-industry-held-vital-to-achieve-lowcost.html | 'Concessions by All Units of Industry' Held Vital to Achieve Low-Cost Homes | True | By Lee E. Cooper | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/cuban-sugar-exports-rose-in-1937.html | Cuban Sugar Exports Rose in 1937 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/japanese-terrorized-hangchow-for-3-days-canadian-charges-drunken.html | Japanese Terrorized Hangchow For 3 Days, Canadian Charges; Drunken Soldiers Said to Have Attacked Women and Engaged in LootingChinese Report Battle for City | True | Special Cable to THE NEW YORK TIMES.. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/wood-field-and-stream-disease-spread-by-parasites.html | Wood, Field and Stream; Disease Spread by Parasites | True | By Raymond R. Camp | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/chinese-increase-defense-efforts-chiang-kaishek-gains-more-power-in.html | CHINESE INCREASE DEFENSE EFFORTS; Chiang Kai-shek Gains More Power in Reorganization of the Military Council | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/shirt-makers-adopt-rayon-label-rules-regulations-approved-by-ftc-to.html | SHIRT MAKERS ADOPT RAYON LABEL RULES; Regulations Approved by FTC to Be Put Into Effect as Soon as Possible | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/promoted-by-bendix-aviation.html | Promoted by Bendix Aviation | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/jailed-for-insurance-fraud.html | Jailed for Insurance Fraud | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/andover-sextet-on-top-two-late-scores-bring-victory-over-medford.html | ANDOVER SEXTET ON TOP; Two Late Scores Bring Victory Over Medford High, 3-1 | True | Special to THE NEW YORK TIMES.. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/vera-van-arsdale-to-wed-she-will-be-bride-in-west-indies-of.html | VERA VAN ARSDALE TO WED; She Will Be Bride in West Indies of Frederick Eaton Jr. | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-e-b-norment-honored-in-south-mrs-peyton-j-van-rensselaer.html | MRS. E. B. NORMENT HONORED IN SOUTH; Mrs. Peyton J. Van Rensselaer Entertains for Her House Guest at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry G. Waltemade | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/madrigal-singers-in-concert.html | Madrigal Singers in Concert | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/clee-gain-rises-to-549-hudson-recount-gives-him-28-more-ballots-in.html | CLEE GAIN RISES TO 549; Hudson Recount Gives Him 28 More Ballots in Day | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/w-w-larsen-served-eight-terms-in-house-as-georgia-representative.html | W. W. LARSEN; Served Eight Terms in House as Georgia Representative | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/prices-of-uniforms-cut-for-city-forces-police-and-firemen-get-offer.html | PRICES OF UNIFORMS CUT FOR CITY FORCES; Police and Firemen Get Offer of Reductions as Former Move to Start a Cooperative | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/cars-bring-grief-to-sailors.html | Cars Bring Grief to Sailors | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/visitors-bpuilding-opened.html | Visitors' Bpuilding Opened | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/score-employers-as-causing-unrest-nlrb-economist-lays-the-recession.html | SCORE EMPLOYERS AS CAUSING UNREST; NLRB Economist Lays the Recession in Part to Refusal to Recognize Unions | True | By Joseph Shaplen | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/hearing-on-rail-plea-today.html | Hearing on Rail Plea Today | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/anne-connally-a-bride-married-in-south-carolina-to-thomas-p.html | ANNE CONNALLY A BRIDE; Married in South Carolina to Thomas P, Cheesborough Jr. | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/treasury-statement-expenditures.html | TREASURY STATEMENT; EXPENDITURES | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/nationwide-basketball-interest-follows-intersectional-combat.html | Nation-Wide Basketball Interest Follows Intersectional Combat; Parsons Finds Clarified and Standardized Rules Strong Teams in All Parts of Country Have Made Game Major Sport | True | By C. L. Parsons (POSS) | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/billion-to-relief-but-way-is-left-open-by-message-to-ask-more-if.html | BILLION TO RELIEF; But Way Is Left Open by Message to Ask More if Need Increases | True | By Felix Belair Jr. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/rosenman-upholds-secondary-picketing-denies-injunction-plea-of.html | ROSENMAN UPHOLDS SECONDARY PICKETING; Denies Injunction Plea of Chain Stores, but Orders Union to Refrain From Violence | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/artists-pick-classics-four-choose-american-books-they-will.html | ARTISTS PICK CLASSICS; Four Choose American Books They Will Illustrate | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/jersey-bonded-debt-cut-reduced-3500000-since-july-1-controller.html | JERSEY BONDED DEBT CUT; Reduced $3,500,000 Since July 1, Controller Reports | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/singers-portraits-seen-metropolitan-displays-group-of-pictures-of.html | SINGERS' PORTRAITS SEEN; Metropolitan Displays Group of Pictures of Former Stars | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/amer-association-hockey.html | AMER. ASSOCIATION HOCKEY | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sports-today-fencing.html | Sports Today; FENCING | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/early-knockout-of-massera-adds-to-galentos-prestige-in-heavyweight.html | Early Knockout of Massera Adds to Galento's Prestige in Heavyweight Ranks; GALENTO DEFEATS MASSERA IN THIRD | True | By James P. Dawson | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/labor-dispute-ties-up-the-harbor-of-seattle-employers-demand.html | Labor Dispute Ties Up the Harbor of Seattle; Employers Demand Ship-to-Ship Loadings | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/debutantes-to-aid-benefit.html | Debutantes to Aid Benefit | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/angry-husband-kills-wife-leaps-to-death-jobless-brooklyn-baker.html | ANGRY HUSBAND KILLS WIFE, LEAPS TO DEATH; Jobless Brooklyn Baker Stabs Woman in Home, Then Jumps From Manhattan Bridge | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/shows-have-work-by-two-sculptors-variety-of-figures-by-mirco-young.html | SHOWS HAVE WORK BY TWO SCULPTORS; Variety of Figures by Mirco, Young Italian Artist, Are at New Gallery | True | By Edward Alden Jewell | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-livingston-gifford-widow-of-patent-lawyer-heremember-of-d-a-r.html | MRS. LIVINGSTON GIFFORD; Widow of Patent Lawyer HereMember of D. A. R. | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/reshevsky-looms-as-chess-victor-takes-lead-of-half-point-in.html | RESHEVSKY LOOMS AS CHESS VICTOR; Takes Lead of Half Point in Hastings Tourney, Beating Tylor in 32 Moves | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/muriel-okeefe-betrothed.html | Muriel O'Keefe Betrothed | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/buys-rockefeller-land-mrs-a-c-rowland-gets-2-acres-in-greenwich.html | BUYS ROCKEFELLER LAND; Mrs. A. C. Rowland Gets 2 Acres in Greenwich Subdivision | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/statement-on-stock-filed.html | Statement on Stock Filed | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/fort-slocum-bids-adieu-to-its-last-army-mules.html | Fort Slocum Bids Adieu To Its Last Army Mules | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/girl-slayers-case-awaits-jury-action-prosecutor-to-present-evidence.html | GIRL SLAYERS' CASE AWAITS JURY ACTION; Prosecutor to Present Evidence Tomorrow-Widow Barred From Seeing the Pair | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/news-and-notes-of-the-advertising-world-lipton-ad-campaign-large.html | News and Notes of the Advertising World; Lipton Ad Campaign Large | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/alice-muir-engaged-to-rev-lr-clapp-prospective-bride-is-graduate-of.html | ALICE MUIR ENGAGED TO REV. L.R. CLAPP; Prospective Bride Is Graduate of the Sarah Lawrence College at Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/21-enter-womens-chess-nine-seeded-for-u-s-title-play-slated-to.html | 21 ENTER WOMEN'S CHESS; Nine Seeded for U. S. Title Play Slated to Start Jan. 14 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/exhead-waiter-in-political-post.html | Ex-Head Waiter in Political Post | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/survivors-tell-jury-of-terror-on-yacht-wife-of-morgan-who-slew.html | SURVIVORS TELL JURY OF TERROR ON YACHT; Wife of Morgan, Who Slew Owner of Aafje and Seized Craft, Is Among Witnesses | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/becomes-instructor-at-chemistry-institute.html | Becomes Instructor At Chemistry Institute | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/steele-ends-hard-work-apostoli-also-finishes-grind-for-bout.html | STEELE ENDS HARD WORK; Apostoli Also Finishes Grind for Bout Tomorrow Night | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/hudson-tubes-hearing-feb-16.html | Hudson Tubes Hearing Feb. 16 | True | Special to THE NEW YORK TIMES. | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/m-r-guggenheim-to-wed-mrs-rebecca-p-van-lennep-will-become-his.html | M. R. GUGGENHEIM TO WED; Mrs. Rebecca P. van Lennep Will Become His Bride Today | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/hawaiis-navy-air-force-to-be-most-powerful-ever.html | Hawaii's Navy Air Force To Be Most Powerful Ever | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/chesterfield.html | Chester-Field | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sutherland-quits-supreme-court-past-75-he-notes-tells-roosevelt-he.html | SUTHERLAND QUITS SUPREME COURT; PAST 75, HE NOTES; Tells Roosevelt He Will Take Advantage of Retiring Law This Month | True | By Lewis Wood George Sutherland | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/financing-for-keeshin-lines.html | Financing for Keeshin Lines | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/annie-cowan-affianced-tennessee-girlcolumbiaalumna-to-be-wed-to.html | ANNIE COWAN AFFIANCED; Tennessee Girl,ColumbiaAlumna, to Be Wed to Finley Tatum | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/study-population-trend-regional-plan-to-announce-new-estimates.html | STUDY POPULATION TREND; Regional Plan to Announce New Estimates Shortly | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Walter M. Jacobson | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/glass-flees-praise-in-senate-chamber-colleagues-delay-presidents.html | GLASS FLEES PRAISE IN SENATE CHAMBER; Colleagues Delay President's Budget an Hour to Hail Virginian's 80th Birthday | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/yacht-for-yarnell-arrives.html | Yacht for Yarnell Arrives | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/schola-cantorum-premieres.html | Schola Cantorum Premieres | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/subway-death-ties-up-line.html | Subway Death Ties Up Line | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/radio-engineer-suicide-unemployed-he-ends-life-by-gas-in-riverdale.html | RADIO ENGINEER SUICIDE; Unemployed, He Ends Life by Gas in Riverdale Home | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/rolling-mills-head-with-dividend-passed-lays-recession-to-policies.html | Rolling Mill's Head, With Dividend Passed, Lays Recession to Policies of New Deal | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/buyers-guild-formed-eight-offices-organize-concern-for-cooperative.html | BUYERS' GUILD FORMED; Eight Offices Organize Concern for Cooperative Purchasing. | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/corn-exchange-nets-2363883-for-year-besides-operating-profit-bank.html | CORN EXCHANGE NETS $2,363,883 FOR YEAR; Besides Operating Profit, Bank Made $1,741,933 on Sales of Securities, a Decline | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/new-link-is-found-to-preinca-peru-stone-temple-and-cemetery.html | NEW LINK IS FOUND TO PRE-INCA PERU; Stone Temple and Cemetery Disclose Burial Customs Like Ancient Egypt's | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/britain-assailed-on-palestine-plan-press-arabs-and-jews-irked-by.html | BRITAIN ASSAILED ON PALESTINE PLAN; Press, Arabs and Jews Irked by White Paper as Looking to No Definite Solution | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/lily-pons-on-council-joins-group-arranging-fetes-for-presidents.html | LILY PONS ON COUNCIL; Joins Group Arranging Fetes for President's Birthday | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/has-her-12th-baby-toranto-woman-entered-nine-in-stork-derby.html | HAS HER 12TH BABY; Toranto Woman Entered Nine in Stork Derby' | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/opening-delayed-for-spring-thaw-play-scheduled-for-the-martin-beck.html | OPENING DELAYED FOR 'SPRING THAW'; Play Scheduled for the Martin Beck Theatre on Jan. 24 Halted for Rewriting | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sees-upturn-in-60-days.html | Sees Upturn in 60 Days | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/new-tax-commission-sworn.html | New Tax Commission Sworn | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/cards-purchase-slaughter.html | Cards Purchase Slaughter | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/topics-in-wall-street-government-finances.html | TOPICS IN WALL STREET; Government Finances | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/hofstra-to-open-new-gym.html | Hofstra to Open New Gym | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/democrats-map-scheme-to-block-council-leaders-hope-to-prevent-any.html | Democrats Map Scheme to Block Council; Leaders Hope to Prevent Any Vote Ties | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/conferees-agree-on-a-bigger-navy-roosevelt-and-house-leaders.html | CONFEREES AGREE ON A BIGGER NAVY; Roosevelt and House Leaders Approve Horizontal Enlargement as Defense Need | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/railroads-preparing-for-exodus-of-winter-sports-fans-on-sunday-all.html | Railroads Preparing for Exodus Of Winter Sports Fans on Sunday; All 700 Reservations on Snow Clipper Sold--Other One-Day Excursions to the 'Northlands' Are Scheduled | True | By Frank Elkins | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/duke-of-genoa-engaged-cousin-of-italian-king-to-wed-countess.html | DUKE OF GENOA ENGAGED; Cousin of Italian King to Wed Countess Alliaiga Gandolfi | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mrs-charles-e-brown-sister-of-capt-giles-stedman-of-liner.html | MRS. CHARLES E. BROWN; Sister of Capt. Giles Stedman of Liner Washington | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/son-to-spanish-heir-child-is-born-in-rome-to-prince-and-princess-of.html | SON TO SPANISH HEIR; Child Is Born in Rome to Prince and Princess of Asturias | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/union-temple-on-top-4230.html | Union Temple on Top, 42-30 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/letters-to-the-times-agreement-on-objectives.html | Letters to The Times; Agreement on Objectives | True | FRANK SMITH. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/police-shot-kills-youth-in-auto-chase-stolen-car-pursued-four-miles.html | POLICE SHOT KILLS YOUTH IN AUTO CHASE; Stolen Car, Pursued Four Miles by Darien Radio Patrolmen, Crashes Into a Fence | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/to-show-press-pictures-newspaper-photographers-to-open-exhibit.html | TO SHOW PRESS PICTURES; Newspaper Photographers to Open Exhibit Monday | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/named-to-m-i-t-corporation.html | Named to M. I. T. Corporation | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/new-fordhearing-is-barred-by-nlrb-board-will-ask-court-to-enforce.html | NEW FORD-HEARING IS BARRED BY NLRB; Board Will Ask Court to Enforce Its Order, Which Company Immediately Rejects | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/asks-five-changes-in-state-bank-act-superintendent-white-reports.html | ASKS FIVE CHANGES IN STATE BANK ACT; Superintendent White Reports Board's Intention to Continue Clarification of Law | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/blanche-b-carew-becomes-engaged-hon-new-york-justice-announces.html | BLANCHE B. CAREW BECOMES ENGAGED hon; New York Justice Announces Troth of His Daughter to John Kenneth Glade | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/gettysburg-wins-4125-reveals-fine-brand-of-basketball-to-vanquish.html | GETTYSBURG WINS, 41-25; Reveals Fine Brand of Basketball to Vanquish Lehigh | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/miss-mary-g-webb-former-missionary-83-spent-38-years-in-turkey.html | MISS MARY G. WEBB; Former Missionary, 83, Spent 38 Years in Turkey | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/celotex-deal-explained-mack-denies-any-attempt-by-phoenix-to-force.html | CELOTEX DEAL EXPLAINED; Mack Denies Any Attempt by Phoenix to Force Purchase | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/parking-summonses-delayed-by-police-motorists-will-have-until-the.html | PARKING SUMMONSES DELAYED BY POLICE; Motorists Will Have Until the End of Week to Learn New Crosstown Rules | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/struck-by-friends-auto-dies.html | Struck by Friend's Auto, Dies | True | Special to THE NEW YOUR TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/longden-rides-bromleys-headin-home-to-florida-victory-headin-home.html | Longden Rides Bromley's Headin Home to Florida Victory; HEADIN HOME GAINS DECISIVE TRIUMPH | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/project-speedup-in-idle-insurance-senate-relief-committeemen-and.html | PROJECT SPEED-UP IN IDLE INSURANCE; Senate Relief Committeemen and Altmeyer Agree on Quicker Benefit Payments | True | By Louis Stark | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/council-rejects-new-city-budget-fusion-blocg-split-vote-is-18-to-6.html | COUNCIL REJECTS NEW CITY BUDGET; FUSION BLOCG SPLIT; Vote Is 18 to 6 With Burke and Conrad and 4 Laborites Joining Democrats | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/richard-pick.html | RICHARD PICK | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/gilbert-t-hodges-honored.html | Gilbert T. Hodges Honored | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/premiers-to-confer-on-newsprint-action-recession-in-states-forces.html | PREMIERS TO CONFER ON NEWSPRINT ACTION; 'Recession in States' Forces SelfProtective Step by Ontario and Quebec, Says Hepburn | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/-austrian-evening-for-mrs-i-n-morris-mr-and-mrs-richard-reynolds.html | ' AUSTRIAN EVENING' FOR MRS. I. N. MORRIS; Mr. and Mrs. Richard Reynolds Honor Author of Volume on Maria Theresa | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/vast-strides-made-in-war-on-cancer-control-society-says-37-saw.html | VAST STRIDES MADE IN WAR ON CANCER; Control Society Says '37 Saw Greatest Advance in Research and Lay Education | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/flanagansemple.html | Flanagan--Semple | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/joseph-scheer-night-superintendent-in-queens-for-sanitation.html | JOSEPH SCHEER; Night Superintendent in Queens for Sanitation Department | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/copeland-drafts-labor-act-changes-proposes-union-incorporation-and.html | COPELAND DRAFTS LABOR ACT CHANGES; Proposes Union Incorporation and Would Have Judges Pass Upon Cases in Dispute | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/rovers-halt-bears-62-victors-take-undisputed-lead-in-eastern-hockey.html | ROVERS HALT BEARS, 6-2; Victors Take Undisputed Lead in Eastern Hockey League | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mildred-a-trainer-has-church-bridal-bronx-girl-wed-to-lieut-john.html | MILDRED A. TRAINER HAS CHURCH BRIDAL; Bronx Girl Wed to Lieut. John Lawrence Powers, U. S. A., at Our Lady of Lourdes | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/militant-eagle-sent-to-butler.html | Militant' Eagle Sent to Butler | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/hague-rally-to-air-his-stand-tonight-defense-of-his-c-i-o-ban-at.html | HAGUE RALLY TO AIR HIS STAND TONIGHT; Defense of His C. I. O. Ban at Jersey City Meeting to Be Broadcast to Nation | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/boxing-notables-urge-cooperation-say-closer-agreement-among.html | BOXING NOTABLES URGE COOPERATION; Say -Closer Agreement Among -Governing Bodies Will Aid Return to Prosperity | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/foreign-price-rise-aids-cotton-here-quotations-on-exchange-up-to.html | FOREIGN PRICE RISE AIDS COTTON HERE; Quotations on Exchange Up to Highest Since Latter Part of September | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/rumanian-prince-ill-as-ship-hits-storm-vessel-ordered-to-return.html | RUMANIAN PRINCE ILL AS SHIP HITS STORM; Vessel Ordered to Return When Captain Encounters Blizzard --Venice Has Cold Wave | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/treasury-income-over-five-years-has-climbed-to-192230-average-rate.html | Treasury Income Over Five Years Has Climbed to 1922-30 Average; Rate $3,700,000,000 a Year, 1933 to 1937, Morgenthau Reports, but Warns of Drop-Social Security Accounts Explained | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/wanted-a-trust-policy.html | WANTED: A TRUST POLICY | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/robert-rainey-wait.html | ROBERT RAINEY WAIT | True | Special to THE NEW YORK TIMES | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/quintanilla-to-show-war-drawings-here-prominent-spanish-artist.html | QUINTANILLA TO SHOW WAR DRAWINGS HERE; Prominent Spanish Artist Sails With 100 Pictures of What He Saw as a Soldier | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/spanish-socialists-close-rift-in-union-largo-caballero-who-favored.html | SPANISH SOCIALISTS CLOSE RIFT IN UNION; Largo Caballero, Who Favored Boycott of the Government, Quits Executive Post | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/vernon-gomez-in-reno.html | Vernon Gomez in Reno | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sharp-drop-in-value-of-the-listed-shares-average-price-on-stock.html | SHARP DROP IN VALUE OF THE LISTED SHARES; Average Price on Stock Exchange $27.53 on Jan. 3, Against $28.92 on Dec. 1 Last | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/eugene-du-pont-protests-tax.html | Eugene du Pont Protests Tax | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/on-basketball-courts-owls-to-play-here.html | On Basketball Courts; Owls to Play Here | True | By Francis J. O'Riley | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/offers-100000000-for-lowrent-homes-head-of-metropolitan-life-says.html | OFFERS $100,000,000 FOR LOW-RENT HOMES; Head of Metropolitan Life Says Company Will Provide Funds if State Law Permits | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/city-collector-names-aides.html | City Collector Names Aides | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/deals-in-new-jersey-store-and-apartment-property-on-heights-in-new.html | DEALS IN NEW JERSEY; Store and Apartment Property on Heights in New Hands | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/turks-to-seek-british-credits.html | Turks to Seek British Credits | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/bars-cacchione-recount-court-finds-partial-checkup-showed-no.html | BARS CACCHIONE RECOUNT; Court Finds Partial Check-Up Showed No Corruption | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/a-f-l-says-million-have-become-idle-declares-business-recession-has.html | A. F. L. SAYS MILLION HAVE BECOME IDLE; Declares Business Recession Has Cost That Many Jobs since September | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/more-telephones-in-use-increase-of-874700-in-year-is-reported-for.html | MORE TELEPHONES IN USE; Increase of 874,700 in Year Is Reported for Bell System | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/realty-co-elects-major-d-g-harris-he-succeeds-w-h-wheelock-who-is.html | REALTY CO. ELECTS MAJOR D. G. HARRIS; He Succeeds W. H. Wheelock, Who Is Made Chairman of Old Firm | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/speech-sloppiness-found-rising-here-board-of-examiners-issuing.html | SPEECH SLOPPINESS FOUND RISING HERE; Board of Examiners Issuing Manual, Sees It Spreading Into School System | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/l-s-u-vetoes-pro-game.html | L. S. U. Vetoes Pro Game | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sales-data-given-at-style-hearing-totals-for-1935-on-trade-by.html | SALES DATA GIVEN AT STYLE HEARING; Totals for 1935 on Trade by Fashion Guild Members Admitted as Evidence | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/bermuda-bishop-annoyed-by-picture-of-windsors.html | Bermuda Bishop Annoyed By Picture of Windsors | True | Special Cable to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/tuttle-to-aid-wpa-here-named-consultant-on-citys-longrange-program.html | TUTTLE TO AID WPA HERE; Named Consultant on City's Long-Range Program | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/brooklyn-poly-triumphs-x-johnson-tallies-22-points-as-team-downs.html | BROOKLYN POLY TRIUMPHS; X Johnson Tallies 22 Points as Team Downs Wagner, 45-40 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/champions-picked-at-poultry-show-w-w-hepburn-receives-two-prizes.html | CHAMPIONS PICKED AT POULTRY SHOW; W. W. Hepburn Receives Two Prizes for Best Bantams, Leading Exhibitors | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/venturi-conquers-blair-on-points-italian-welterweight-scores-easy.html | VENTURI CONQUERS BLAIR ON POINTS; Italian Welterweight Scores Easy Triumph in 10 Rounds at the Hippodrome | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/newspaper-men-honored-ecuador-holds-first-annual-free-press.html | NEWSPAPER MEN HONORED; Ecuador Holds First Annual Free Press Celebration | True | Speical Cable to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sea-officers-union-split-in-two-camps-ryan-upholds-milliken-despite.html | SEA OFFICERS UNION SPLIT IN TWO CAMPS; Ryan Upholds Milliken Despite Vote of Membership to Expel Him as President | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/billiard-results.html | Billiard Results | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/yale-kneelands-jr-have-son.html | Yale Kneelands Jr. Have Son | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/e-j-neil-medal-voted-boxing-writers-to-honor-memory-of-late-war.html | E. J. NEIL MEDAL VOTED; Boxing Writers to Honor Memory of Late War Correspondent | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/10000000-tax-paid-by-estate-of-col-green.html | $10,000,000 Tax Paid By Estate of Col. Green | True | By the Associated Press. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/five-years-of-progress.html | FIVE YEARS OF PROGRESS | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/hoover-reports-on-kuhn-and-bund-details-nationwide-activities-of.html | HOOVER REPORTS ON KUHN AND BUND; Details Nation-Wide Activities of Leader of German-American Group for Cummings | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/insists-congress-investigate-tva-may-of-kentucky-counters-norriss.html | INSISTS CONGRESS INVESTIGATE TVA; May of Kentucky Counters Norris's Trade Board Plan With House Resolution | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/attacks-on-radio-worry-dictators-propaganda-counteroffensive-by.html | ATTACKS ON RADIO WORRY DICTATORS; Propaganda Counter-Offensive by Democratic Countries Pierces Wall of Silence | True | By Otto D. Tolischus | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/apparel-trades-figure-in-leases-several-hat-companies-take-whole.html | APPAREL TRADES FIGURE IN LEASES; Several Hat Companies Take Whole Floors in Midtown Section of Manhattan | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/seamen-deny-charges-black-falcon-crew-asks-to-be-heard-in.html | SEAMEN DENY CHARGES; Black Falcon Crew Asks to Be Heard in Intoxication Case | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/hearnkessler.html | Hearn-Kessler | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/oriental-park-results-havana-cuba.html | Oriental Park Results; HAVANA, CUBA | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/general-motors-rents-fair-space-largest-area-yet-leased-by-single.html | GENERAL MOTORS RENTS FAIR SPACE; Largest Area Yet Leased by Single Private Exhibitor Totals 299,439 Sq. Ft. | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/enesco-conducts-the-philharmonic-symphonic-poem-acteon-by-the.html | ENESCO CONDUCTS THE PHILHARMONIC; Symphonic Poem 'Acteon,' by the Rumanian, Alessandresco, Played in Carnegie Hall | True | By Olin Downes | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/book-notes.html | BOOK NOTES | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/mexican-wage-clash-remains-deadlocked-government-puts-emphasis-upon.html | MEXICAN WAGE CLASH REMAINS DEADLOCKED; Government Puts Emphasis Upon U. S. Support for Peso as Oil Companies Refuse Bond | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/another-vacant-seat.html | ANOTHER VACANT SEAT | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/carl-s-31-shot-prevails-in-drive-mrs-chesneys-entry-comes-from-far.html | CARL S., 3-1 SHOT, PREVAILS IN DRIVE; Mrs. Chesney's Entry Comes From Far Back to Triumph Over Sun Fighter | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/to-enlarge-navy-president-and-advisers-map-special-message-on-the.html | TO ENLARGE NAVY; President and Advisers Map Special Message on the New Needs | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/villa-rafael-painted-too-plain-for-hitler-italians-are-preparing.html | VILLA RAFAEL PAINTED TOO PLAIN FOR HITLER; Italians Are Preparing Whole First Floor of Another Palace for His Visit | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/college-group-to-give-play.html | College Group to Give Play | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/to-map-banking-school-term.html | To Map Banking School Term | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/city-college-to-hear-schuyler.html | City College to Hear Schuyler | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/kills-himself-in-hotel-exinsurance-broker-of-kew-gardens-ends-life.html | KILLS HIMSELF IN HOTEL; Ex-Insurance Broker of Kew Gardens Ends Life With Rifle | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/joseph-wiener-retired-merchant-former-head-of-novelty-jewelers.html | JOSEPH WIENER; Retired Merchant Former Head of Novelty Jewelers | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/dinner-given-here-by-j-s-hemingways-couple-entertain-with-a-large.html | DINNER GIVEN HERE BY J. S. HEMINGWAYS; Couple Entertain With a Large Party Marking Their Fourth Wedding Anniversary | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/events-today.html | EVENTS TODAY | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/security-dealers-elect-frank-dunne-again-presidentnew-officers.html | SECURITY DEALERS ELECT; Frank Dunne Again PresidentNew Officers Named | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/l-b-bakers-wed-51-years.html | L. B. Bakers Wed 51 Years | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/managua-is-rocked-by-quake.html | Managua Is Rocked by Quake | True | Special Cable to THE NEW YORK TIMES. | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/everett-j-esselstyn-lawyer-a-former-official-of-new-york-bible.html | EVERETT J. ESSELSTYN; Lawyer a Former Official of New York Bible Society | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/regis-vanquishes-fordham-prep-five-rallies-to-triumph-by-4729-as.html | REGIS VANQUISHES FORDHAM PREP FIVE; Rallies to Triumph by 47-29 as McKay Sets the Scoring Pace With 23 Points | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/4th-son-to-the-bing-crosbys.html | 4th Son to the Bing Crosbys | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/streatham-halts-wembley-lions.html | Streatham Halts Wembley Lions | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/contracts-awarded-177965-bid-for-erection-of-huntington-school.html | CONTRACTS AWARDED; $177,965 Bid for Erection of Huntington School Accepted | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/tiger-six-plays-tonight-faces-sea-gulls-at-the-coliseum-orioles.html | TIGER SIX PLAYS TONIGHT; Faces Sea Gulls at the Coliseum -Orioles Rivals Tomorrow | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/montclair-defeats-city-a-c-squad-32-gains-ninth-victory-in-row-in-c.html | MONTCLAIR DEFEATS CITY A. C. SQUAD, 3-2; Gains Ninth Victory in Row in Class A Squash TennisOther Team Results | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/hundreds-of-bills-greet-the-legislature-as-the-new-session-is-begun.html | Hundreds of Bills Greet the Legislature as the New Session Is Begun at Albany; LEHMAN'S PROGRAM PUT INTO MEASURES | True | By Warren Moscow | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/recognize-italys-empire-ten-nations-now-acknowledge-it-rome-journal.html | RECOGNIZE ITALY'S EMPIRE; Ten Nations Now Acknowledge It, Rome Journal Says | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/suez-canal-air-defenses-are-quietly-strengthened.html | Suez Canal Air Defenses Are Quietly Strengthened | True | By the Canadian Press. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/minskeschroeder.html | Minske--Schroeder | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/british-jobless-increase-rose-166204-in-4-weeks-ending-dec-13total.html | BRITISH JOBLESS INCREASE; Rose 166,204 in 4 Weeks Ending Dec. .13-Total 1,665,407 | True | Special Cable to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/stocks-in-london-paris-and-berlin-all-sections-gain-in-an-active.html | STOCKS IN LONDON, PARIS AND BERLIN; All Sections Gain in an Active British Market-Gilt-Edge Issues in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/policeman-slain-in-a-cafe-holdup-shot-down-in-battle-with-3-thugs-a.html | POLICEMAN SLAIN IN A CAFE HOLD-UP; Shot Down in Battle With 3 Thugs After He Surprises Them in 31st St. Bar | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/pirates-sign-mace-brown.html | Pirates Sign Mace Brown | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/backs-water-rate-fight-budget-group-to-press-contest-on-repeal-of.html | BACKS WATER RATE FIGHT; Budget Group to Press Contest on Repeal of Cut | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/dr-frank-sexton-exharyard-coach-physician-was-outstanding-pitcher.html | DR. FRANK SEXTON, EX-HARYARD COACH; Physician Was Outstanding Pitcher at Brown in the Nineties--Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/plans-court-test-of-alberta-system-dominion-government-seeks-a.html | PLANS COURT TEST OF ALBERTA SYSTEM; Dominion Government Seeks a Supreme Court Ruling That Social Credit Is Illegal | True | Special to THE NEW YORK TIMES. | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/dr-euwe-is-outplayed-guilty-of-three-missteps-in-28th-game-with.html | DR. EUWE IS OUTPLAYED; Guilty of Three Missteps in 28th Game With Alekhine | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/fair-grounds-entries-new-orleans.html | Fair Grounds Entries; NEW ORLEANS | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/arrows-in-front-3-to-2-beat-sands-point-six-in-metropolitan-league.html | ARROWS IN FRONT, 3 TO 2; Beat Sands Point Six in Metropolitan League Contest | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/629-in-late-gifts-sent-for-neediest-several-donors-regret-their.html | $629 IN LATE GIFTS SENT FOR NEEDIEST; Several Donors Regret Their Tardiness, but There Are Still Waiting Cases | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/husbands-car-and-wifes-crash.html | Husband's Car and Wife's Crash | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/susan-miles-left-81000-to-charity-seven-institutions-to-share100000.html | SUSAN MILES LEFT $81,000 TO CHARITY; Seven Institutions to Share$100,000 in Other Gifts to Individuals Listed | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/h-a-steinberg-will-filed.html | H. A. Steinberg Will Filed | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/tannhaeuser-presented-kirsten-flagstad-and-hartmann-head.html | TANNHAEUSER' PRESENTED; Kirsten Flagstad and Hartmann Head -Metropolitan Cast | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/rex-navigation-officer-weds.html | Rex Navigation Officer Weds | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/monopoly-charged-in-fruit-packaging-ftc-alleges-trade-association.html | MONOPOLY CHARGED IN FRUIT PACKAGING; FTC Alleges Trade Association and 25 Members Fix Prices, Terms and Discounts | True | Speical to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/van-devanter-sits-in-thronged-court-many-turned-away-as-retired.html | VAN DEVANTER SITS IN THRONGED COURT; Many Turned Away as Retired Justice Begins First Case in Lower Tribunal Here | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/urge-right-to-veto-supply-bill-riders-leaders-in-both-parties-back.html | URGE RIGHT TO VETO SUPPLY BILL RIDERS; Leaders in Both Parties Back Request by Roosevelt, Made in His Budget Message | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/shanghai-council-assailed-by-china-she-protests-to-u-s-britain-and.html | SHANGHAI COUNCIL ASSAILED BY CHINA; She Protests to U. S., Britain and France on Plan to Deal With Attackers of Troops | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/bond-offerings-by-municipalities-lehman-brothers-group-buys-1350000.html | BOND OFFERINGS BY MUNICIPALITIES; Lehman Brothers Group Buys $1,350,000 South Carolina 3s on Bid of 100.479 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/bank-statements-fidelityphiladelphia.html | BANK STATEMENTS; Fidelity-Philadelphia | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/four-pros-reach-semifinal-round-in-squash-racquets-at-downtown-a-c.html | Four Pros Reach Semi-Final Round in Squash Racquets at Downtown A. C.; SUMMERS PREVAILS IN STRAIGHT GAMES | True | BY Lincoln A. Werden | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/harvard-prevails-4130-conquers-tufts-to-gain-sixth-basketball.html | HARVARD PREVAILS, 41-30; Conquers Tufts- to Gain Sixth Basketball Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/germany-bans-visit-of-blech-to-prague-musician-will-not-be-allowed.html | GERMANY BANS VISIT OF BLECH TO PRAGUE; Musician Will Not Be Allowed to Conduct Gala Performance of 'Carmen' in Czech Capital | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/panama-seizes-2-with-gold-bars.html | Panama Seizes 2 With Gold Bars | True | Special Cable to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/two-apartments-sold-in-greenwich-village-investor-takes-over-houses.html | TWO APARTMENTS SOLD IN GREENWICH VILLAGE; Investor Takes Over Houses Recently Modernized in Bleecker Street | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/the-play-the-greatest-show-on-earth-and-right-this-way-are-new.html | THE PLAY; ' The Greatest Show on Earth' and 'Right This Way' Are New Openings on Broadway | True | By Brooks Athinson | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/railway-statements-class-1-railways.html | RAILWAY STATEMENTS; Class 1 Railways | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/vallelywilson.html | Vallely-Wilson | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/trustee-removal-asked-negligence-is-charged-to-chase-bank-in-german.html | TRUSTEE REMOVAL ASKED; Negligence Is Charged to Chase Bank in German Loan | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/sec-opens-its-case-against-firm-here-says-torr-co-made-wash-sales.html | SEC OPENS ITS CASE AGAINST FIRM HERE; Says Torr & Co. Made Wash Sales of Trans-Lux Stock in Violation of Law | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/choateneye.html | Choate-Nye | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/consul-is-still-in-jail-frenchagent-reported-accused-of-peseta.html | CONSUL IS STILL IN JAIL; French Agent Reported Accused of Peseta Deals by Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/pig-iron-output-at-twoyear-low-production-in-december-of-1478843.html | PIG IRON OUTPUT AT TWO-YEAR LOW; Production in December of 1,478,843 Tons Smallest Since January, 1935 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/publishers-see-peril-in-new-patman-bill-measure-affects-direct.html | PUBLISHERS SEE PERIL IN NEW PATMAN BILL; Measure Affects Direct Sales of Periodicals, Lucas Tells House Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/lee-rubber-earns-596318-in-year-results-for-period-ended-on-oct-31.html | LEE RUBBER EARNS $596,318 IN YEAR; Results for Period Ended on Oct. 31 Compare With $563,825 in 1936 | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/coffee-consumption-off-drop-of-48-or-573553-bags-in-last-half-of.html | COFFEE CONSUMPTION OFF; Drop of 4.8% or 573,553 Bags in Last Half of 1937 Reported | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/new-senator-from-alabama-with-his-wife-and-children.html | NEW SENATOR FROM ALABAMA WITH HIS WIFE AND CHILDREN | True | | C1B 364361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/6story-warehouse-sold-mortgage-commission-disposes-of-greenwich.html | 6-STORY WAREHOUSE SOLD; Mortgage Commission Disposes of Greenwich Street Parcel | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/democrats-in-congress-call-for-a-reduction-in-government.html | Democrats in Congress Call for a Reduction in Government Expenditures.; DOUBT PRESIDENT CAN HEW TO BUDGET | True | Speical to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/cornell-rally-beats-colgate-five-5345-mcdonald-sets-pace-with-15.html | CORNELL RALLY BEATS COLGATE FIVE, 53-45; McDonald Sets Pace With 15 Points as Ithacans Gain Fourth Victory in a Row | True | Special to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/atlantic-city-clubhouse-sold.html | Atlantic City Clubhouse Sold | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/in-the-nation-time-solves-the-presidents-supreme-court-problem.html | In The Nation; Time Solves the President's Supreme Court Problem | True | By Arthur Krock | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/miss-killeen-ed-at-st-patricks-cardinal-hayes-officiates-as-she.html | MISS KILLEEN ED AT ST. PATRICK'S; Cardinal Hayes Officiates as She Becomes Bride of W. H. Sullivan in Cathedral | True | | C1B 364361 |
| 1938-01-06 | 1938-01-06 | https://www.nytimes.com/1938/01/06/archives/reich-bans-issue-of-the-times.html | Reich Bans Issue of The Times | True | Wireless to THE NEW YORK TIMES. | C1B 364361 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/canadas-revenues-rise.html | Canada's Revenues Rise | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mail-plot-charged-to-hague-forces-ernst-special-c-i-0-counsel.html | MAIL PLOT CHARGED TO HAGUE FORCES; Ernst, Special C. I. 0. Counsel, Complains to Postoffice Letter Was Opened PHOTOSTATS HELD MADE Handwriting Experts Quoted as Identifying Copy Given to Jersey Newspapers Charges Called Foolish | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/third-challenge-is-filed-for-ice-boat-title-race.html | Third Challenge Is Filed For Ice Boat Title Race | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/troth-announced-of-miss-wadhams-she-will-become-the-bride-of-carl.html | TROTH ANNOUNCED OF MISS WADHAMS; She Will Become the Bride of Carl Baker Avery, Member of Morganton, N. C., Family A GRADUATE OF BARNARD Prospective Bridegroom Was a Student at the Carnegie Institute of Technology Hammett-Vetterlein | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/france-honors-fencer-schmetz-foils-champion-named-no-1-athlete-of-1.html | FRANCE HONORS FENCER; Schmetz, Foils Champion, Named No. 1 Athlete of 1937 | True | Wiress to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/luncheon-series-opens-event-given-by-la-margherita-society-aids.html | LUNCHEON SERIES OPENS; Event Given by La Margherita Society Aids Italian Welfare | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/jersey-plants-set-7-year-high-mark-factory-buildings-totaling-429.html | JERSEY PLANTS SET 7-YEAR HIGH MARK; Factory Buildings Totaling 429 Were Erected in 1937 at a Cost of $10,541,419 GAIN 55 PER CENT IN YEAR Labor Official Holds Record Encouraging as Showing No Let-Up in Private Building | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-herman-bergdorf-widow-of-former-member-of-firm-of.html | MRS. HERMAN BERGDORF; Widow of Former Member of Firm of Bergdorf-Goodman | True | Special to THE NEW YORE TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/fertig-gets-post-on-transit-board-appointment-by-lehman-of-his.html | FERTIG GETS POST ON TRANSIT BOARD; Appointment by Lehman of His Ex-Counsel Viewed as Setback to La CGuardia MAYOR NOT CONSULTED Move a Surprise in Political Circles-Confirmation Vote in Senate Monday Surprise to Politicians Confirmation Vote Monday | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/publishers-see-hepburn-premier-announces-conference-to-discuss.html | PUBLISHERS SEE HEPBURN; Premier Announces Conference to Discuss Newsprint Situation | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/the-steel-trades-reaction.html | THE STEEL TRADE'S REACTION | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/100-on-speakers-stand-clergy-veterans-labor-and-civic-leaders-take.html | 100 ON SPEAKERS' STAND; Clergy, Veterans, Labor and Civic Leaders Take Part | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/retail-food-prices-off-federal-index-drops-1-point-to-826-in-month.html | RETAIL FOOD PRICES OFF; Federal Index Drops 1 Point to 82.6 in Month to Dec. 14 | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/la-guardia-urges-fusion-of-courts-would-abolish-municipal-court-and.html | LA GUARDIA URGES FUSION OF COURTS; Would Abolish Municipal Court and Introduce Wide Changes in Other Brackets ALSO ASKS MERIT SYSTEM Throng at Induction of Levy in Bronx Hears His Plea for Sweeping Reforms Wants Greater Flexibility Favors Choice by Election | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/sea-gulls-triumph-42-defeat-bronx-tiger-sextet-and-gain-second.html | SEA GULLS TRIUMPH, 4-2.; Defeat Bronx Tiger Sextet and Gain Second Place | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/pro-post-to-doug-turnesa.html | Pro Post to Doug Turnesa | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/protests-rug-imports-eble-sees-30000000-worth-of-of-u-s-products.html | PROTESTS RUG IMPORTS; Eble Sees $30,000,000 Worth of of U. S. Products Displaced | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/wysor-predicts-upturn-in-steel.html | Wysor Predicts Upturn in Steel | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mason-heads-promotion-group.html | Mason Heads Promotion Group | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/decrees-girls-in-germany-must-learn-housekeeping.html | Decrees Girls in Germany Must Learn Housekeeping | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/britain-in-palestine.html | BRITAIN IN PALESTINE | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/butter-prices-down-8-cents-in-3-weeks-selling-at-39-cents-a-pound.html | BUTTER PRICES DOWN. 8 CENTS. IN 3 WEEKS; Selling at 39 Cents a Pound Now, City Guide ReportsLow Cost to Continue | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/at-the-criterion.html | At the Criterion | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/state-challenged-on-auto-fair-ad-exmarine-seized-for-putting-tape.html | STATE CHALLENGED ON AUTO FAIR 'AD'; Ex-Marine Seized for Putting Tape Over Legend on 1938 Motor-Car Licenses CLASS LEGISLATION SEEN Defendant, Planning a Court Battle, Says World's Fair Is Private Enterprise Miss Todd Defends Ad Warns of Precedent Likens It to Bread Sign | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/frank-accepts-bid-to-republican-post-says-the-program-committee.html | FRANK ACCEPTS BID TO REPUBLICAN POST; Says the Program Committee Will Seek Policies to 'Keep America a Going Concern' NOT TO WRITE PLATFORMS He Asserts Group's Authority Rests on the 'Soundness of What It May Say or Do' | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/building-plans-filed-threestory-structure-for-fifth-ave-site-will.html | BUILDING PLANS FILED; Three-Story Structure for Fifth Ave. Site Will Cost $250,000 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/wolgast-outpoints-quarles.html | Wolgast Outpoints Quarles | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/moregenthau-holds-relief-funds-ample-as-of-today-no-more-is-needed.html | MOREGENTHAU HOLDS RELIEF FUNDS AMPLE; ' As of Today' No More Is Needed, He Says-Keeps in Touch With Hopkins | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/very-rev-alexander-pyk.html | VERY REV. ALEXANDER PYK. | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/badminton-club-opens-buffet-supper-held-in-quarters-of-manhattan.html | BADMINTON CLUB OPENS; Buffet Supper Held in Quarters of Manhattan Group | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/24-civil-service-men-fight-dewey-ouster-appeal-to-be-made-to-clark.html | 24 CIVIL SERVICE MEN FIGHT DEWEY OUSTER; Appeal to Be Made to Clark of Commission Today for Return of Jobs | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/howards-at-loews-statee.html | Howards at Loew's Statee | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/gain-in-sales-by-buick.html | Gain in Sales by Buick | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/dr-jeremiah-rhodes.html | DR. JEREMIAH RHODES | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/state-gets-420-plants-new-industries-established-in-massachusetts.html | STATE GETS 420 PLANTS; New Industries Established in Massachusetts in 1937 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/new-group-backs-policies-of-hull-economic-policy-committee-is.html | NEW GROUP BACKS POLICIES OF HULL; Economic Policy Committee Is Organized to Recapture World Markets OFFICES IN DES MOINES Membership Represents Cross Section of National Life and Activities in All Fields | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/charles-e-cole.html | CHARLES E. COLE | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/garners-honored-at-white-house-president-and-mrs-roosevelt.html | GARNERS HONORED AT WHITE HOUSE; President and Mrs. Roosevelt Entertain With Dinner and Musicale for Them MISS SCHUMANN IS HEARD Senators, Representatives and Their Wives Are Among 330 Guests at Two Events | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/briarcliff-estate-sold-brandywine-comprising-27-acres-exchanged-for.html | BRIARCLIFF ESTATE SOLD; Brandywine, Comprising 27 Acres, Exchanged for City Building | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-wr-gellatly-bride-married-in-bermuda-to-kenneth-philips-new.html | MRS. W.R. GELLATLY BRIDE; Married in Bermuda to Kenneth Philips, New York Yachtsman | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/us-olympoic-group-adds-10-members-field-reduced-from-82-in-vote-for.html | U.S. OLYMPOIC GROUP ADDS 10 MEMBERS; Field Reduced From 82 in Vote for Executive Committee Posts at Meeting Here SPORTS UNIT SELECTED Brundage Names Men to Direct Seven Activities-- Plans to Be Made for 1940 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/miss-althea-crow-engaged-to-marry-mother-announces-betrothal-of.html | MISS ALTHEA CROW ENGAGED TO MARRY; Mother Announces Betrothal of Westchester Girl to Robert F. Reybine AN ALUMNA OF PINE MANOR Fiance, a Princeton Graduate, Class of '33, Also Attended the Berkshire School Peck-Herdegen Goodman-Toll | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/30-make-pilgrimage-to-roosevelt-grave-men-and-women-associates-of.html | 30 MAKE PILGRIMAGE TO ROOSEVELT GRAVE; Men and Women Associates of Late President Observe 19th Year Since His Death | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/walter-meyner.html | WALTER MEYNER | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bridal-is-planned-by-natalie-watts-marriage-to-morgan-hatton-grace.html | BRIDAL IS PLANNED BY NATALIE WATTS; Marriage to Morgan Hatton Grace Jr. Will Take Place in St. Bartholomew's Here CEREMONY ON WEDNESDAY Louise Watts Will Serve as Sister's Honor Maid-Ten Other Attendants Listed | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/to-aid-rumanian-jews-group-will-meet-here-jan-16-to-plan-program-of.html | TO AID RUMANIAN JEWS; Group Will Meet Here Jan. 16 to Plan Program of Relief | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/stocks-in-london-paris-and-berlin-shares-up-in-late-trading-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Shares Up in Late Trading in English Markets, but Bonds Are Off Slightly SETBACK ON THE BOURSE Domestic Situation in France Affects Trading-German Deals Limited Setback on the Bourse German Shares Quiet LONDON LONDON PARIS ZURICH BERLIN AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/conway-report-awaited-future-of-regulation-involved-in-plan-wall.html | CONWAY REPORT AWAITED; Future of Regulation Involved in Plan, Wall Street Feels HOLDS EXCHANGES COULD END ABUSES | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/canadian-is-killed-at-teruel.html | Canadian Is Killed, at Teruel | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/petroleum-conversion-elects.html | Petroleum Conversion Elects | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/dress-buytes-shopping-attendance-holds-at-openings-as-they-take.html | DRESS BUYTES SHOPPING; Attendance Holds at Openings as They 'Take Numbers' | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/seward-park-five-tops-textile-2924-rallies-in-last-quarter-for.html | SEWARD PARK FIVE TOPS TEXTILE, 29-24; Rallies in Last Quarter for Fifth Straight Triumph in P. S. A. L. Tourney FRANKLIN SCORES, 75-20 Downs Haaren as Jefferson Surprises Hamilton, 20-11--Other Results | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/queens-tops-yale-in-overtime-32-williamsons-goal-in-the-final.html | QUEENS TOPS YALE IN OVERTIME, 3-2; Williamson's Goal in the Final Seconds of Game Decides for Canadian Sextet TORONTO BEATS PRINCETON Triumphs, 5-4, While Harvard Downs Montreal and Dartmouth Loses to McGill Morison Checks Tigers Crimson Leads All the Way McGill Tallies at Will | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT PHILADELPHIA NEWPORT SOUTHERN PINES BELLEAIR | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/dodd-back-bitter-on-dictatorships-denounces-the-spread-from-rome-to.html | DODD BACK, BITTER ON DICTATORSHIPS; Denounces the Spread, 'From Rome to Tokyo,' of Regimes That Suppress Freedom SEES WORLD WAR BREWING Arms Race Twice as Great as in 1913, He Holds--Admits Berlin Job Was Trying Sees Arms Race Causing War DODD BACK, BITTER ON DICTATORSHIPS Text of the Statement Persecution of Jews | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/espil-may-get-new-post-argentine-envoy-to-u-s-mentioned-as-foreign.html | ESPIL MAY GET NEW POST; Argentine Envoy to U. S. Mentioned as Foreign Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/25000-bank-theft-admitted-by-pair-assistant-cashier-and-friend.html | $25,000 BANK THEFT ADMITTED BY PAIR; Assistant Cashier and Friend Confess Fantastic Scheme to Hide Peculations $13,000 LOOT RECOVERED Money. Had Been Offered to Depositor in 'Payment' of an Unowed Debt Depositor Gives Aid $25,000 BANK THEFT ADMITTED BY PAIR Money Vanished Monday | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/a-billion-for-relief.html | A BILLION FOR RELIEF | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/swims-to-dogs-rescue-wpa-worker-in-bronx-saves-pet-marooned-all-day.html | SWIMS TO DOG'S RESCUE; WPA Worker in Bronx Saves Pet Marooned All Day on Island | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/girl-bandits-indicted-for-murder-in-jersey-2-who-confessed-killing.html | GIRL BANDITS INDICTED FOR MURDER IN JERSEY; 2 Who Confessed Killing Bus Driver in $2 Robbery to Be Arraigned Monday | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-james-g-palmer.html | MRS. JAMES G. PALMER | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bank-statement-harris-trust-and-savings.html | BANK STATEMENT; Harris Trust and Savings | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/slurs-on-business-scored-by-willkie-industrial-leader-asks-end-of.html | SLURS ON BUSINESS SCORED BY WILLKIE; Industrial Leader Asks End of Government 'Catchwords' and More Cooperation SEEKS DEPRESSION CURE Calls for Halt on Discussion of Who Caused It--Jackson, in Debate, Repeats Charges The "Strike of Capital" Jackson Renews Charges Willkie Assails "Bedtime Stories" Assails Use of Catchwords | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/william-watson-sportsman-dies-officer-in-the-world-war-had-received.html | WILLIAM WATSON, SPORTSMAN, DIES; Officer in the World War Had Received British Military Cross for Services MEMBER OF MANY CLUBS Stricken at Florida Hunting Lodge--Father a Founder of National Links | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/nlrb-files-appeal-in-the-ford-case-asks-federal-court-at-covington.html | NLRB FILES APPEAL IN THE FORD CASE; Asks Federal Court at Covington to Enforce Demands in Labor Fight COMPANY DEFIES ORDER Formal Reply to Board Refuses to Comply and Defends Its Freedom of Action Long Court Delay Likely Ford Output Rose in 1937 | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/baseball-looking-to-39-centennial-frick-says-game-is-preparing-for.html | BASEBALL LOOKING TO '39 CENTENNIAL; Frick Says Game Is Preparing for Celebration as First 100 Years Near End President of the National League Pitchers to Get "Break." Close Race TypIcal | True | By Ford Frick, | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/viennese-ball-is-postponed.html | Viennese Ball Is Postponed | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/2-political-leaders-in-san-francisco-die-charles-fay-was-postmaster.html | 2 POLITICAL LEADERS IN SAN FRANCISCO DIE; Charles Fay Was Postmaster and Wilson Aide--Thomas Finn Called Boss of City | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/5-fires-in-small-area-brophy-investigates-possibility-pyromaniac.html | 5 FIRES IN SMALL AREA; Brophy Investigates Possibility Pyromaniac May Be at Large Brophy Investigates Possibility Pyromaniac May Be at Large | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/theta-chi-to-leave-dartmouth.html | Theta Chi to Leave Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/dr-v-m-disbrow-80-physician-57-years-dean-of-medical-men-of-ocean.html | DR. V. M. DISBROW, 80, PHYSICIAN 57 YEARS; Dean of Medical Men of Ocean County, N. J., Dies-Attended Late John D. Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/business-world.html | Business World | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/fiscal-soundness-in-venezuela-seen-dr-manuel-egana-outlines-new.html | FISCAL SOUNDNESS IN VENEZUELA SEEN; Dr. Manuel Egana Outlines New Policy as Assuring Economic Progress BANKERS ALSO ARE HEARD Country's Credit Director and Aides Honored Here by the Pan-American Society | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/building-increase-shown-in-manhattan-plans-for-60775350-filed-in.html | BUILDING INCREASE SHOWN IN MANHATTAN; Plans for $60,775,350 Filed in 1937-Gain in Brooklyn of $25,000,000 Reported | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/army-bomber-sets-a-record.html | Army Bomber Sets a Record | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/museum-shows-okapi-habitat.html | Museum Shows Okapi Habitat | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/warns-against-pay-cuts-woolf-recalling-193033-trend-would-hold-up.html | WARNS AGAINST PAY CUTS; Woolf, Recalling 1930-33 Trend, Would Hold Up Textile Wages | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/puerto-ricans-held-eager-for-statehood-winship-denies-island-wishes.html | PUERTO RICANS HELD EAGER FOR STATEHOOD; Winship Denies Island Wishes to Be Independent - Opens Tourist Bureau Here | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/earle-bachman-exadvertising-manager-of-the-american-mercury-dies.html | EARLE BACHMAN; Ex-Advertising Manager of The American Mercury Dies Here | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/finding-of-agent-in-robinson-case-brings-lepke-clue-man-resembling.html | FINDING OF 'AGENT IN ROBINSON CASE BRINGS LEPKE CLUE; Man Resembling RacketeerGot Passport in Marinelli Office Just as Couple Did LAST LINK IN CHAIN CLOSED Radical, 26, an Office Boy in Consulate, Believed Key to Identity of Rubens QUESTIONING IS FUTILE He Is Silent After 19-Hour Session-Handwriting on Money Orders Held His Passport Inquiry Opens Identified as a Citizen ROBINSON INQUIRY BRINGS LEPKE CLUE Got Papers as a Favor Getting $80 a Month New Caution on Passports | True |  | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/st-nicks-prevail-102-rout-lions-in-league-hockeynew-york-s-c-in-00.html | ST. NICKS PREVAIL, 10-2; Rout Lions in League HockeyNew York S. C. in 0-0 Tie | True |  | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/reserves-surplus-rises-1885000-12-federal-banks-addition-to-total.html | RESERVE'S SURPLUS RISES $1,885,000; 12 Federal Banks' Addition to Total at Year-End Up From $352,460 in 1936 HUNGARIAN CREDIT SHIFTED Removal From Open-Market Bill Item Reduces Latter $2,287,000 in Week | True |  | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/albany-awaits-lehmans-budget-believing-a-reduction-is-likely.html | Albany Awaits Lehman's Budget, Believing a Reduction Is Likely; Capitol Also Thinks a Tax-Cutting Drive May Develop--Governor Will Explain Figures to the Press at 'School' Today | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/belfast-boy-tarred-and-chained.html | Belfast Boy Tarred and Chained | True |  | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/seeks-discipline-on-ships-copeland-says-senate-committee-plans-to.html | SEEKS DISCIPLINE ON SHIPS; Copeland Says Senate Committee Plans to Amend Marine Act | True |  | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/apartment-rentals.html | APARTMENT RENTALS | True |  | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/ben-f-steinel-milwaukee-boxing-promoter-had-served-on-stars-and.html | BEN F. STEINEL; Milwaukee Boxing Promoter Had Served on Stars and Stripes | True |  | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/athens-cheers-princess-frederika-luise-arrives-for-her-marriage-to.html | ATHENS CHEERS PRINCESS; Frederika Luise Arrives for Her Marriage to Crown Prince | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/baden-powell-cuts-africa-trip.html | Baden-Powell Cuts Africa Trip | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/thieves-inuniform-rob-yugoslav-mail-awe-of-police-and-respect-for.html | THIEVES INUNIFORM ROB YUGOSLAV MAIL; Awe of Police and Respect for Censorship Simplify Taking of Cash and Shares TWO POSE AS POSTAL AIDES Order Official in Charge of Bags to Deliver Them to 'Policeman' and He Does | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/dramatists-guild-attacks-bureau-sherwood-asks-miss-helburn-to-quit.html | DRAMATISTS GUILD ATTACKS BUREAU; Sherwood Asks Miss Helburn to Quit Either Theatre Guild or Film Play Group CITES LACK OF PRODUCER He Is Insturcted by Council to Notify Members to Leave Movie Concern | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/receive-charity-awards-retailers-honored-for-services-in-hospital.html | RECEIVE CHARITY AWARDS; Retailers Honored for Services in Hospital Campaign | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/on-basketball-courts-tried-by-l-l-u-and-n-y-u-city-title-race-close.html | On Basketball Courts; Tried by L. L. U. and N. Y. U. City Title Race Close Violet to Go on Road | True | By Arthur J. Daley | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/guns-make-teruel-a-nomans-land-visitor-to-insurgent-lines-finds.html | GUNS MAKE TERUEL A NO-MAN'S LAND; Visitor to Insurgent Lines Finds Loyalist Artillery Pounding City Heavily FIERCE FIGHTING UNITED Infantry Battles for Villastar, Five Miles to South, in Below-Zero Weather Infantry and Artillery Clash Both Armies Attack at Once Lines Intact, Say Loyalists | True | By William P. Carneywireless To the New York Times. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/new-rochelle-victor-10.html | New Rochelle Victor, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/aiding-in-pneumonia-fight-14-hospitals-to-give-courses-in-serums.html | AIDING IN PNEUMONIA FIGHT; 14 Hospitals to Give Courses in Serums for Physicians | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mahoney-demands-tammany-disband-he-urges-hall-to-change-name-and.html | MAHONEY DEMANDS TAMMANY DISBAND; He Urges Hall to Change Name and Address-Scores History of 'Slimy Corruption' TERMS LEADER 'DESPOT' Denounces District Bosses of Marinelli Type-Favors Cooperating With Fusion Calls Leader "Despot" Labor Votes Decisive Place for Younger Leaders Urged Sees Necessity for Change | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bill-gives-to-city-fuller-home-rule-measure-offered-at-albany-would.html | BILL GIVES TO CITY FULLER HOME RULE; Measure Offered at Albany Would Let New York Alter Some State Legislation CHAIN STORE TAX IS ASKED Other Proposals Include Mandatory Women's Jury Service and Picketing Laws Believed Agreeable to Mayor Penalty for Tax Law Violation Child Labor Bill Offered | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/thomas-a-r-nelson-circus-troupe-head-chief-performer-of-big-top.html | THOMAS A. R. NELSON, CIRCUS TROUPE HEAD; Chief Performer of 'Big Top' Trapeze Group Dies at 64--Grandson of Senator | True | Special to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/dewey-intercedes-for-youth-on-trial-tells-court-prisoner-had-been.html | DEWEY INTERCEDES FOR YOUTH ON TRIAL; Tells Court Prisoner Had Been Victim of 'Hopeless Family Life' Since Childhood WINS LIGHTER SENTENCE Judge Commends Prosecutor for His Effort to Obtain 'Humane' Justice | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/steel-output-off-to-threeyear-low-decembers-1472241-tons-the.html | STEEL OUTPUT OFF TO THREE-YEAR LOW; December's 1,472,241 Tons the Smallest Total Since September, 1934 GOOD SHOWING FOR YEAR Production in 1937, in Fact, Ranks as Third Largest Ever Made by the Industry December Also Under 1936 Mills Slowest Since 1934 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mayor-wilson-feeling-better.html | Mayor Wilson Feeling Better | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/miss-mary-c-peck.html | MISS MARY C. PECK | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/chemical-exports-gain-24.html | Chemical Exports Gain 24% | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/new-mellon-tax-hunt-revenue-bureau-seeks-million-more-than-board.html | NEW MELLON TAX HUNT; Revenue Bureau Seeks Million More Than Board Held Due | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/field-of-79-jumpers-nominated-for-grand-national-on-march-25-seven.html | Field of 79 Jumpers Nominated For Grand National on March 25; Seven American-Owned Stars Included in Group Named for Grueling ClassicAirgead Sios Pre-Race Favorite | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/chautemps-warns-of-industrial-war-seeing-peril-to-france-premier.html | CHAUTEMPS WARNS OF INDUSTRIAL WAR; Seeing Peril to France, Premier Appeals to Capital and Labor to Obey Law GOODRICH STRIKE A TEST Employers Argue It Is Kept Going by Reds-Cabinet Shies From Police Action Political Effect Seen The Premier's Difficulty | True | By P. J. Philipwireless To the New York Times. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/french-ship-ashore-at-canaries.html | French Ship Ashore at Canaries | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/patman-to-press-reserve-bill.html | Patman to Press Reserve Bill | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/sees-record-bicycle-tire-sales.html | Sees Record Bicycle Tire Sales | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/argentine-cotton-crop-new-estimate-is-12-below-dec-1-figures.html | ARGENTINE COTTON CROP; New Estimate Is 12% Below Dec. 1 Figures | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/asks-information-on-foreign-enlisting-reynolds-tells-senate-a-lifer.html | ASKS INFORMATION ON FOREIGN ENLISTING; Reynolds Tells Senate a Lifer Was Paroled in Order to Fight for Spanish Loyalists | True | Special to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/policeman-is-shot-hunting-a-burglar-wounded-in-bronx-while-200-assi.html | POLICEMAN IS SHOT HUNTING A BURGLAR; Wounded in Bronx While 200 Assi Search for Two of Slayers of Another in Hold-Up MAN SEEN FLEEING SCENE Robber Injured by Patrolman in West 31st St., Dying, Refuses Information Dewey Warns Police Killers POLICEMAN IS SHOT HUNTING BURGLAR Man Seen Running Killing Suspect Dying | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/in-the-nation-how-surplus-tax-gives-power-to-the-banks-difficult.html | In The Nation; How Surplus Tax Gives Power to the Banks Difficult Financing Threat of Huge Taxes Holding Company Troubles | True | By Arthur Krock | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/-between-devil-players-donate-services-for-fund.html | ' Between Devil' Players Donate Services for Fund | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/steele-85-choice-to-beat-apostoli-claimants-of-world-middleweight.html | STEELE 8-5 CHOICE TO BEAT APOSTOLI; Claimants of World Middle*weight Honors Will Meet Tonight at Garden BOTH ARE SKILLED BOXERS Tacoma Battler Rated Edge on Hitting Power in NonTitle 12-Round Bout | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/water-lilies-bloom-under-lce.html | Water Lilies Bloom Under Ice | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/u-a-w-a-votes-to-share-work.html | U. A. W. A. Votes to Share Work | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/burke-backs-change-in-puerto-rico-court-will-offer-plan-to-congress.html | BURKE BACKS CHANGE IN PUERTO RICO COURT; Will Offer Plan to Congress With Other Reform Measures, but Opposes Independence | True | Special Cable to THE NEW YORE TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/copper-bought-by-navy-contracts-awarded-for-2245000-pounds-to-cost.html | COPPER BOUGHT BY NAVY; Contracts Awarded for 2,245,000 Pounds to Cost $236,829 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-hellier-bride-of-sidney-hosmer-former-marguerite-christian-is.html | MRS. HELLIER BRIDE OF SIDNEY HOSMER; Former Marguerite Christian Is Wed Here to Retired Officer of Boston Edison Col | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/new-yorkers-giye-several-dinners-mrs-robert-r-livingston-is-hostess.html | NEW YORKERS GIYE SEVERAL DINNERS; Mrs. Robert R. Livingston Is Hostess to Large Group at Her Park Ave. Home BARBARA HILL ENTERTAINS Gives Tea for Russian Ball Aides-Lucy Tew and Her Fiance Honored | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/henry-nesbitt-72-white-house-aide-custodian-of-the-executive.html | HENRY NESBITT, 72, WHITE HOUSE AIDE; Custodian of the Executive Mansion for the Last Five Years Dies in Home WIDOW IS HOUSEKEEPER unite President and Mrs. Roosevelt Send Condolence Message--Burial at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/soviet-scientists-on-floe-drift-69-miles-in-5-days.html | Soviet Scientists on Floe Drift 69 Miles in 5 Days | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-ch-fargo-married-daughter-of-francis-harts-wed-to-henry-w.html | MRS. C.H. FARGO MARRIED; Daughter of Francis Harts Wed to Henry W. Palmer Jr. | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/west-broadway-garage-leased.html | West Broadway Garage Leased | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/court-doubts-fraud-in-case-against-torr-judge-woolsey-sees-no.html | COURT DOUBTS FRAUD IN CASE AGAINST TORR; Judge Woolsey Sees No Evidence of It in SEC Action to Enjoin Firm, E. W. Mann and Others | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/new-york-a-c-had-a-successful-year-athletes-captured-six-u-s-team.html | NEW YORK A. C. HAD A SUCCESSFUL YEAR; Athletes Captured Six U. S. Team Titles During 1937, Annual Report Shows M'CLUSKEY NO. 1 SCORER Fick Close Second in Drive for Points-Club Finances in vExcellent Condition Wide Range of Competition One Unsatisfactory Note | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/iowa-loses-walters-merman.html | Iowa Loses Walters, Merman | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/hot-money-plans-failed-study-put-in-ice-box-for-time-being-says.html | HOT MONEY' PLANS FAILED; Study Put in 'Ice Box' for Time Being, Says Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/china-orders-munitions-20000000-worth-of-supplies-ordered-in.html | CHINA ORDERS MUNITIONS, $20,000,000 Worth of Supplies Ordered in Foreign Countries | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/exgov-gummaraes-of-rio-de-janeiro-brazilian-admiral-and-navy.html | EX-GOV. GUMMARAES OF RIO DE JANEIRO; Brazilian Admiral and Navy Minister Under President Vargas Is Dead BOMBED REBELS IN SANTOS Had Been Jailed by an Earlier Regime--Planned to Barter Goods for Battleships | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/lewis-assails-g-m-makes-labor-appeal-c-i-o-head-demands-higher-pay.html | LEWIS ASSAILS G. M., MAKES LABOR APPEAL; C. I. O. Head Demands Higher Pay, More Security as He Halts Tucson Vacation | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/big-stick-swung-at-filibusterers-reynolds-goes-on-round-world.html | BIG STICK' SWUNG AT FILIBUSTERERS; Reynolds Goes on 'Round World Oratorical Cruise'-Southerners Are Confident Barkley Reads 'Riot Act' to Senators on Delays of Anti-Lynching Bill 5-HOUR SESSION ALL TALK Reynolds Goes on 'Round World Oratorical Cruise'-Southerners Are Confident Lewis to Revise Amendment | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/jewish-scientists-meet-tonight.html | Jewish Scientists Meet Tonight | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/aids-princeton-drive-the-carnegie-corporation-gives-300000-for-two.html | AIDS PRINCETON DRIVE; The Carnegie Corporation Gives $300,000 for Two Projects | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/vargas-to-open-bridge-leaves-for-frontier-to-meet-president-of.html | VARGAS TO OPEN BRIDGE; Leaves for Frontier to Meet President of Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/rabbi-samuel-rapport.html | RABBI SAMUEL RAPPORT | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/2-seized-with-church-loot.html | 2 Seized With Church Loot | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/books-published-today.html | Books Published Today | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/darius-goff-his-family-had-operated-mills-in-new-england-300-years.html | DARIUS GOFF; His Family Had Operated Mills in New England 300 Years | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/executive-changes-made-universal-pictures-company-elects-3-vice.html | EXECUTIVE CHANGES MADE; Universal Pictures Company Elects 3 Vice Presidents | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/defers-compensation-i-c-c-rules-on-payment-to-susquehannas-trustee.html | DEFERS COMPENSATION; I. C. C. Rules on Payment to Susquehanna's Trustee | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bank-of-canada-reports-dominion-deposits-in-week-rose-more-than.html | BANK OF CANADA REPORTS; Dominion Deposits in Week Rose More Than $2,000,000 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/payless-pay-day-looms-as-outcome-of-council-snarl-cashmore-says-la.html | PAYLESS PAY DAY LOOMS AS OUTCOME OF COUNCIL SNARL; Cashmore Says La Guardia and Allies Are Responsible for Situation DEMOCRATIC BLOC FIRM Determined Not to Vote for New Budget-Courts May Have to Settle Tangle Lays Pay Rises to Mayor PAYROLL MENACED BY COUNCIL SNARL McGoldrick Going Ahead Foresees Automatic Budget | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/oil-official-testifies-soconyvacuum-official-tells-of-purchases-in.html | OIL OFFICIAL TESTIFIES; Socony-Vacuum Official Tells of Purchases in 1935 | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/investigates-sea-pacts-maritime-board-acts-on-pooling-agreements-of.html | INVESTIGATES SEA PACTS; Maritime Board Acts on Pooling Agreements of Ship Lines | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/insurance-racket-charged-at-trial-five-are-accused-of-mulcting.html | INSURANCE RACKET CHARGED AT TRIAL; Five Are Accused of Mulcting Liability Concerns Through Faking Heart Disease LAWYER CALLED 'GENERAL' Physicians Among Defendants--Defense Sees Conspiracy to Discredit Attorney | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/e-j-cattell-dies-in-philadelphia-public-speaker-novelist-and-city.html | E. J. CATTELL DIES IN PHILADELPHIA; Public Speaker, Novelist and City Statistician Brought Conventions There MADE 40,000 SPEECHES Honored by Degree of Doctor of Oratory After Fourteen Addresses in Day Made Fourteen Speeches in Day Wrote Novels and Articles | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/railroad-bonds-turn-briskly-up-complete-reversal-of-recent-nervous.html | RAILROAD BONDS TURN BRISKLY UP; Complete Reversal of Recent Nervous Dips Staged by Secondary Loans RECOVERY IS WIDESPREAD Other Corporate Liens, However, Are Somewhat Mixed--Treasurys Strong | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/the-star-wagon-sold-to-selznick-janet-gaynor-will-be-starred-in.html | THE STAR WAGON' SOLD TO SELZNICK; Janet Gaynor will Be Starred in Picturization of Play by Maxwell Anderson REPORTED PRICE $55,000 Ann Sothern Gets Her Release From RKO-Joan Blondell and Flynn Get Roles New Role for Joan Blondell Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/holds-exchanges-could-end-abuses-douglas-finds-them-more-able-than.html | HOLDS EXCHANGES COULD END ABUSES; Douglas Finds Them More Able Than SEC to Put a Stop to Manipulative Moves ORGANIZATION NEEDS SEEN ' Would Keep Shotgun Behind Door' but Hope Never to Use It, Chairman Says Shotgun Behind Door" Security Distribution | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/earhart-lighthouse-being-built-on-island-gruening-tells-ickes.html | EARHART LIGHTHOUSE BEING BUILT ON ISLAND; Gruening Tells Ickes Colonists Are Erecting the Beacon on Howland in South Pacific | True | Special to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/l-j-balsans-give-palm-beach-party-hosts-at-dinner-honoring-the.html | L. J. BALSANS GIVE PALM BEACH PARTY; Hosts at Dinner Honoring the Marquis De Talleyrand and Viscount Rochefoucauld C. V. BROKAWS ENTERATAIN Colonel and Mrs. Edward J. S. Donovan Have GuestsMrs. F. V. Skiff Hostess Phil Sawyers Jr. Hosts J. Van Holland Davis Guest | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/defends-celotex-deal-dahlberg-decries-ticker-prices-in-appraising.html | DEFENDS CELOTEX DEAL; Dahlberg Decries Ticker Prices in Appraising Certain-teed | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/reserve-balances-of-member-banks-up-88000000-in-week-to-jan-5.html | Reserve Balances of Member Banks Up $88,000,000 in Week to Jan. 5; FEDERAL RESERVE BANK STATEMENTS New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/sloan-in-u-s-broadcast.html | Sloan in U. S. Broadcast | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/civil-engineer-a-suicide.html | Civil Engineer a Suicide | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/brick-owens-35-years-an-umpire-leaves-american-league-staff-because.html | Brick Owens, 35 Years an Umpire, Leaves American League Staff Because of Health | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/decline-continues-in-bank-clearings-total-in-22-cities-off-111-from.html | DECLINE CONTINUES IN BANK CLEARINGS; Total in 22 Cities Off 11.1% From Year Before for the Eighth Consecutive Drop DECREASE OF 12.3% HERE 9% Loss Reported for Others-- Aggregate Up $818,924,000 From the Previous Period | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/deaths.html | Deaths | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/rt-swaines-at-sea-island.html | R.T. Swaines at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/217-fewer-papers-in-country.html | 217 Fewer Papers in Country | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/accused-financier-dies-in-belgian-jail-jules-barmat-connected-with.html | ACCUSED FINANCIER DIES IN BELGIAN JAIL; Jules Barmat, Connected With National Bank Scandal, Had Petitioned for Release | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/book-notes.html | BOOK NOTES | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/negro-juror-votes-to-send-two-of-own-race-to-chair.html | Negro Juror Votes to Send Two of Own Race to Chair | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/fleet-of-130-craft-in-place-for-preview-of-33d-motor-boat-show.html | Fleet of 130 Craft in Place for Preview of 33d Motor Boat Show Tonight; INDOOR NAVY READY FOR SHOW OPENING Spick and Span Squadron to Greet visitors to Grand Central Palace Tonight RANGE OF PRICES IS WIDE Pleasure Craft From $20 to $35,000 on Display- Many Meetings Will Be Held Gold Braid on Hand Small Fry at Show | True | By Clarence E. Lovejoy | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/navy-bomber-missing-with-crew-of-seven-warships-scour-sea-for-it-of.html | Navy Bomber Missing With Crew of Seven; Warships Scour Sea for It Off San Diego | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/pins-and-needles-plans-no-change-will-remain-at-labor-stage-through.html | PINS AND NEEDLES' PLANS NO CHANGE; Will Remain at Labor Stage Through February-Mercury Group Seeks New House ANOTHER SHOW TO CLOSE ' One Thing After Another' to Depart Tomorrow--Other Items of the Theatre Our Town" Here Jan. 24 The Trojan Women" Plans | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/commodity-markets-futures-end-the-day-generally-higher-on-local.html | COMMODITY MARKETS; Futures End the Day Generally Higher on Local Exchanges-Cash Closing Is Mixed | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/ratio-of-price-cut-to-sales-charted-producer-quoting-1-lower-must.html | RATIO OF PRICE CUT TO SALES CHARTED; Producer Quoting 1% Lower Must Lift Volume 2-3%, Dr. Reitell Asserts CITES BREWERY FIGURES Tells Rotary Club Companies Can Plot Point Where Their Losses Begin | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/browning-trusts-upheld-by-court-surrogate-overrules-objections-of.html | BROWNING TRUSTS UPHELD BY COURT; Surrogate Overrules Objections of Late Realty Operator's Adopted Daughter TO PASS ON THEIR AMOUNT Delehanty to Decide Whether It Exceeded Legal Limit-$25,000 a Year to Mrs. Hood Claimed Half of Residue Four Other Rulings | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/college-and-school-results.html | College and School Results | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/writers-disagree-on-role-of-poets-colum-finds-a-chaotic-world-hurts.html | WRITERS DISAGREE ON ROLE OF POETS; Colum Finds a Chaotic World Hurts Art, Auslander Holds It Is an Incentive LATTER PENS A NEW VERSE It Is Plea for a 'Singing Tower' as Refuge From Brutality and Wrong | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/sports-today-basketball-boxing-hockey-motor-boat-show-squash.html | Sports Today; BASKETBALL BOXING HOCKEY MOTOR BOAT SHOW SQUASH RACQUETS WRESTLING | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/hong-kongshanghai-cable-cut.html | Hong Kong-Shanghai Cable Cut | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/dr-platz-ties-for-lead-draws-with-kashdan-in-60-moves-at-manhattan.html | DR. PLATZ TIES FOR LEAD; Draws With Kashdan in 60 Moves at Manhattan Chess Club | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/canal-traffic-a-record-canada-reports-108458303-tons-handled-in.html | CANAL TRAFFIC A RECORD; Canada Reports 108,458,303 Tons Handled in 1937 Season | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/lodge-falls-out-of-chair-while-presiding-in-senate.html | Lodge Falls Out of Chair While Presiding in Senate | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/protecting-goodwill.html | PROTECTING "GOOD-WILL" | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/skit-to-aid-actors-fund-rehearse-me-ever-will-be-given-at-benefit.html | SKIT TO AID ACTORS FUND; ' Rehearse Me Ever' Will Be Given at Benefit on Jan. 23 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/plans-new-expedition-george-vanderbilt-is-going-to-sumatra-for.html | PLANS NEW EXPEDITION; George Vanderbilt Is Going to Sumatra for Science Academy | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/christmas-eve-services-fill-moscows-churches.html | Christmas Eve Services Fill Moscow's Churches | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/health-congress-for-san-jose.html | Health Congress for San Jose | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/500000-forms-sent-out-for-income-tax-here.html | 500,000 Forms Sent Out For Income Tax Here | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/paxton-at-capital-in-bombtorn-suit-u-s-diplomat-who-was-on-the.html | PAXTON AT CAPITAL IN BOMB-TORN SUIT; U. S. Diplomat Who Was on the Panay Goes to the State Department and Hospital | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/events-today.html | EVENTS TODAY | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/circulation-reduced-heavily-at-london-bank-of-englands-note-issue.html | CIRCULATION REDUCED HEAVILY AT LONDON; Bank of England's Note Issue Falls [Pound]12,742,000 in Year's First Week | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/would-use-security-fund.html | Would Use Security Fund | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/contest-to-end-jan-15-winning-american-composition-to-be-played-in.html | CONTEST TO END JAN. 15; Winning American Composition to Be Played in Carnegie Hall | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/american-held-in-france.html | American Held in France | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/rfc-lending-18324281-report-on-authorizations-in-december-made-by.html | RFC LENDING $18,324,281; Report on Authorizations in December Made by Agency | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/manhattan-names-rogers.html | Manhattan Names Rogers | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/marquart-opposes-crop-control.html | Marquart Opposes Crop Control | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/chinese-reported-roused-in-shantung-armies-are-said-to-have-been-in.html | CHINESE REPORTED ROUSED IN SHANTUNG; Armies Are Said to Have Been Invigorated by an Order From Chiang to Resist JAPANESE BOMB HANKOW More Civilians Killed in Raid--U. S. Embassy Reopened in Nanking by Consuls 60,000 Japanese in Thrust Smoke Screens Combat Raid Japan Sees Peace Nearing | True | By Hallett Abendspecial Cable To the New York Times. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/the-screen-in-review-in-old-chicago-with-alice-faye-alice-brady-and.html | THE SCREEN IN REVIEW; ' In Old Chicago,' With Alice Faye, Alice Brady and Power, Opens at the Astor/It's All Yours' Is Presented at the Criterion | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/du-pont-elected-at-chase-meeting-named-to-board-of-stewards-along.html | DU PONT ELECTED AT CHASE MEETING; Named to Board of Stewards Along With Talbott at the Annual Session BULL AGAIN HEADS GROUP Von Stade and Bryan Others Returned to Office-Dates Will Be Announced Later Talbott Replaces Higginson Boon to Steeplechasing | True | By Fred van Ness | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/william-l-allen.html | WILLIAM L. ALLEN | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/trade-with-japan-took-spurt-in-1937-gain-of-83928000-in-exports-and.html | TRADE WITH JAPAN TOOK SPURT IN 1937; Gain of $83,928,000 in Exports and $37,070,000 in Imports Recorded in 11 Months CHINA'S SHOWS RISE ALSO Commerce Department Report Sees Asia Displacing Europe as Principal Shipper | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/col-henry-h-malven-jr-officer-served-in-the-adjutant-generals.html | COL. HENRY H. MALVEN JR.; Officer Served in the Adjutant General's Department | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/offers-2-health-bills-assemblyman-wagner-proposes-statewide-system.html | OFFERS 2 HEALTH BILLS; Assemblyman Wagner Proposes State-Wide System of Insurance | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/financial-markets-stocks-close-strong-in-increased-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Strong in Increased Trading, Bonds Up--Wheat Advances Sharply-Cotton Higher | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/melville-brown-ray-portrait-painter-for-sixty-years-dies-in-utica.html | MELVILLE BROWN RAY; Portrait Painter for Sixty Years Dies in Utica at 84 | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/schuschningg-vexes-berlin-by-interview-reich-seeing-hostility-in.html | SCHUSCHNINGG VEXES BERLIN BY INTERVIEW; Reich, Seeing Hostility in His Assertions on Independence of Austria, May Protest | True | Wireless to THE NEW YORK. TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/pennroads-deal-with-bank-shown-senate-committee-charges-it-with.html | PENNROAD'S DEAL WITH BANK SHOWN; Senate Committee Charges It With 'Window-Dressing' for Integrity Trust AIDED YEAR-END REPORT Allocation of Stock in 1929 to List of Forty-one Persons Put Into Record Reserved Right to Sell 92,738 Shares Allotted More Stock Proposed PENNROAD'S DEAL WITH BANK SHOWN | True | Special to THE NEW YORK TIMES. TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/registered-car-stops-planned.html | Registered Car Stops Planned | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/snowless-winter-sports-for-new-york-boys.html | SNOWLESS WINTER SPORTS FOR NEW YORK BOYS | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mojud-plans-biggest-drive.html | Mojud Plans Biggest Drive | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/23-reforms-asked-by-citizens-union-abolition-of-transit-body-and.html | 23 REFORMS ASKED BY CITIZENS UNION; Abolition of Transit Body and Power to Drop County Officers Among Proposals | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/greek-cross-day-marked-colorful-religious-ceremony-is-held-in-gulf.html | GREEK CROSS DAY MARKED; Colorful Religious Ceremony Is Held in Gulf Waters | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/peru-to-construct-new-port-in-south-signs-contract-with-new-york.html | PERU TO CONSTRUCT NEW PORT IN SOUTH; Signs Contract With New York Firm for Matarani Project and Callao Works Extension WILL SPEND $5,500,000 Matarani to Replace Mollendo as Pacific Rail Terminus Will Be Ready in 3 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/annalist-weekly-index-commodity-prices-off-in-week-to-848-from-850.html | ANNALIST WEEKLY INDEX; Commodity Prices Off in Week to 84.8 From 85.0 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/new-dredge-goethals-wins-race-down-bay-war-department-vessel.html | NEW DREDGE GOETHALS WINS RACE DOWN BAY; War Department Vessel Defeats Next Largest Rival on 'Shakedown' Cruise | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/text-of-knudsens-statement-before-senate-committee-used-cars-are.html | Text of Knudsen's Statement Before Senate Committee; Used Cars Are Resold Cost Rises Revealed All Child Labor Denied | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/dartmouth-five-scores-easy-victor-against-vermont-winning-by-60-to.html | DARTMOUTH FIVE SCORES; Easy Victor Against Vermont, Winning by 60 to 32 | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/nicaraguan-weekly-suspended.html | Nicaraguan Weekly Suspended | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/florence-schenkan-wed-bride-of-herbert-kashmann-in-sisters-home-in.html | FLORENCE SCHENKAN WED; Bride of Herbert Kashmann in Sister's Home in West Orange | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By Ralph W. Long | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/the-opera-wettergren-sings-carmen.html | THE OPERA; Wettergren Sings Carmen | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/van-zeeland-takes-report-to-london-result-of-8-months-economic.html | VAN ZEELAND TAKES REPORT TO LONDON; Result of 8 Months' Economic Study Will Be Discussed With Chamberlain PUBLICATION IS UNCERTAIN Stabilization Fund From Gold Reserves of Five Powers Is Believed to Be Favored | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mayor-finds-job-for-ousted-friend-public-works-official-drops-city.html | MAYOR FINDS JOB FOR OUSTED FRIEND; Public Works Official Drops City Hall Custodian 24 Years in Post NEW PLACE QUICKLY FOUND He Now Gets Same Salary as Assistant to the Man Who Discharged Him | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/housing-features-realty-trading-purchasers-continue-active-in.html | HOUSING FEATURES REALTY TRADING; Purchasers Continue Active in Washington Heights and Harlem Districts DEAL IN WEST 146TH ST. Operator Buys House From Charles Lehman Estate'Village' Flat Sold | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/investment-bankers-to-meet.html | Investment Bankers to Meet | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/marshall-field-staff-changes.html | Marshall Field Staff Changes | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/king-presents-epiphany-gifts.html | King Presents Epiphany Gifts | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/billiard-results.html | Billiard Results | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/windsors-reported-seeking-coast-estate-california-place-is-said-to.html | WINDSORS REPORTED SEEKING COAST ESTATE; California Place Is Said to Be Under Negotiation--Churchill Visits Duke | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mexico-grants-stay-in-oil-wage-dispute-labor-board-agrees-to-await.html | MEXICO GRANTS STAY IN OIL WAGE DISPUTE; Labor Board Agrees to Await Supreme Court Decision if Companies Post Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/dividend-news-bangor-hydroelectric-h-l-green-international-cigar.html | DIVIDEND NEWS; Bangor Hydro-Electric H. L. Green International Cigar Machinery Outboard, Marine and Mfg. | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/nazis-govern-reporters-decree-fixes-salaries-hours-of-work.html | NAZIS GOVERN REPORTERS; Decree Fixes Salaries, Hours of Work. Vacations. Etc. | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/service-company-to-operate-utility-court-approves-management-plan.html | SERVICE COMPANY TO OPERATE UTILITY; Court Approves Management Plan for Utilities Power at Fee of $405,215 a Year | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bayside-in-front-4-to-1-first-to-defeat-midston-house-in-squash.html | BAYSIDE IN FRONT, 4 TO 1; First to Defeat Midston House in Squash Racquets Group | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/tomlinson-heads-alleghany-corporation-exassociate-of-ball-succeeds.html | Tomlinson Heads Alleghany Corporation; Ex-Associate of Ball Succeeds Bradley | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-roosevelt-aids-ball-held-in-capital-pageant-presents-gowns-worn.html | MRS. ROOSEVELT AIDS BALL HELD IN CAPITAL; Pageant Presents Gowns Worn by Presidents' Wives--Help Children's Lunch Fund | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/years-financing-off-in-states-and-cities-total-of-981452333-was-the.html | YEAR'S FINANCING OFF IN STATES AND CITIES; Total of $981,452,333 Was the Smallest Since 1933-Last Month Picked Up | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/john-allen-capp-founder-of-the-general-electric-material-testing.html | JOHN ALLEN CAPP; Founder of the General Electric Material Testing Department | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/tunney-elevated-by-distilling-unit-former-ring-champion-heads-board.html | TUNNEY ELEVATED BY DISTILLING UNIT; Former Ring Champion Heads Board of American, Part of Commercial Alcohol ADVERTISING VIEWS GIVEN He Would Curtail Road Signs and Radio and Put Ban on 'High-Pressure' Sales | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/vandenberg-seeks-profitsharing-data-resolution-asks-inquiry-with.html | VANDENBERG SEEKS PROFIT-SHARING DATA; Resolution Asks Inquiry With View to Government Aid in Extending System | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/welfare-workers-split-a-f-l-and-c-i-o-unions-open-city-membership.html | WELFARE WORKERS SPLIT; A. F. L. and C. I. O. Unions Open City Membership Drives | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/wilkinson-defeats-depew-in-4-games-triumphs-in-union-league-club.html | WILKINSON DEFEATS DEPEW IN 4 GAMES; Triumphs in Union League Club Squash Racquets by 15-8, 10-15, 15-11, 15-10 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/trainer-jacobs-and-jockey-arcaro-score-triples-at-coral-gables.html | Trainer Jacobs and Jockey Arcaro Score Triples at Coral Gables Course; WISE PRINCE TIES MARK AT TROPICAL Covers Six Furlongs in 1:10 to Defeat Higher Cloud by Length in Feature FRAIDY CAT, CHOICE, THIRD Victor, Ridden by Arcaro and Saddled by Jacobs, Returns $9.80 for $2 Ticket Scores by Five Lengths Light Cruiser Pays $16.50 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/heads-seaboard-bondholders.html | Heads Seaboard Bondholders | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/police-told-to-enforce-parking-ban-on-monday.html | Police Told to Enforce Parking Ban on Monday | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/highest-award-given-to-3-hunter-seniors-receive-the-amethyst-h-for.html | HIGHEST AWARD GIVEN TO 3 HUNTER SENIORS; Receive the Amethyst H for College Service--Gold H Is Conferred on 4 Girls | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/cards-sign-dreisewerd.html | Cards Sign Dreisewerd | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/fire-destroys-palestine-ship.html | Fire Destroys Palestine Ship | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/gains-72030-phones.html | Gains 72,030 Phones | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/museum-gets-miniature-groups.html | Museum Gets Miniature Groups | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/wesleyan-tops-yale-at-basketball-5029-stays-unbeaten-as-morningstar.html | WESLEYAN TOPS YALE AT BASKETBALL, 50-29; Stays Unbeaten as Morningstar Shows Way-Sonstroem Is Leader on Defense | True | Special to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/boston-symphony-here-with-chorus-helsinki-university-singers-heard.html | BOSTON SYMPHONY HERE WITH CHORUS; Helsinki University Singers Heard Here for the First Time at Carnegie Hall SIBELIUS PROGRAM. GIVEN ' Origin of Fire,' Billed as a Local Premiere, Presented by Ross in 1931 Prophecy of Freedom Singing Matches Music Tone Poem Also Given | True | By Olin Downes | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/belgium-drops-spanish-suit.html | Belgium Drops Spanish Suit | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/ernst-denounces-hague-as-radical-tells-him-he-has-gone-back-on-the.html | ERNST DENOUNCES HAGUE AS RADICAL; Tells Him He Has Gone Back on the Founding Fathers and the Bill of Rights WARNS FIGHT WILL GO ON With Dean Frazer He Replies Over Same Network to Moore and Jersey City Mayor Speak on Large Network Challenges "I am the Law" | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/rfc-loan-to-b-o-approved-by-i-c-c-8223000-to-be-used-for-payrolls.html | RFC LOAN TO B. & O. APPROVED BY I. C. C.; $8,223,000 to Be Used for Payrolls, Materials and Equipment Certificates MAHAFFIE OPPOSES GRANT Commission Hints at Early Decision on Road's Plea for Rate Increase RFC FIRM ON LOAN TO ERIE Denny Confers on Defaults | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/van-devanter-chides-attorneys-at-trial-leibowitz-receives-the-first.html | VAN DEVANTER CHIDES ATTORNEYS AT TRIAL; Leibowitz Receives the First Lesson in Decorum and Then Federal Prosecutor | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/cotton-registers-broad-gains-here-absence-of-pressure-of-actual.html | COTTON REGISTERS BROAD GAINS HERE; Absence of Pressure of Actual Staple and Strong Outside Markets a Spur NEW HIGHSARE MARKED UP Final Gains Are 8 to 10 Points With Armaments Hints a Sustained Stimulus | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/friedlander-w-bowie-retired-attomey-had-practiced-here-for.html | FRIEDLANDER W. BOWIE; Retired Attorney Had Practiced Here for Fourteen Years | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/wood-field-and-stream-to-provide-flying-service-no-tackle.html | Wood, Field and Stream; To Provide Flying Service No Tackle Restrictions | True | By Raymond B. Camp | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/skiers-expecting-a-good-weekend-conditions-in-northlands-are.html | SKIERS EXPECTING A GOOD WEEK-END; Conditions in 'Northlands' Are Reported to Be Best in the Last 2 Years 4 TRAINS LEAVE TONIGHT Many to Follow on Sunday to Popular Spots-Other News of the Snow Sport Work for the Ski Tow One-Way Trips Listed | True | By Frank Elkins | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/fund-for-neediest-rises-to-297603-46-contributions-received-in-day.html | FUND FOR NEEDIEST RISES TO $297,603; 46 Contributions Received in Day Add $402 to the Total for This Appeal SOME DONORS GIVE AGAIN ' An Englishwoman' Sends Her Fourth Gift- 'Unfinished' Cases Stir Sympathy | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/red-cross-held-no-longer-a-symbol-of-neutrality.html | Red Cross Held No Longer A Symbol of Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/e-roland-harrimans-entertain-at-dinner-another-in-series-of-natural.html | E. ROLAND HARRIMANS ENTERTAIN AT DINNER; Another in Series of 'Natural Science Evenings' Is Given by Them in Museum Here | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/increasing-strife-marks-labor-row-murray-chief-aide-of-lewis-says.html | INCREASING STRIFE MARKS LABOR ROW; Murray, Chief Aide of Lewis, Says Peace Can Come Only on the C. I. O.'s Terms HE DENIES WOLL CHARGES Blames A. F. of L. Entirely for Breakdown of Negotiations--His Views Disputed | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/knudsen-stresses-need-ofconfidence-to-revive-business-tells-senate.html | KNUDSEN STRESSES NEED OFCONFIDENCE 'TO REVIVE BUSINESS; Tells Senate Inquiry Spring Will Bring Reassurance to Buying Public UNDER COMMITTEE'S FIRE ' What Would We Give Them to do?' He Says When Asked to Revise.30,000 to Work HE DENIES LOW PRICES AID Company Head Later Confers With Roosevelt on General Trade Conditions Discuss. Use of Surplus KNUDSEN STRESSES CONFIDENCE NEED Says Costs Rose 13 1/2 Per Cent 200,000 Cars in Dealer Hands Says His Job Is to Keep Men $50,000,000 'Small Change' | True | By Louis Starkspecial To the New York Times. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-harry-lawes-mother-of-sing-sing-warden-dies-in-elmira-at-78.html | MRS. HARRY LAWES; Mother of Sing Sing Warden Dies in Elmira at 78 | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/dr-kelly-to-lecture-today.html | Dr. Kelly to Lecture Today | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-eleanor-speer-colonial-descendant-served-on-rutherford.html | MRS. ELEANOR SPEER; Colonial Descendant Served on Rutherford Education Board | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/peipning-art-treasures-are-safe-in-two-cities.html | Peipning Art Treasures Are Safe in Two Cities | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/west-side-house-sold-9story-apartment-in-ninetieth-st-bought-by.html | WEST SIDE HOUSE SOLD; 9-Story Apartment in Ninetieth St. Bought by Investors | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/arthur-c-smith-advertising-man-media-director-of-brown-tarcher-inc.html | ARTHUR C. SMITH, ADVERTISING MAN; Media Director of Brown & Tarcher, inc., and Captain in World War Dies SERVED WITH ENGINEERS Began Career in the Federal Agency Here-Worked With Chicago Firm | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/v-e-macy-art-sale-opens-first-session-of-auction-brings-total-of.html | V. E. MACY ART SALE OPENS; First Session of Auction Brings Total of $15,000 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/new-board-to-sift-trust-laws-asked-trade-and-commerce-bar-group.html | NEW BOARD TO SIFT TRUST LAWS ASKED; Trade and Commerce Bar Group Suggests the Development of a Factual Basis CONFLICTING AIMS CITED Adoption of National Policy Adjusted to Present Needs Suggested to Roosevelt | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/asks-house-inquiry-on-constitution-fete-tobey-quotes-charges-that.html | ASKS HOUSE INQUIRY ON CONSTITUTION FETE; Tobey Quotes Charges That Tammany 'Backers' of Bloom Share in Profits of 'Racket' | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/books-of-the-times-the-odyssey-of-a-rolling-greek-a-bolithoesque.html | BOOKS OF THE TIMES; The Odyssey of a Rolling Greek A Bolithoesque Portrait Aldous Huxley on Pacifism Merchant of Death | True | By Charles Poore | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/st-johns-cubs-score-rout-brooklyn-college-jayvees-3-in-basketball.html | ST. JOHN'S CUBS SCORE; Rout Brooklyn College Jayvees 3 in Basketball Game, 44-28 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/grace-allen-toucey-and-oscar-c-turner-married-in-chapel-of-st-james.html | Grace Allen Toucey and Oscar C. Turner Married in Chapel of St. James Church | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/col-m-r-guggenheim-is-married-on-yacht-weds-mrs-rebecca-pollard-van.html | COL. M. R. GUGGENHEIM IS MARRIED ON YACHT; Weds Mrs. Rebecca Pollard Van Lennep in Ceremony Held at Miami Beach | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/topics-in-wall-street-federal-reserve-statement-sentiment.html | TOPICS IN WALL STREET; Federal Reserve Statement Sentiment Reciprocal Buying" Knudsen on Motors Cotton Near Loan Level Brazilian Coffee Exchanges | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/sees-good-rayon-year-organon-is-optimistic-despite-drop-in.html | SEES GOOD RAYON YEAR; Organon Is Optimistic Despite Drop in Shipments, Output | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/sutherlands-retirement-to-reshuffle-court-seats.html | Sutherland's Retirement To Reshuffle Court Seats | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/ossido-put-to-death-brooklyn-killer-of-girl-9-pays-penalty-in.html | OSSIDO PUT TO DEATH; Brooklyn Killer of Girl, 9, Pays Penalty in Electric Chair | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/calfskins-advanced-2-cents-by-packers-argentine-hides-also-higher.html | CALFSKINS ADVANCED 2 CENTS BY PACKERS; Argentine Hides Also Higher, but Tanners Bid Under the Quoted Levels | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/confirmations.html | Confirmations | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/halfyear-report-by-lehman-corp-statement-for-dec-31-puts-net-asset.html | HALF-YEAR REPORT BY LEHMAN CORP.; Statement for Dec. 31 Puts Net Asset Value at $29.28 a Share Against $40.18 on June 30 HOLDINGS SOLD HEAVILY Net Earnings in Six Months $1,849,051, Including $367,630 Profit on Investments | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/tokyo-paper-regrets-our-new-navy-plans-it-says-that-roosevelt-is.html | TOKYO PAPER REGRETS OUR NEW NAVY PLANS; It Says That Roosevelt Is Moved by Employment Needs and That Japan Need Not Worry | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/japans-war-costs-reach-high-figure-forecast-of-four-billion-yen.html | JAPAN'S WAR COSTS REACH HIGH FIGURE; Forecast of Four Billion Yen Indicates a 50 Per Cent Rise in National Debt NEW MINISTRY IS CREATED Social Welfare Department to Prepare for Demobilization--'Big Four' Confers New Ministry Is Set Up | True | By Hugh Byaswireless To the New York Times. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/drake-relic-saved-as-abbey-burns-drum-was-used-to-warn-of-the.html | DRAKE RELIC SAVED AS ABBEY BURNS; Drum Was Used to Warn of the Approach of the Spanish Armada in 1588 ELIZABETHAN RELICS LOST Buckland, Once Residence of Sir Francis, Was Built in Thirteenth Century | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/social-register-locater-issued.html | Social Register Locater Issued | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/holdout-war-brewing-for-yanks-as-dimaggio-ponders-his-worth-barrow.html | Holdout War Brewing for Yanks' As DiMaggio Ponders His Worth; Barrow Denies Signing of Coast Star, Who Is Said to Be Demanding $36,000-Gomez, Gehrig, Ruffing May Ask Increases Rocky Road Ahead Tempted by Ruthian Salary On Sightseeing Tour | True | By John Drebinger | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bishop-mcguinness-installed.html | Bishop McGuinness Installed | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bnai-brith-pays-14166.html | B'nai B'rith Pays $14,166 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-david-h-standish.html | MRS. DAVID H. STANDISH | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/civil-liberties-union-assailed-by-kendall-it-represents-the.html | CIVIL LIBERTIES UNION ASSAILED BY KENDALL; It Represents the Communist Element in Its Plea for Free Speech, He Tells D. A. R. | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/law-urged-to-halt-stolen-pet-sales-aspca-asks-ordinance-to-require.html | LAW URGED TO HALT STOLEN PET SALES; A.S.P.C.A. Asks Ordinance to Require Record of All Animals Handled in Pet Shops 194,480 CATS WERE AIDED 112,504 Dogs Also Were Cared for During Year in the Five Shelters of the Society | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/heavy-buying-shown-in-oddlot-reports-531864-shares-purchased-on.html | HEAVY BUYING SHOWN IN ODD-LOT REPORTS; 531,864 Shares Purchased on Balance on Stock Exchange in Week Ended Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/exiles-will-head-school-in-mexico-government-plans-to-spend-2000000.html | EXILES WILL HEAD SCHOOL IN MEXICO; Government Plans to Spend 2,000,000 Pesos First Year on Polytechnic Institute 200 TO BE OFFERED POSTS Members of Faculty to Get 10Year Contracts Calling for 1,000 Pesos Monthly Held Aid to Proletariat Technical Experts Needed | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/michael-makes-port-on-damaged-warship-rumanian-prince-frightened-by.html | MICHAEL MAKES PORT ON DAMAGED WARSHIP; Rumanian Prince Frightened by Thirty-six-Hour Peril-Vessel, Towed, Is Covered With Ice | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/rangers-vanquish-black-hawks-41-score-for-first-time-this-season.html | RANGERS VANQUISH BLACK HAWKS, 4-1; Score for First Time This Season Over Chicago Six After Three Defeats KERR BRILLIANT IN NETS Shibicky, Keeling, Hextall and Dillon Furnish the Tallies for the Victors Shibicky Opens Firing Had Lost Three in Row | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/tropical-park-chart-oriental-park-entries-fair-grounds-results.html | TROPICAL PARK CHART; Oriental Park Entries Fair Grounds Results Oriental Park Results Fair Grounds Entries Santa Anita Results Tropical Park Entries Santa Anita Entries | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/wholesale-prices-off-federal-level-was-81-on-jan-1-against-847-on.html | WHOLESALE PRICES OFF; Federal Level Was 81 on Jan. 1 Against 84.7 on Dec. 25 | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/13700000-loans-on-corn.html | $13,700,000 Loans on Corn | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/chile-in-pact-with-us-provisional-trade-agreement-is-made-pending.html | CHILE IN PACT WITH US; Provisional Trade Agreement Is Made Pending Permanent Treaty | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/c-i-o-at-union-city-is-defiant-of-hague-200-hold-rally-to-denounce.html | C. I. O. AT UNION CITY IS DEFIANT OF HAGUE; 200 Hold Rally to Denounce Mayor as a 'Dictator' Like Those in Czarist Russia | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/liquid-carbonic-options-given.html | Liquid Carbonic Options Given | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/australia-files-entry-will-challenge-for-davis-cup-in-north.html | AUSTRALIA FILES ENTRY; Will Challenge for Davis Cup in North Ameriban Zone | True | Wireless to THE NEW YORK TIMES | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/skippers-draw-plans-for-bermuda-racing-four-or-five-yachts-will-be.html | SKIPPERS DRAW PLANS FOR BERMUDA RACING; Four or Five Yachts Will Be Sent for International Class Races in Spring | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-edward-townsend-jr.html | MRS. EDWARD TOWNSEND JR. | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/pope-and-summers-advance-to-open-squash-racquets-final-summers.html | Pope and Summers Advance to Open Squash Racquets Final; SUMMERS VICTOR OVER IANNICELLI Wins 5-Game Match at Squash Racquets From World Open Squash Tennis Champion POPE DEFEATS CUMMINGS Also Triumphs in Long Test in Metropolitan Tourney at Downtown A. C. Pope Overcomes Deficit Retrieving is Superb | True | By Lincoln A. Werden | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/advertising-news-1937-advertising-up-57-sunkist-lemon-appeal.html | Advertising News; 1937 Advertising Up 5.7%' Sunkist Lemon Appeal Switched To Enlarge Sportswear Drive Ad Body Moves to Washington Accounts Personnel Notes | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/rail-equipment-board-elects.html | Rail Equipment Board Elects | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/japanese-catch-500-whales.html | Japanese Catch 500 Whales | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/french-bank-aids-government-agian-5000000000-francs-lent-in-week-as.html | FRENCH BANK AIDS GOVERNMENT AGAIN; 5,000,000,000 Francs Lent in Week as Exchange Is Needed for British Loan CIRCULATION SETS RECORD Up 2,500,000,000 Francs to 93,836,000,000--Currency Under Pressure for Day Bank's Weekly Statement | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/sales-in-new-jersey-union-city-bayonne-plainfield-and-westfield.html | SALES IN NEW JERSEY; Union City, Bayonne, Plainfield and Westfield Parcels Traded | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/old-church-in-duane-street-to-be-razed-changes-in-neighborhood-are.html | Old Church in Duane Street to Be Razed; Changes in Neighborhood Are Recalled | True | By Lee E. Cooper | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/two-freed-in-killing-due-to-yacht-piracy-grand-jury-declines-to.html | TWO FREED IN KILLING DUE TO YACHT PIRACY; Grand Jury Declines to Indict Men Who Ended 'Crazy Jack' Morgan's Venture on Pacific | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/politer-politics.html | POLITER POLITICS | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/ickes-deplores-cost-of-power-case-fight-pwa-has-been-held-back.html | ICKES DEPLORES COST OF POWER CASE FIGHT; PWA Has Been Held Back Three Years by the Utilities' Efforts to Avoid Law, He Says | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/arthur-h-lea-philanthropist-and-art-patron-retired-philadelphia.html | ARTHUR H. LEA; Philanthropist and Art Patron Retired Philadelphia Publisher | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/h-p-du-bois-ends-life-at-new-jersey-home-financier-and-liberty.html | H. P. DU BOIS ENDS LIFE AT NEW JERSEY HOME; Financier and Liberty League Executive, in Ill Health, Fires Shot in Head | True | Special to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/sports-of-the-times-walking-right-into-trouble-in-the-matter-of.html | Sports of the Times; Walking Right Into Trouble In the Matter of Diet Learning to Walk Looking Ahead | True | By John Kieran | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/riggs-and-grant-gain-semifinals-at-tennis-former-defeats-buxby-63.html | RIGGS AND GRANT GAIN SEMI-FINALS AT TENNIS; Former Defeats Buxby, 6-3, 6-4, and Atlantan Tops Mulloy, 6-2, 6-2, at Coral Gables | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/years-contracts-near-22-billions-engineering-awards-gained-48-per.html | YEAR'S CONTRACTS NEAR 2/2 BILLIONS; Engineering Awards Gained 48 Per Cent Over 1936 in Private Work PUBLIC PROJECTS FELL OFF Waterworks Building Reached New High Record-Capital Increased 37 Per Cent | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-henry-a-beers-widow-of-author-and-professor-of-literature-at.html | MRS. HENRY A. BEERS; Widow of Author and Professor of Literature at Yale | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/fair-outlines-plan-for-state-exhibits-architectural-harmony-to-be.html | FAIR OUTLINES PLAN FOR STATE EXHIBITS; Architectural Harmony to Be Combined With Historical Interest, Whalen Says THREE SECTIONS IN AREA English, French and Spanish Influences From Colonial Days to Be Stressed Plans for State Buildings French and Spanish Areas GEORGIAN AND FRENCH SECTIONS FOR WORLD'S FAIR COURT OF. STATE BUILDINGS | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/reshekvsky-winner-in-hastings-chess-gains-draw-with-keres-in-the.html | RESHEKVSKY WINNER IN HASTINGS CHESS; Gains Draw With Keres in the Ninth and Final Round to Score in England FINISHES WITH 7-2 TOTAU Rival and Alexander, Victor Over Mikenas, End Tourney in Tie for 2d Place Keres Plays Cautiously Flohr Is Defeated | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/720-paid-for-a-rubaiyat-first-edition-is-part-of-library-that.html | $720 PAID FOR A 'RUBAIYAT'; First Edition Is Part of Library That Yields $15,707 at Auction | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/more-power-urged-for-liquor-board-authority-to-suspend-licenses-up.html | MORE POWER URGED FOR LIQUOR BOARD; Authority to Suspend Licenses Up to 48 Hours Proposed by Restaurant Body ENFORCEMENT 'HINDERED Drastic Penalties for Minor Infractions Termed Unwise by Group's President Revocation Now Provided Would Limit Licenses | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mleish-yale-lecturer-university-opens-exhibition-of-poets.html | M'LEISH YALE LECTURER; University Opens Exhibition of Poet's Manuscripts Today Special to THE NEW YORK TIMES. | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/to-testify-in-loan-fraud-crown-witnesses-will-go-from-palestine-for.html | TO TESTIFY IN LOAN FRAUD; Crown Witnesses Will Go From Palestine for London Trial | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/guatemalans-are-in-revolt-mexico-hears-against-ubico-chief-of.html | Guatemalans Are in Revolt, Mexico Hears, Against Ubico, Chief of 'Dictators' League' | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/presidents-birthday-made-georgia-holiday.html | President's Birthday Made Georgia Holiday | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/500-attend-show-of-two-cat-clubs-atlantic-and-silver-groups.html | 500 ATTEND SHOW OF TWO CAT CLUBS; Atlantic and Silver Groups Awarding Rosettes and Ribbons at Hotel Exhibit THREE ENTRIES PRAISED 20-Year-Old Pet, Yonkers Alley-Cat and Animal Who Eats With Paws Are Cited TWO WINNERS IN SILVER SOCIETY SHOW HERE Ch. Bonnie Maid o' the Mist, best champion opposite sex | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/20000-feet-leased-in-west-34th-street-paper-box-makers-get-large.html | 20,000 FEET LEASED IN WEST 34TH STREET; Paper Box Makers Get Large Area--Seven Take Space in 420 Lexington Ave. | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/woman-is-drowned-in-plunge-of-truck-trapped-in-seat-as-vehicle.html | WOMAN IS DROWNED IN PLUNGE OF TRUCK; Trapped in Seat as Vehicle Hurtles Off Bridge Into Creek in Canarsie POLICEMAN SAVES SISTER Dives Into Water to Help Her Back to Shore-Both Are Treated in Hospital | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/letters-to-the-times-an-anniversary-for-women-housing-and.html | Letters to The Times; An Anniversary for Women Housing and Prosperity Some Inconsistency Seen Memorials to Payne Troublesome License Blanks OLD HOUND Suffrage-Amendment Introduced in the Senate Sixty Years Ago | True | KATHERINE DEVEREUX BLAKE.HERBERT L. TOWLE.HELEN S. K. WILLCOX.CARLYN G. COFFIN.W. W. HALLOCK.ELEANOR ALLETTA CHAFFEE. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/edward-r-stanton-u-s-commissioner-he-served-under-seven-federal.html | EDWARD R. STANTON, U. S. COMMISSIONER; He Served Under Seven Federal Judges in New Jersey--Dies in Hoboken at 85 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/maroons-rout-leafs-in-rough-battle-63-fists-and-goals-fly-as-horner.html | MAROONS ROUT LEAFS IN ROUGH BATTLE, 6-3; Fists and Goals Fly as Horner and Ward Get Stiff Penalties--4 in First for Victors EASTERN HOCKEY LEAGUE | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/summers-boomed-for-high-bench-judiciary-committeemen-ask-roosevelt.html | SUMNERS BOOMED FOR HIGH BENCH; Judiciary Committeemen Ask Roosevelt to Name Chairman to Succeed Sutherland OPPONENT OF COURT BILL Several Senators Mentioned for Place-President Felicitates Retiring Justice | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/roosevelt-seeks-end-of-rail-chaos-directs-eastman-to-draft-laws.html | ROOSEVELT SEEKS END OF RAIL 'CHAOS; Directs Eastman to Draft Laws Aiming to Save Lines From Bankruptcy QUICK ACTION IS PLANNED Widened Powers for I.C.C. and Mergers Are Expected to Be Features of Reforms Major Operation" Is Sought Roosevelt May Transmit Bill | True | By Leland C. Speersspecial to the New York Times. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/franc-under-pressure-but-french-stabilization-fund-holds-price.html | FRANC UNDER PRESSURE; But French Stabilization Fund Holds Price Changes Down | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/coal-tieup-in-city-averted-by-mayor-dealers-and-union-men-agree-to.html | COAL TIE-UP IN CITY AVERTED BY MAYOR; Dealers and Union Men Agree to Negotiate Dispute Over Weighmasters' Status. | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bank-credit-down-81000000-in-week-lowest-level-of-current-deflation.html | BANK CREDIT DOWN $81,000,000 IN WEEK; Lowest Level of Current Deflation Reported Here-- Investments Up $15,000,000 LOANS TO BROKERS DROP Off $45,000,000 to $647,000,000, Smallest Total Since April, 1935 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/earls-court-rangers-tie-22-1.html | Earl's Court Rangers Tie, 2-2 1 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/archduke-fined-1-here-chauffeur-pays-parking-penalty-for-franz.html | ARCHDUKE FINED $1 HERE; Chauffeur Pays Parking Penalty for Franz Joseph of Austria | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/state-farm-income-cut-report-says-net-was-reduced-despite-increase.html | STATE FARM INCOME CUT; Report Says Net Was Reduced Despite Increase in Gross | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/milne-cheetham-british-diplomat-retired-minister-best-known-for.html | MILNE CHEETHAM, BRITISH DIPLOMAT; Retired Minister, Best Known for Gaining Egypt to Allied Side in War, Is Dead HELPED TO EXPEL KHEDIVE Acted as Hight Commissioner After Kitchener Left--Was Knighted in 1915 | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/merritt-road-cost-assailed-in-report-connecticut-official-declares.html | MERRITT ROAD COST ASSAILED IN REPORT; Connecticut Official Declares State's Interests Are Not Properly Protected HIGHWAY DEPARTMENT HIT Its Complete Reorganization Is Necessary, Public Works Head Tells Governor | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/british-infuriate-reich-on-rumania-german-news-agency-accuses.html | BRITISH INFURIATE REICH ON RUMANIA; German News Agency Accuses London of Hypocrisy After Step in Defense of Jews UPHOLDS PALESTINE ARABS Bucharest to Reorganize Empire, Italy Announces--U. S. Is Not Planning Protest Colonial History Cited To Recognize Italian Empire Public Uninformed of Steps U. S. Plans No Protest | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/college-leagues-elect-bushnell-commissioner-of-athletics-is-named.html | COLLEGE LEAGUES ELECT BUSHNELL; Commissioner of Athletics Is Named Secretary-Treasurer for Four Sports' | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/trusts-assets-decline-national-investors-in-first-report-as.html | TRUST'S ASSETS DECLINE; National Investors in First Report as Mutualized Company | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/paraguay-fixes-48hour-week.html | Paraguay Fixes 48-Hour Week | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/activity-in-queens-apartments-sold-in-long-island-city-and-jackson.html | ACTIVITY IN QUEENS; Apartments Sold in Long Island City and Jackson Heights | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/cane-cutters-on-strike-drive-owner-from-his-jamaica-estate34-are.html | CANE CUTTERS ON STRIKE; Drive Owner From His Jamaica Estate-34 Are Injured | True | Special Cable to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/hudson-statue-mounted-on-memorial-park-base.html | Hudson Statue Mounted On Memorial Park Base | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/american-flier-killed-third-in-chinese-air-force-to-lose-his-life.html | AMERICAN FLIER KILLED; Third in Chinese Air Force to Lose His Life This Week | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/may-enter-new-haven-case.html | May Enter New Haven Case | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/officers-retained-by-port-authority-frank-c-ferguson-by-reelection.html | OFFICERS RETAINED BY PORT AUTHORITY; Frank C. Ferguson, by Reelection, Continues as the Body's Chairman CULLMAN STAYS AS AIDE Commissioners and Associates Praise Leaders' Work at Annual Meeting | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/road-fund-revolt-growing-in-house-cartwright-continues-refusal-to.html | ROAD FUND REVOLT GROWING IN HOUSE; Cartwright Continues Refusal to Heed the President's Plea for Economy HE PUTS IN A NEW BILL Measure Would Continue Federal Subsidy to the States Through 1940 and 1941 | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/americans-draw-with-red-winos-on-garden-ice-rangers-triumph-at.html | Americans Draw With Red Winos on Garden Ice; Rangers Triumph at Chicago; AURIE'S GOAL TIES AMERICANS AT 1-1 Shot in 11:30 of Third Period Causes Extra Session and Spares Detroit Defeat HOOLEY SMITH TALLIES Gives New York Lead in First--Draw Puts Spangled Team a Point Behind Toronto Cautious Game Played Wings' Attack Ineffective Johnson Kept on Bench National Hockey League | True | By Joseph C. Nichols | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/lumber-output-sharply-reduced-in-week-orders-ran-327-per-cent-under.html | Lumber Output Sharply Reduced in Week; Orders Ran 32.7 Per Cent Under Year Ago | True | | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/various-galleries-exhibit-french-art-the-marie-harriman-displays-in.html | VARIOUS GALLERIES EXHIBIT FRENCH ART; The Marie Harriman Displays Interesting Group Formed by Dikran Kelekian DELACROIX WORK SHOWN Paintings by Renoir, Rouault, Degas, Chirico, Lautrec and Daumier in Collection Museum Reproductions Art Notes | True | By Edward Alden Jewell | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/d-j-langan-promoted-becomes-controller-of-state-mortgage-commission.html | D. J. LANGAN PROMOTED; Becomes Controller of State Mortgage Commission | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/wheat-up-2-to-3c-in-active-market-may-grain-is-strongest-or-buying.html | WHEAT UP 2 TO 3C IN ACTIVE MARKET; May Grain Is Strongest or Buying by Cash and Shipping Interests EXPORT TRADE EXPANDS Corn Holds Within Narrow Range of 1/2c and Ends 1/4c Down to 3/8c Higher | True | Special to THE NEW YORK TIMES., | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/to-drop-botany-mills-common.html | To Drop Botany Mills Common | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/balkan-cold-wave-continues.html | Balkan Cold Wave Continues | True | Wireless to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/girl-is-questioned-in-slaying-of-father-railroad-freight-checker-is.html | GIRL IS QUESTIONED IN SLAYING OF FATHER; Railroad Freight Checker Is Stabbed to Death at His Home in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/will-supervise-kosher-law.html | Will Supervise Kosher Law | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/fire-department.html | Fire Department | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/euwe-won-in-40-moves-had-edge-in-pawns-in-the-29th-game-with.html | EUWE WON IN 40 MOVES; Had Edge in Pawns in the 29th Game With Alekhine | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/300571-carried-by-airline.html | 300,571 Carried by Airline | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/william-j-tiernan.html | WILLIAM J. TIERNAN | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/ship-labor-board-urged-by-chamber-state-body-sees-menace-to-safety.html | SHIP LABOR BOARD URGED BY CHAMBER; State Body Sees 'Menace to Safety at Sea and to Our National Welfare' COURT INQUIRY IS ASKED 7-Billion Budget Means a Rise in Deficit or New Taxes, George 0. May Says 7-Billion Budget Means a Rise in Deficit or New Taxes, George 0. May Says | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/ship-cargoes-tied-up-in-puerto-rico-strike-two-vessels-unable-to.html | SHIP CARGOES TIED UP IN PUERTO RICO STRIKE; Two Vessels, Unable to Unload, Returning Here-All Ports Are Affected by Walkout | True | Special Cable to THE NEW YORK TIMES | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/offices-bill-slash-brews-house-war-report-of-1414818515-total.html | OFFICES BILL SLASH BREWS HOUSE WAR; Report of $1,414,818,515 Total, $118,538,800 Under 1937, Starts Series of Attacks CCC DECREASE DENOUNCED Cut of $123,669,000 Laid to Battleship Building--TVA Fund Down, NLRB Up Johnson Rallies Help for CCC OFFICES BILL SLASH BREWS HOUSE WAR Advances for Social Security Agreement on Proceeding Today | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/mrs-d-g-holland-wed-married-in-greenwich-to-donald-forkner-of-new.html | MRS. D. G. HOLLAND WED; Married in Greenwich to Donald Forkner of New York | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/new-hudson-prices-fixed-will-start-at-694-f-o-b-detroit-with-full.html | NEW HUDSON PRICES FIXED; Will Start at $694 f. o. b. Detroit With Full Equipment | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/2-are-named-for-west-point.html | 2 Are Named for West Point | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/irish-players-to-give-candida.html | Irish Players to Give 'Candida' | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/tax-draft-covers-private-companies-house-group-writes-third-basket.html | TAX DRAFT COVERS PRIVATE COMPANIES; House Group Writes 'Third Basket' Terms Said to Bar Escape From Impost ACTUAL LEVY NO HIGHER 500 to 1,000 Personal Corporations, Such as Ford's, Will Be Affected, Says Vinson Vinson's Statement of Aim A 'Closely Held' Corporation | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bronx-taxpayer-sold-structure-is-on-100foot-plot-on-lafayette.html | BRONX TAXPAYER SOLD; Structure Is on 100-Foot Plot on Lafayette Avenue | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/asks-free-tags-for-seeing-dogs.html | Asks Free Tags for 'Seeing Dogs' | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/u-s-junior-foils-finals-gained-by-collegians.html | U. S. Junior Foils Finals Gained by Collegians | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/bond-offerings-by-municipalities-3000000-veterans-welfare-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; $3,000,000 Veterans Welfare Issue of California Won by Smith, Barney & Co. Group ONONDAGA COUNTY AWARD Bank Syndicate Bids 100.027 for $1,707,000 of 2.10sMissouri Sale Today Onondaga County, N. Y. State of Missouri Racine County, Wis. Bangor, Me. Natick, Mass. Sioux City, Iowa Minneapolis, Minn. West Orange, N. J. Newport, R. I. Bangor, Pa. | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/price-of-export-copper-rises.html | Price of Export Copper Rises | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/charles-a-scheffmeyer-headed-union-brewing-company-of-newark-for.html | CHARLES A. SCHEFFMEYER; Headed Union Brewing Company of Newark for Eleven Years | True | Special to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/treasury-bills-offered-tenders-on-50000000-to-be-received-on-monday.html | TREASURY BILLS OFFERED; Tenders on $50,000,000 to Be Received on Monday | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/stresses-the-need-of-safer-aircraft-dr-ames-finds-sacrifice-in.html | STRESSES THE NEED OF SAFER AIRCRAFT; Dr. Ames Finds Sacrifice in Designs to Speed and Load Capacity EMPHASIZES THE 'STALL' Urges Expansion of Research to Maintain Nation's Technical Lead and for Defense | True | By Lauren D. Lymanspecial To the New York Times. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/senator-radcliffes-kin-suicide.html | Senator Radcliffe's Kin Suicide | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/january-sales-fair-average-5-under-37.html | January Sales 'Fair,' Average 5% Under '37 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/curb-seat-15500-off-2000.html | Curb Seat $15,500; Off $2,000 | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/15000-cheer-hague-for-ban-on-c-i-o-reds-are-defied-civic-religious.html | 15,000 CHEER HAGUE FOR BAN ON C. I. O.; 'REDS ARE DEFIED; Civic, Religious, Labor and All Veteran Groups Represented at Big Mass Meeting PARADES PRECEDE RALLY Mayor Assails Lewis Leaders as Communists--Ernst Calls Hague 'Greatest Radical' 1,500 in Overflow Crowd 15,000 CHEER HAGUE FOR BANNING C. I. O. Labor and Veterans Represented Moore Criticizes Roosevelt Hague Assails Communists Broun Fails to See Mayor No Quarrel With Labor" Band Leads Marchers 'Held Endorsement of Hague Practically No Labor Trouble" Chamber "Back of Mayor" C. I. O. "Invasion" Assailed | True | By Russell B. Porterspecial To the New York Times. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/coffee-exchange-at-crossroads-c-a-mackey-in-annual-report-says.html | COFFEE EXCHANGE AT CROSSROADS; C. A. Mackey in Annual Report Says Pending Bills Would End Private Control CEA PROVISIONS ARE HIT Sharp Gain in Trading Made in 1937--$17,985 on Deposit at Year-End | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/h-h-porter-is-elected-trustee-of-columbia.html | H. H. Porter Is Elected Trustee of Columbia | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/state-mayors-ask-wide-tax-changes-end-of-unfair-distribution-is.html | STATE MAYORS ASK WIDE TAX CHANGES; End of 'Unfair Distribution' Is Sought by Conference From the Legislature UTILITY LEVY INCLUDED Planning Law Revision Is Also Proposed to Stop Loss by Premature Subdivision | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/pardon-for-curtis-is-denied-by-jersey-norfolk-man-who-perpetrated.html | PARDON FOR CURTIS IS DENIED BY JERSEY; Norfolk Man, Who Perpetrated Hoax in Lindbergh Case, Was Paroled for Year | True | Special to THE NEW YORK TIMES. | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/realty-group-lauds-lehman.html | Realty Group Lauds Lehman | True | Special to THE NEW YORK TIMES. | C1B 364393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/brazil-to-observe-pact-will-again-allocate-exchange-to-cover.html | BRAZIL TO OBSERVE PACT; Will Again Allocate Exchange to Cover Imports | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/18-loyalists-on-trial-for-treason.html | 18 Loyalists on Trial for Treason | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/catholic-veterans-meet-speaker-at-state-convention-denounces-twin.html | CATHOLIC VETERANS MEET; Speaker at State Convention Denounces 'Twin Menace' | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/engagements.html | Engagements | True | | C1B 364393 |
| 1938-01-07 | 1938-01-07 | https://www.nytimes.com/1938/01/07/archives/skiing-information-weather-forecast-trail-conditions.html | SKIING INFORMATION; Weather Forecast Trail Conditions | True | | C1B 364393 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/natures-harnessing-of-sun-is-duplicated-by-scientist-prof-baly-at.html | Nature's 'Harnessing of Sun' Is Duplicated by Scientist; Prof. Baly at Calcutta Tells of Imitating Plants in Producing Carbohydrates Chemically by Storing Solar Energy | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/fair-grounds-entries-new-orleans.html | Fair Grounds Entries; NEW ORLEANS | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mrs-john-farrand-has-son.html | Mrs. John Farrand Has Son | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/kenneth-c-walford.html | KENNETH C. WALFORD | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/j-l-keller-dies-in-fall-retired-jersey-city-lawyer-75-killed-at.html | J. L. KELLER DIES IN FALL; Retired Jersey City Lawyer, 75, Killed at Essex Fells Home | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/shifts-diplomats-appoints-kennedy-roosevelt-transfers-hugh-wilson.html | SHIFTS DIPLOMATS, APPOINTS KENNEDY; Roosevelt Transfers Hugh Wilson to Berlin and Norman Armour to Chile | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/doughnut-devised-to-dip-liberates-timid-dunkers.html | Doughnut Devised to Dip Liberates Timid Dunkers | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/appeals-for-clothing-hospital-group-reports-dire-need-on-lower-east.html | APPEALS FOR CLOTHING; Hospital Group Reports Dire Need on Lower East Side | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/yugoslavs-oust-aliens-expel-austrians-after-searchesgermans-also.html | YUGOSLAVS OUST ALIENS; Expel Austrians After Searches--Germans Also Questioned | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/arrival-of-buyers-offerings-to-buyers.html | ARRIVAL OF BUYERS; Offerings to Buyers | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mahoney-renews-fight-on-tammany-says-he-received-messages-from-many.html | MAHONEY RENEWS FIGHT ON TAMMANY; Says He Received Messages From Many Approving His Plan to Change Its Name | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/three-guillotined-for-treason-in-reich-two-were-members-of-the.html | THREE GUILLOTINED FOR TREASON IN REICH; Two Were Members of the Armed Forces -- Desertions From the Army Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/spain-gets-snowplows-so-french-mayors-quit.html | Spain Gets Snowplows So French Mayors Quit | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/credit-banks-place-issue.html | Credit Banks Place Issue | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/business-space-leased-valentine-co-take-quarters-in-the-haviland.html | BUSINESS SPACE LEASED; Valentine & Co. Take Quarters in the Haviland Building | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/japanese-attack-shanghai-britons-officials-of-municipal-police.html | JAPANESE ATTACK SHANGHAI BRITONS; Officials of Municipal Police Beaten by Soldiers in British Part of Defense Zone | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/the-screen-en-saga-made-in-lapland-at-continentalother-new-films-at.html | THE SCREEN; ' En Saga,' Made in Lapland, at Continental-Other New Films at Rialto, Palace and 86th St. Garden | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/solloway-is-acquitted-broker-was-accused-in-toronto-of-theft-of.html | SOLLOWAY IS ACQUITTED; Broker Was Accused in Toronto of Theft of $2,144,740 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/land-deals-extend-jersey-city-park-hudson-commission-buys-nine.html | LAND DEALS EXTEND JERSEY CITY PARK; Hudson Commission Buys Nine Parcels on River Front and Communipaw Avenue | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/lease-in-long-island-city.html | Lease in Long Island City | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/2d-suspect-seized-in-police-killing-reported-to-have-confessed-he.html | 2D SUSPECT SEIZED IN POLICE KILLING; Reported to Have Confessed He Was One of Three Gunmen in Cafe Hold-Up | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/hamilton-victor-4825-sets-pace-from-start-in-game-with-haverford.html | HAMILTON VICTOR, 48-25; Sets Pace From Start in Game With Haverford Quintet | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/brundage-names-10-olympic-units-total-of-games-committees-now-27a-a.html | BRUNDAGE NAMES 10 OLYMPIC UNITS; Total of Games Committees Now 27-A. A. U. Maintains Parity With N. C. A. A. | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/lynah-again-head-of-college-group-entire-slate-reelected-by-e-i.html | LYNAH AGAIN HEAD OF COLLEGE GROUP; Entire Slate Re-elected by E. I. A.-Seven Directors Named-Okeson Steps Out | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/calls-lynch-bill-attack-on-section-borah-in-bitter-attack-says-it.html | CALLS LYNCH BILL ATTACK ON SECTION; Borah in Bitter Attack Says It Compromises the 'Vital Principles of Dual System' | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/deaths.html | Deaths | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/no-wpa-money-for-this-town.html | No WPA Money for This Town | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/railway-statement-bangor-aroostook.html | RAILWAY STATEMENT; BANGOR & AROOSTOOK | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/chase-sues-german-bank-acts-in-boston-on-loan-claim-of-more-than.html | CHASE SUES GERMAN BANK; Acts in Boston on Loan Claim of More Than $3,000,000 | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/weeks-financing-totals-8457000-aggregate-compares-with-62826000.html | WEEK'S FINANCING TOTALS $8,457,000; Aggregate Compares With $62,826,000 Offered in the Same Period Last Year | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/breit-manager-at-n-y-u.html | Breit Manager at N. Y. U. | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/socialist-leader-jailed-adler-sentenced-to-4-months-by-rotterdam.html | SOCIALIST LEADER JAILED; Adler Sentenced to 4 Months by Rotterdam Court | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/coal-price-relief-given-commission-rules-on-byproduct-use-by-gas.html | COAL PRICE RELIEF GIVEN; Commission Rules on By-Product Use by Gas Company | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mrs-russell-b-beyer-former-official-of-the-state-federation-of.html | MRS. RUSSELL B. BEYER; Former Official of the State Federation of Women's Clubs | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/reich-to-open-consulate-france-permits-office-in-epinal-near.html | REICH TO OPEN CONSULATE; France Permits Office in Epinal, Near Strasbourg | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/electrical-group-paid-20000-fees-compensation-of-impartial-chairman.html | ELECTRICAL GROUP PAID $20,000 FEES; Compensation of Impartial Chairman of Manufacturers' Unit Detailed at Hearing | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/new-readers-aid-backward-pupils-5180-in-elementary-schools-are.html | NEW READERS AID BACKWARD PUPILS; 5,180 in Elementary Schools Are Changed From Slow to Normal by Their Use | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/moffat-would-bar-capital-gains-tax-he-again-files-a-repeal-bill.html | MOFFAT WOULD BAR CAPITAL GAINS TAX; He Again Files a Repeal Bill, Also Affecting Losses Provisions- of Income Tax | True | By Warren Moscow | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/topics-in-wall-street-industrial-plant.html | TOPICS IN WALL STREET; Industrial Plant | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/han-ryner.html | HAN RYNER | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/advertising-news-and-notes-mojud-budget-up-25.html | Advertising News and Notes; Mojud Budget Up 25% | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/miss-mary-doolittle-active-in-charities-utica-woman-was-daughter-of.html | MISS MARY DOOLITTLE, ACTIVE IN CHARITIES; Utica Woman Was Daughter of Late Justice of State Supreme Court-Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/december-ball-given-250-members-of-society-dance-at-fete-in.html | DECEMBER BALL GIVEN; 250 Members of Society Dance at Fete in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/names-fourth-set-of-triplets.html | Names Fourth Set of Triplets | True | Special Cable to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/state-banking-call-made-superintendent-asks-for-data-from.html | STATE BANKING CALL MADE; Superintendent Asks for Data From Institutions | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/miss-elise-p-gregg-doctors-fiancee-daughter-of-waterbury-conn.html | MISS ELISE P. GREGG DOCTOR'S FIANCEE; Daughter of Waterbury, Conn., Clergyman to Be Married to Dr. Emir A. Gaw | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/police-lieutenant-to-retire.html | Police Lieutenant to Retire | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/junior-assembly-attracts-throng-second-of-three-parties-held-for.html | JUNIOR ASSEMBLY ATTRACTS THRONG; Second of Three Parties Held for Younger Set Is Headed by Mrs. R. C. Colt | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/plan-for-air-board-faces-wider-fight-some-congress-members-want.html | PLAN FOR AIR BOARD FACES WIDER FIGHT; Some Congress Members Want Body Not Responsible to President Only | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/confirmations.html | Confirmations | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/exking-expremier-dine-windsor-lloyd-george-and-churchill-at-cannes.html | EX-KING, EX-PREMIER DINE; Windsor, Lloyd George and Churchill at Cannes Event | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/negro-slayer-saved-from-chair.html | Negro Slayer Saved From Chair | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/bankhead-a-master-carver-washington-jan-7.html | Bankhead a 'Master Carver'; WASHINGTON, Jan. 7 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/major-a-j-stofer-newspaper-man-81-excorrespondent-in-capital-second.html | MAJOR A. J. STOFER, NEWSPAPER MAN, 81; Ex-Correspondent in Capital, Second Oldest Member of Gridiron Club, Dies | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/fordham-defeats-seton-hall-3532-hassmiller-with-12-points-stars-as.html | FORDHAM DEFEATS SETON HALL, 35-32; Hassmiller, With 12 Points, Stars as Maroon Quintet Snaps Losing Streak | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/william-loewenstein-founder-with-his-brother-of-the-hermann.html | WILLIAM LOEWENSTEIN; Founder, With His Brother, of the Hermann Loewenstein Firm | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/europe-london-praises-roosevelt-for-moves-in-panay-crisis.html | Europe; London Praises Roosevelt for Moves in Panay Crisis | True | By Anne O'Hare McCormick | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mgill-installs-douglas-as-head-universitys-first-principal-from.html | M'GILL INSTALLS DOUGLAS AS HEAD; University's First Principal From This Country Is Hailed as Heir to Ties With Canada | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/another-held-in-swindle-suspect-in-2000000-realty-case-caught-in.html | ANOTHER HELD IN SWINDLE; Suspect in $2,000,000 Realty Case Caught in Restaurant | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/ask-more-wpa-art-work-1500-at-arts-parley-vote-for-10-per-cent.html | ASK MORE WPA ART WORK; 1,500 at Arts Parley Vote for 10 Per Cent Employment Rise | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/old-rates-charged-pending-water-ruling-taxpayers-anticipating-50.html | OLD RATES CHARGED PENDING WATER RULING; Taxpayers, Anticipating 50% Cut, Learn City Does Not Accept Aldermanic Action | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/prison-wards-criticized-state-inspectors-urge-changes-at-the.html | PRISON WARDS CRITICIZED; State Inspectors Urge Changes at the Fordham Hospital | True | Special to THE NEW YORK TIMES. | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/list-127838810-for-flood-control-army-engineers-also-recommend.html | LIST $127,838,810 FOR FLOOD CONTROL; Army Engineers Also Recommend $100,753,124 for New River and Harbor Work | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/block-front-sold-in-riverdale-area-west-bronx-deal-includes-the.html | BLOCK FRONT SOLD IN RIVERDALE AREA; West Bronx Deal Includes the Oxford House Apartment at 3,656 Johnson Ave. | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/consolidated-edison-lists-underwriters-amended-sec-statement-on.html | CONSOLIDATED EDISON LISTS UNDERWRITERS; Amended SEC Statement on $30,000,000 Debentures Also Fixes Allotments | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/hershey-six-gains-tie-11-sea-gulls-held-even-now-share-first-place.html | HERSHEY SIX GAINS TIE, 1-1; Sea Gulls, Held Even, Now Share First Place With Rovers | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/louise-chase-wed-to-john-i-h-baur-ceremony-is-performed-in-the.html | LOUISE CHASE WED TO JOHN I. H. BAUR; Ceremony Is Performed in the Chapel of Madison Ave. Presbyterian Church | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/export-sales-aid-wheat-and-corn-750000-bushels-of-domestic-hard.html | EXPORT SALES AID WHEAT AND CORN; 750,000 Bushels of Domestic Hard Winters Reported Taken in a Day | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/badminton-match-to-international-blanks-west-end-in-fourth-round-as.html | BADMINTON MATCH TO INTERNATIONAL; Blanks West End in Fourth Round as Malver Defeats Wright, 15-0, 15-0 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/general-finance-earns-709619-net-profit-for-year-a-record-is-far.html | GENERAL FINANCE EARNS $709,619 NET; Profit for Year, a Record, Is Far Above $417,262 Shown for Preceding Period | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mrs-albert-leonard.html | MRS. ALBERT LEONARD | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/liquor-store-held-up-bandits-force-five-into-washroom-and-escape.html | LIQUOR STORE HELD UP; Bandits Force Five Into Washroom and Escape With $300 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/bonds-extend-rise-in-slower-trading-rails-continue-to-improve-but.html | BONDS EXTEND RISE IN SLOWER TRADING; Rails Continue to Improve but Softness in Erie Issues Cuts Average Gain | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/cold-still-grips-balkans-shipping-damaged-railroads-blocked-by-snow.html | COLD STILL GRIPS BALKANS; Shipping Damaged, Railroads Blocked by Snow, Wires Cut | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/elizabeth-parsons-married.html | Elizabeth Parsons Married | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/patricide-is-charged-to-jersey-city-girl-bail-denied-to-choir.html | PATRICIDE IS CHARGED TO JERSEY CITY GIRL; Bail Denied to Choir Singer, 18, After She Is Accused of Stabbing Parent During Quarrel | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/c-i-o-starts-suit-to-test-hague-ban-broad-injunction-action-filed-i.html | C. I. O. STARTS SUIT TO TEST HAGUE BAN; Broad Injunction Action Filed in Federal Court in Newark Invokes Constitution | True | Special to THE NEW YORK TIMES. | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/retail-sales-rise-3-to-10-for-week-stores-heartened-as-buying-is.html | RETAIL SALES RISE 3 TO 10% FOR WEEK; Stores Heartened as Buying Is Stimulated by Clearances, Dun's Review Finds | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/airliner-lands-in-jersey-swamp-when-fog-veils-newark-field-five.html | Airliner Lands in Jersey Swamp When Fog Veils Newark Field; Five Passengers and the Crew of Three Are Safe--Stewardess Is Heroine, Serving Tea When Crash Appears Imminent | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/lewis-ends-rest-in-arizona.html | Lewis Ends Rest in Arizona | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/hofstra-women-score-vanquish-n-y-u-team-1613-in-basketball.html | HOFSTRA WOMEN SCORE; Vanquish N. Y. U. Team, 16-13, in Basketball Engagement | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/benjamin-cashman.html | BENJAMIN CASHMAN | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/ely-k-selig-retired-official-of-kirschbaum-clothing-manufacturing.html | ELY K. SELIG; Retired Official of Kirschbaum Clothing Manufacturing Firm | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/thomas-watsons-hosts-they-entertain-with-natural-science-evening-at.html | THOMAS WATSONS HOSTS; They Entertain With 'Natural Science Evening at Museum | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/cleared-in-garnishee-racket.html | Cleared in Garnishee Racket | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/hudson-car-contracts-given.html | Hudson Car Contracts Given | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/registrations-voided-brokerdealer-principals-give-notice-to-the-sec.html | REGISTRATIONS VOIDED; Broker-Dealer Principals Give Notice to the SEC | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/trailers-gain-in-bronx-as-motor-cycles-decline.html | Trailers Gain in Bronx As Motor Cycles Decline | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/rail-employment-off-1008037-workers-in-december-680-below-1936.html | RAIL EMPLOYMENT OFF; 1,008,037 Workers in December, 6.80% Below 1936 Period | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/guatemala-unrest-denied-president-ubico-says-reports-of.html | GUATEMALA UNREST DENIED; President Ubico Says Reports of Disturbances Are Untrue | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/pilot-c-s-morris-lenape-rescue-hero-boarded-fireswept-steamship-and.html | PILOT C. S. MORRIS, LENAPE RESCUE HERO; Boarded Fire-Swept Steamship and Beached It-Stricken on Golden Wedding Day | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/whalen-host-to-store-executives.html | Whalen Host to Store Executives | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/hold-tax-revision-not-aimed-at-ford-doughton-and-vinson-explain.html | HOLD TAX REVISION NOT AIMED AT FORD; Doughton and Vinson Explain That Motor Concern Is Not in Affected Category | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/policy-for-auburn-auto-court-directs-course-obviating-naming-of.html | POLICY FOR AUBURN AUTO; Court Directs Course Obviating Naming of Trustee | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/donors-add-468-for-neediest-cases-fund-reaches-298001-with-days.html | DONORS ADD $468 FOR NEEDIEST CASES; Fund Reaches $298,001, With Day's Total of 45 Gifts From Far and Near | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/invalid-describes-faking-of-disease-bronx-dairyman-tells-how-heart.html | INVALID' DESCRIBES FAKING OF DISEASE; Bronx Dairyman Tells How Heart Trouble Was Simulated to Get Compensation | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/trading-on-exchange-is-with-price-trend-members-sold-54555-shares.html | TRADING ON EXCHANGE IS WITH PRICE TREND; Members Sold 54,555 Shares on Balance in Week to Dec. 11, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/fair-grounds-results-new-orleans.html | Fair Grounds Results; NEW ORLEANS | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/bond-offerings-of-the-week-state-and-municipal.html | BOND OFFERINGS OF THE WEEK; STATE AND MUNICIPAL | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/workers-assured-on-state-benefits-tax-evasion-by-employers-will-not.html | WORKERS ASSURED ON STATE BENEFITS; Tax Evasion by Employers Will Not Bar Wage-Earners From Aid, Unions Told | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/rockefeller-buys-club-adds-to-tarrytown-holdings-by-purchase-of.html | ROCKEFELLER BUYS CLUB; Adds to Tarrytown Holdings by Purchase of 220-Acre Site | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/new-deal-policy-on-business-seen-as-theme-of-speeches-for-30.html | New Deal Policy on Business Seen as Theme Of Speeches for 30 Jackson Day Dinners | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/i-c-c-issues-new-bus-rules.html | I. C. C. Issues New Bus Rules | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/lincoln-defeats-fieldston-2518-gains-fourth-victory-in-as-many.html | LINCOLN DEFEATS FIELDSTON, 25-18; Gains Fourth Victory in as Many Starts in Private School Basketball | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/marriages.html | Marriages | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/new-plays-group-upheld-miss-helburn-denies-bureau-is-producing.html | NEW PLAYS GROUP UPHELD; Miss Helburn Denies Bureau Is Producing Agency | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/john-c-kelley-prosecutor-in-the-massie-case-dies-in-honolulu-at-51.html | JOHN C. KELLEY; Prosecutor in the Massie Case Dies in Honolulu at 51 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/weather-reports-from-over-the-nation-and-abroadi.html | WEATHER REPORTS FROM OVER THE NATION AND ABROADI | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/kelly-to-leave-the-fair-retires-after-fifty-yearsmaginnis-to-be.html | KELLY TO LEAVE THE FAIR; Retires After Fifty YearsMaginnis to Be Successor | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/events-today.html | EVENTS TODAY | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/carloadings-indices-off-62-points-each-total-declines-07-in-week.html | Carloadings Indices Off 6.2 Points Each; Total Declines 0.7% in Week, 22.3% in Year | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/new-mother-general-elected.html | New Mother General Elected | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/nazi-girls-must-work-labor-service-term-necessary-before-going-to.html | NAZI GIRLS MUST WORK; Labor Service Term Necessary Before Going to University | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/green-assails-icc-ruling-protests-to-eastman-over-15hour-day-for.html | GREEN ASSAILS I.C.C. RULING; Protests to Eastman Over 15Hour Day for Motor Drivers | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/frances-curtis-in-debut-villanova-pa-girl-introduced-by-her-parents.html | FRANCES CURTIS IN DEBUT; Villanova, Pa., Girl Introduced by Her Parents at Dance | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/fire-department.html | Fire Department | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/metropolitan-life-picketed-by-2000-demonstrators-disperse-after.html | METROPOLITAN LIFE PICKETED BY 2,000; Demonstrators Disperse After President Promises to Sift Their Complaints | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/communist-leader-confers-in-hankow-mao-tsetang-head-of-former.html | COMMUNIST LEADER CONFERS IN HANKOW; Mao Tse-tang, Head of Former Chinese Soviet, Discusses Role of Reds in Regime | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/jane-buckman-married-philadelphia-girl-is-bride-of-carter-hoodless.html | JANE BUCKMAN MARRIED; Philadelphia Girl Is Bride of Carter Hoodless at Elkins Park | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/news-of-the-stage-father-malachys-miracle-to-move-to-the-guild.html | NEWS OF THE STAGE; ' Father Malachy's Miracle' to Move to the Guild Theatre and the Mercury to the National | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/front-page-1-no-title-2000-rebels-yield-in-teruels-siege.html | Front Page 1 -- No Title; 2,000 REBELS YIELD IN TERUEL'S SIEGE | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/quotations-higher-for-lead-and-copper-leading-producers-lift-former.html | QUOTATIONS HIGHER FOR LEAD AND COPPER; Leading Producers Lift Former to 4.85-90c-Scrap Copper Also Is Advanced | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/spot-francs-up-with-official-aid-pressure-continued-however-on.html | SPOT FRANCS UP WITH OFFICIAL AID; Pressure Continued, However, on French Unit-90-Day Discount Increases | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mrs-h-s-cox-has-daughter.html | Mrs. H. S. Cox Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/treasury-surveys-migratory-capital-sales-abroad-of-u-s-securities.html | TREASURY SURVEYS MIGRATORY CAPITAL; Sales Abroad of U. S. Securities Took $5,000,000 Out of Country in September | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/new-rochelle-home-sold-four-buy-building-sites-in-homefield-yonkers.html | NEW ROCHELLE HOME SOLD; Four Buy Building Sites in Homefield, Yonkers | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/investing-trust-reports-for-year-general-american-investors-assets.html | INVESTING TRUST REPORTS FOR YEAR; General American Investors' Assets Were $8.09 a Share at the End of 1937 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/twu-attacks-city-on-labor-stand-counsel-says-transportation-board.html | T.W.U. ATTACKS CITY ON LABOR STAND; Counsel Says Transportation Board Blocks Collective Bargaining on Subway | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/home-dynamited-3-die-1-hurt.html | Home Dynamited, 3 Die, 1 Hurt | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/artur-rubinstein-head-in-recital-polish-pianist-opens-program-with.html | ARTUR RUBINSTEIN HEAD IN RECITAL; Polish Pianist Opens Program With Bach-Busoni Toccata at Carnegie Hall | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/canvases-shown-by-rene-magritte-surrealist-painters-pictures-are.html | CANVASES SHOWN BY RENE MAGRITTE; Surrealist Painter's Pictures Are Hung in One-Man Show at Levy Gallery | True | By Edward Alden Jewell | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/ludendorff-urged-aides-to-fight-on-testament-written-when-he.html | LUDENDORFF URGED AIDES TO FIGHT ON; ' Testament' Written When He Foresaw Death Bids Them Be True to 'German Faith' | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/letters-to-the-sports-editor-rating-our-athletes.html | Letters to the Sports Editor; RATING OUR ATHLETES | True | FRANK R. DONLON. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/league-finds-onus-of-debts-relaxed-cites-change-in-payment-balance.html | LEAGUE FINDS ONUS OF DEBTS RELAXED; Cites Change in Payment Balance of Big Democracies From Favorable to Adverse | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/insurance-and-relief.html | INSURANCE" AND RELIEF | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/roosevelt-sends-letter-message-to-stamp-collectors-will-be-read.html | ROOSEVELT SENDS LETTER; Message to Stamp Collectors Will Be Read Today | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/house-groups-gird-for-ludlow-test-leadership-musters-its-full.html | HOUSE GROUPS GIRD FOR LUDLOW TEST; Leadership Musters Its Full Strength for Vote Monday on Discharge Rule | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/sweet-briar-to-hear-watson-to-join-womans-college-faculty.html | Sweet Briar to Hear Watson; To Join Woman's College Faculty | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/2-italian-newspapers-are-banned-by-france.html | 2 Italian Newspapers Are Banned by France | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/earle-suspends-license-of-speeding-son-90-days.html | Earle Suspends License Of Speeding Son 90 Days | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/miss-vanderveer-bride-of-physician-she-is-married-to-dr-edward.html | MISS VANDERVEER BRIDE OF PHYSICIAN; She Is Married to Dr. Edward Schwiebert in Forest Hills Church Ceremony | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/supreme-court-ends-duke-power-fight-formal-order-permits-pwa-loan.html | SUPREME COURT ENDS DUKE POWER FIGHT; Formal Order Permits PWA Loan on Buzzard Roost Project--Five Other Cases Attacked | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/sec-sets-mine-hearing-teck-hughes-plea-to-withdraw-statement-up-feb.html | SEC SETS MINE HEARING; Teck Hughes Plea to Withdraw Statement Up Feb. 2 | True | Special to THE NEW YORK TIMES. | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/thomson-and-goggin-shoot-65s-to-lead-los-angeles-open-golf-missed.html | Thomson and Goggin Shoot 65s To Lead Los Angeles Open Golf; Missed Putt Costs Former Tie for Record-Espinosa and Picard in Group at 68Snead Slumps to First-Round 73 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/automotive-sales-in-1937-second-best-on-record.html | Automotive Sales in 1937 Second Best on Record | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/london-is-interested-no-indications-given-on-what-concessions-will.html | LONDON IS INTERESTED; No Indications Given on What Concessions Will Be Offered | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/wood-field-and-stream-hooked-bigger-ones-he-says.html | Wood, Field and Stream; Hooked Bigger Ones, He Says | True | By Raymond R. Camp | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/temple-subdues-s-m-u-five-5341-gains-2617-lead-in-initial-halfst.html | TEMPLE SUBDUES S. M. U. FIVE, 53-41; Gains 26-17 Lead in Initial Half-St. Joseph's Tops Davis-Elkins, 44-31 | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/c-a-hight-elected-chairman.html | C. A. Hight Elected Chairman | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/santa-anita-entries-arcadia-calif.html | Santa Anita Entries; ARCADIA, CALIF. | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/united-corp-to-go-under-utility-act-discussions-with-sec-lead-to.html | UNITED CORP. TO GO UNDER UTILITY ACT; Discussions With SEC Lead to Move Into Holding Category by $580,000,000 Concern | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/screen-news-here-and-in-hollywood-united-artists-may-cease-its.html | SCREEN NEWS HERE AND IN HOLLYWOOD; United Artists May Cease Its Coast Production-Goldwyn Plans London Visit | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/front-page-2-no-title-italys-navy-sets-record-program.html | Front Page 2 -- No Title; ITALY'S NAVY SETS RECORD PROGRAM | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/apartments-bought-in-flatbush-area-houses-and-stores-and-two.html | APARTMENTS BOUGHT IN FLATBUSH AREA; Houses and Stores and Two Dwellings Are Included in Brooklyn Transactions | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/300-skiing-enthusiastsdepart-despite-unfavorable-conditions-3.html | 300 Skiing Enthusiasts-Depart Despite Unfavorable Conditions; 3 Trains Leave for Upper New York, Vermont and New Hampshire--Many Other Trips Canceled by Lack of Snow | True | By Frank Elkins | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/oriental-park-entries-havana-cuba.html | Oriental Park Entries; HAVANA, CUBA | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/athletics-sell-two-rookies.html | Athletics Sell Two Rookies | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/louis-stops-here-briefly-confers-with-jacobs-on-way-to-camp-to.html | LOUIS STOPS HERE BRIEFLY; Confers With Jacobs on Way, to Camp to Start Training | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/holding-to-the-classics.html | HOLDING TO THE CLASSICS | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/elektra-revived-at-metropolitan-rose-pauly-who-sang-music-of-part.html | ELEKTRA' REVIVED AT METROPOLITAN; Rose Pauly, Who Sang Music of Part With Philharmonic, Scores Success in Opera | True | By Olin Downes | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/kerensky-plans-lecture-tour.html | Kerensky Plans Lecture Tour | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/more-macy-art-sold-painting-of-antwerp-school-of-16th-century.html | MORE MACY ART SOLD; Painting of Antwerp School of 16th Century Brings $1,900 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/leaps-to-death-with-radio.html | Leaps to Death With Radio | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/concert-of-jazz-jan-16-goodman-band-to-give-survey-of-two-decades.html | CONCERT OF JAZZ JAN. 16; Goodman Band to Give Survey of Two Decades at Carnegie Hall | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/senator-thomas-asks-reflation-representative-patman-also-recommends.html | SENATOR THOMAS ASKS 'REFLATION'; Representative Patman Also Recommends Reversal of 'Deflationary' Policy | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mitchell-a-trahan-sr.html | MITCHELL A. TRAHAN SR. | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/buys-back-bronxville-house.html | Buys Back Bronxville House | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/edward-e-weadocks-entertain-for-niece-who-will-be-wed-tuesday-to.html | Edward E. Weadocks Entertain for Niece, Who Will Be Wed Tuesday to John Spence | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/track-inaugural-to-see-olympians-lash-will-tackle-iron-man-task-in.html | TRACK INAUGURAL TO SEE OLYMPIANS; Lash Will Tackle Iron Man Task in Two Contests at Brooklyn Meet Tonight | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/city-sued-for-balking-dead-whale-auction.html | City Sued for Balking 'Dead Whale Auction' | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/harvard-press-celebrates.html | Harvard Press Celebrates | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/persian-repeats-cat-show-victory-blue-male-known-as-sunny-is-winner.html | PERSIAN REPEATS CAT SHOW VICTORY; Blue Male Known as Sunny Is Winner in Event of Atlantic and Silver Groups | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/joseph-a-collins.html | JOSEPH A. COLLINS | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/gifts-of-8000000-made-by-harkness-report-of-the-commonwealth-fund.html | GIFTS OF $8,000,000 MADE BY HARKNESS; Report of the Commonwealth Fund for 1937 Reveals Aid to Philanthropic Projects | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/bank-statements-reports-of-condition-on-dec-31-and-changes-in-items.html | BANK STATEMENTS; Reports of Condition on Dec. 31 and Changes in Items From Previous Dates | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/picks-honorary-fellows-union-names-dr-tyler-dennett-and-sheldon.html | PICKS HONORARY FELLOWS; Union Names Dr. Tyler Dennett and Sheldon Cheney | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/book-notes.html | BOOK NOTES | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/brown-outpoints-forte.html | Brown Outpoints Forte | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/miss-benedict-wed-to-dr-j-d-sharpe-chantry-of-st-thomas-church.html | MISS BENEDICT WED TO DR. J. D. SHARPE; Chantry of St. Thomas Church Scene of Her Marriage to New York Physician | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/five-lead-plants-cut-work.html | Five Lead Plants Cut Work | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/city-quintets-resume-title-race-in-college-doubleheader-tonight-c-c.html | City Quintets Resume Title Race In College Double-Header Tonight; C. C. N. Y.-St. John's and N. Y. U.-Manhattan Games at Garden--Five School Contests Earlier-Columbia to Meet Yale | True | By Arthur J. Daley | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/22-of-1000-hoard-is-found-after-fire-76yearold-watchman-burned-in.html | $22 OF $1,000 HOARD IS FOUND AFTER FIRE; 76-Year-Old Watchman, Burned in Lodging House Blaze, Tries to Return for Savings | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/paul-r-mahony-61-trade-authority-representative-for-foreign.html | PAUL R. MAHONY, 61, TRADE AUTHORITY; Representative for Foreign Department of Wahl Firm Dies at Bombay, India | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/another-baby-giant-panda-found-by-mrs-harkness-in-west-china.html | Another Baby Giant Panda Found By Mrs. Harkness in West China; 13-Pound Diana Is Acquired on Expedition Near Tibet-She Will Be Sent to Chicago Zoo as a Playmate for Su Lin | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/banks-sell-properties-two-4story-tenement-houses-in-yorkville.html | BANKS SELL PROPERTIES; Two 4-Story Tenement Houses in Yorkville Traded | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/p-r-r-and-n-y-central-most-valuable-railroads.html | P. R. R. and N. Y. Central Most Valuable Railroads | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/two-payroll-bandits-get-10000-in-holdup-force-paymaster-and-8.html | TWO PAYROLL BANDITS GET $10,000 IN HOLD-UP; Force Paymaster and 8 Others to Line Up Against Wall in Long Island City | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/charles-m-schmidt-photoengraver-for-the-times-since-1931-dies-at-53.html | CHARLES M. SCHMIDT; Photo-Engraver for The Times Since 1931 Dies at 53 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/ferris-forecasts-progress-in-track-banner-year-seen-for-sport-with.html | FERRIS FORECASTS PROGRESS IN TRACK; Banner Year Seen for Sport, With Rewards of Trips to Foreign Meets Incentive | True | By Dan Ferris, | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/japan-minimizes-attack-on-britain-foreign-office-says-suetsugu-did.html | JAPAN MINIMIZES ATTACK ON BRITAIN; Foreign Office Says Suetsugu Did Not Express Views of the Tokyo Government | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/speed-skating-called-off.html | Speed skating Called Off | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/chrysler-recalls-55000-employes-plants-closed-before-christmas-will.html | CHRYSLER RECALLS 55,000 EMPLOYES; Plants Closed Before Christmas Will Reopen Tuesday--Ford Plans Fall Rehiring | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/woman-who-vanished-left-15259-estate-eugenie-cederholm-held.html | WOMAN WHO VANISHED LEFT $15,259 ESTATE; Eugenie Cederholm Held Intestate, Father's Heirs Get Money--Joel Jacobs' Will Filed | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mayor-to-address-missions-parley-he-will-lead-forum-on-social.html | MAYOR TO ADDRESS MISSIONS PARLEY; He Will Lead Forum on Social Problems Here in Session in Church Tuesday | True | By Racel K. McDowell | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/ftc-cites-sponge-group.html | FTC Cites Sponge Group | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/promotions-listed-by-reserve-bank-norman-p-davis-diplomats-son.html | PROMOTIONS LISTED BY RESERVE BANK; Norman P. Davis, Diplomat's Son, Advanced to Manager of Security Loans | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/60-families-book-brings-150000-suit-libel-is-charged-by-du-pont.html | 60 FAMILIES' BOOK BRINGS $150,000 SUIT; Libel Is Charged by du Pont Concern in Action Against Author and Publisher | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/buys-connecticut-property.html | Buys Connecticut Property | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/bronx-tigers-in-tie-battle-to-22-draw-with-orioles-in-amateur.html | BRONX TIGERS IN TIE; Battle to 2-2 Draw With Orioles in Amateur Hockey League | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/collector-maynard-of-port-of-boston-former-national-committeeman.html | COLLECTOR MAYNARD OF PORT OF BOSTON; Former National Committeeman, Manager for Roosevelt in State, Dies at 63 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/army-awards-flag-contract.html | Army Awards Flag Contract | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/treadgillgreenway.html | Treadgill-Greenway | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/st-peters-five-victor-snaps-losing-streak-by-beating-montclair.html | ST. PETER'S FIVE VICTOR; Snaps Losing Streak by Beating Montclair Teachers, 46 to 43 | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/new-airline-opens-to-interior-of-peru-trip-from-lima-to-maldonado.html | NEW AIRLINE OPENS TO INTERIOR OF PERU; Trip From Lima to Maldonado Will Start Service to an Isolated District | True | Special Cable to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/hunter-students-to-give-hop.html | Hunter Students to Give Hop | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/vargas-is-cheered-in-his-native-state-brazilian-president-says.html | VARGAS IS CHEERED IN HIS NATIVE STATE; Brazilian President Says Plans for Future Embrace Great Economic Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/peru-asks-prize-for-hull-nominates-secretary-for-nobel-peace-award.html | PERU ASKS PRIZE FOR HULL; Nominates Secretary for Nobel Peace Award for 1938 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/bars-student-union-chapter-college-editors-to-meet-today.html | Bars Student Union Chapter; College Editors to Meet Today | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/census-is-ordered-of-dogs-in-a-home-count-to-be-made-in-brooklyn.html | CENSUS IS ORDERED OF DOGS IN A HOME; Count to Be Made in Brooklyn House of Woman Who Vainly Cites 'Constitution' | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/realty-emphasized-in-state-bank-report-institutions-would-improve.html | Realty Emphasized in State Bank Report; Institutions Would Improve Vacant Land | True | By Lee E. Cooper | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mrs-reinhold-faelten-concert-pianist-and-wife-of-musician-dies-in.html | MRS. REINHOLD FAELTEN; Concert Pianist and Wife of Musician Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/7-governors-act-they-talk-with-president-and-later-endorse-his.html | 7 GOVERNORS ACT; They Talk With President and Later Endorse His Wages Plan | True | By Felix Belair Jr. | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/chess-game-reviewed-euwe-brilliant-in-30th-session-of-match-with.html | CHESS GAME REVIEWED; Euwe Brilliant in 30th Session of Match With Alekhine | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/alarm-for-m-s-hart-canceled.html | Alarm for M. S. Hart Canceled | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/league-trios-open-title-race-tonight-games-set-for-manhattan-and.html | LEAGUE TRIOS OPEN TITLE RACE TONIGHT; Games Set for Manhattan and Brooklyn Armories- Free Hit Rules on Fouls | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/see-trade-20-off-in-38-credit-men-also-predict-more-failures-this.html | SEE TRADE 20% OFF IN '38; Credit Men Also Predict More Failures This Year | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/princeton-jayvees-score-vanquish-sands-point-in-rough-game-on-tiger.html | PRINCETON JAYVEES SCORE; Vanquish Sands Point in Rough Game on Tiger Rink, 7 to 1 | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/postmaster-tries-suicide.html | Postmaster Tries Suicide | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/curb-seat-sold-for-15500.html | Curb Seat Sold for $15,500 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/fair-ad-protests-spread-to-the-city-dozen-applicants-for-auto.html | FAIR 'AD' PROTESTS SPREAD TO THE CITY; Dozen Applicants for Auto License Plates Say They Will Obliterate Legend | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/lafayette-tops-albright-burgesss-foul-toss-in-closing-seconds.html | LAFAYETTE TOPS ALBRIGHT; Burgess's Foul Toss in Closing Seconds Decides Game, 40-39 | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/offices-bill-set-for-an-early-vote-house-debate-on-1414818515.html | OFFICES BILL SET FOR AN EARLY VOTE; House Debate on $1,414,818,515 Measure Complete Except for Two Speeches Monday | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/dorothy-dayton-a-journalist-39-member-of-new-york-sun-staff-had.html | DOROTHY DAYTON, A JOURNALIST, 39; Member of New York Sun Staff Had Served Newspapers 21 Years-Dies in Hospital | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mgoldrick-appoits-2-names-l-f-lang-a-deputy-seymour-graubard-law.html | M'GOLDRICK APPOITS 2; Names L. F. Lang a Deputy, Seymour Graubard Law Secretary | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/8story-building-sold-in-brooklyn-trading-purchaser-acquires-16story.html | 8-STORY BUILDING SOLD IN BROOKLYN TRADING; Purchaser Acquires 16-Story Warehouse Adjoining at South First St. and Wythe Ave. | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/miss-catharine-becomes-a-bride-pelham-manor-girl-is-married-to-john.html | MISS CATHARINE BECOMES A BRIDE; Pelham Manor Girl Is Married to John Mueller, Son of Montclair Couple | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/commodity-markets-practically-all-futures-advance-in-fairly-active.html | COMMODITY MARKETS; Practically All Futures Advance in Fairly Active Trading-Raw Hides Off 9 to 12 Points | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/dollar-line-wins-federal-subsidy-company-agrees-to-meet-demands-of.html | DOLLAR LINE WINS FEDERAL SUBSIDY; Company Agrees to Meet Demands of Maritime Commission After Talk With Kennedy | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/heads-passenger-agents-c-c-trueb-elected-president-of-general.html | HEADS PASSENGER AGENTS; C. C. Trueb Elected President of General Eastern Association | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/crescent-a-c-wins-from-n-y-a-c-32-remains-in-tie-with-harvard.html | CRESCENT A. C. WINS FROM N. Y. A. C., 3-2; Remains in Tie With Harvard, Victor Over Bayside, 4-1, in Class C Squash | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/distillery-listing-taken-up-by-the-sec-position-of-l-n-rosenbaum-in.html | DISTILLERY LISTING TAKEN UP BY THE SEC; Position of L. N. Rosenbaum in Puget Sound Deal Under Fire at Hearing Here | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/gets-10500-pay-cut-derringer-seeks-to-be-traded-after-receiving.html | GETS $10,500 PAY CUT; Derringer Seeks to Be Traded After Receiving Reds' Offer | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/c-v-r-r-buys-old-arms-plant.html | C. V. R. R. Buys Old Arms Plant | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mexico-shipping-silver-bullion-comes-here-as-suarez-reports-to.html | MEXICO SHIPPING SILVER; Bullion Comes Here as Suarez Reports to Cardenas | True | Special Cable to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/action-on-stymie-slated-for-today-ageold-hazard-of-game-may-be.html | ACTION ON STYMIE SLATED FOR TODAY; Age-Old Hazard of Game May Be Stricken From Golf Code at U. S. G. A. Meeting | True | By William D. Richardson | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/fire-record.html | Fire Record | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/cotton-again-up-closing-is-mixed-sharp-rise-by-indian-staple-in.html | COTTON AGAIN UP; CLOSING IS MIXED; Sharp Rise by Indian Staple in Bombay Is a Bullish Influence Here | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/loses-job-tries-suicide-girl-found-after-lying-near-span-at-great.html | LOSES JOB, TRIES SUICIDE; Girl Found After Lying Near Span at Great Neck 2 Days | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/vienna-confiscates-berlin-newspaper-papen-is-expected-to-protest-to.html | VIENNA CONFISCATES BERLIN NEWSPAPER; Papen Is Expected to Protest to Schuschnigg Today on His Anti-Nazi Interview | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/books-of-the-times-on-the-old-picaresque-trail.html | BOOKS OF THE TIMES; On the Old Picaresque Trail | True | By Charles Poore | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/national-title-run-set.html | National Title Run Set | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/first-egyptian-kings-tomb-believed-found-digging-for-further.html | First Egyptian King's Tomb Believed Found; Digging for Further Evidence Continues | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/4-yale-students-hurt-two-in-critical-condition-after-connecticut.html | 4 YALE STUDENTS HURT; Two in Critical Condition After Connecticut Auto Mishap | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mr-mahoney-as-cato.html | MR. MAHONEY AS CATO | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/trade-pact-talks-with-great-britain-set-for-february-english.html | TRADE PACT TALKS WITH GREAT BRITAIN SET FOR FEBRUARY; English Experts Will Come Here to Discuss Details of Rate Reductions | True | By Harold B. Hinton | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/building-plans-filed.html | BUILDING PLANS FILED | | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/apartment-reorganized-new-financial-setup-for-large-building-in.html | APARTMENT REORGANIZED; New Financial Set-Up for Large Building in Philadelphia | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/harrison-advances-in-squash-racquets-downs-reynolds-in-a-fivegame.html | HARRISON ADVANCES IN SQUASH RACQUETS; Downs Reynolds in a Five-Game Struggle in Union League Class B Competition | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/celotex-contest-in-court-exchange-warns-members-on-giving-stock.html | CELOTEX CONTEST IN COURT; Exchange Warns Members on Giving Stock Proxies | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/certify-commission-buyers.html | Certify Commission Buyers | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/proctorwilkinson.html | Proctor-Wilkinson | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/sears-roebuck-head-predicts-end-of-recession-in-consumers-goods.html | Sears, Roebuck Head Predicts End Of Recession in Consumers' Goods; General R. E. Wood, at Senate Inquiry, Asks Halt of 'Hating' and Urges Profits Tax Cut--Backs Green on Housing Drive | True | By Louis Stark | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mr-jacksons-program.html | MR. JACKSON'S PROGRAM | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/stocks-in-london-paris-and-berlin-most-sections-in-the-english.html | STOCKS IN LONDON, PARIS. AND BERLIN; Most Sections in the English Markets Advance- Demand for Gold-Mining Shares | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/republic-steel-adds-new-ovens.html | Republic Steel Adds New Ovens | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/asks-state-to-keep-emergency-taxes-mastick-commission-report-says.html | ASKS STATE TO KEEP EMERGENCY TAXES; Mastick Commission Report Says These or Substitute Levies Must Be Permanent | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/envoy-to-rebel-spain-named.html | Envoy to Rebel Spain Named | True | Special Cable to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/roosevelt-twits-press-on-subsidy-he-suggests-newspapers-and.html | ROOSEVELT TWITS PRESS ON 'SUBSIDY'; He Suggests Newspapers and Magazines End Postal Deficit in Their Handling | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/embargo-on-south-african-sugar.html | Embargo on South African Sugar | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/v-l-bushnell-in-insurance-post.html | V. L. Bushnell in Insurance Post | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/employers-may-deduct-old-age-tax-in-returns.html | Employers May Deduct Old Age Tax in Returns | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/sports-of-the-times-shots-at-the-basket.html | Sports of the Times; Shots at the Basket | True | By John Kieran | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/bond-offerings-by-municipalities-high-bid-on-950000-sewer-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; High Bid on $950,000 Sewer Issue of Dallas Submitted by Banking Syndicate | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/eries-president-confers-here-on-default-bankers-are-reticent-on.html | Erie's President Confers Here on Default; Bankers Are Reticent on Road's Problem | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/new-church-seen-arising-in-europe-based-on-faith-persecution.html | NEW CHURCH SEEN ARISING IN EUROPE; Based on Faith, Persecution, Poverty and Meekness, Says Swiss Theologian | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/freed-in-auto-death.html | Freed in Auto Death | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/col-george-penrose-surgeon-in-army-76-decorated-for-bravery-during.html | COL. GEORGE PENROSE, SURGEON IN ARMY, 76; Decorated for Bravery During Campaign in Philippines Dies in Washington | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/friends-honor-sheepshanks.html | Friends Honor Sheepshanks | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/new-plan-on-spain-seen-paper-says-nonintervention-body-will-weigh.html | NEW PLAN ON SPAIN SEEN; Paper Says Non-Intervention Body Will Weigh Withdrawal Idea | True | Special Cable to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mexico-welcomes-exiles.html | MEXICO WELCOMES EXILES | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/anniversaries.html | Anniversaries | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/leonard-wins-bout-over-baked-potato-court-awards-him-decision-in.html | LEONARD WINS 'BOUT' OVER BAKED POTATO; Court Awards Him Decision in Dispute With Waiter Regarding Latter's Dinner Choice | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/pratt-defeats-dickinson-comes-from-behind-in-closing-minutes-to.html | PRATT DEFEATS DICKINSON; Comes From Behind in Closing Minutes to Prevail, 45-42 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/palm-beach-club-gives-first-dinner-scores-of-parties-are-held-by.html | PALM BEACH CLUB GIVES FIRST DINNER; Scores of Parties Are Held by Colonists at Resort's Main Social Event of Day | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/explains-gasoline-buying-defense-in-price-suit-says-policy-aided-in.html | EXPLAINS GASOLINE BUYING; Defense in Price Suit Says Policy Aided Independents | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/resort-center-bought-casino-and-homes-at-far-rockaway-under-new.html | RESORT CENTER BOUGHT; Casino and Homes at Far Rockaway Under New Control | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/invitation-squash-racquets-laurels-taken-by-summers-summers-defeats.html | Invitation Squash Racquets Laurels Taken by Summers; SUMMERS DEFEATS POPE IN FAST MATCH | True | By Lincoln A. Werden | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/trade-pact-agenda-cover-1000-items-hull-specifies-those-to-be.html | TRADE PACT AGENDA COVER 1,000 ITEMS; Hull Specifies Those to Be Subject to Discussion With British Delegates | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/calls-grand-jury-in-merritt-inquiry-gov-cross-orders-inquest-at.html | CALLS GRAND JURY IN MERRITT INQUIRY; Gov. Cross Orders Inquest at Bridgeport to Act on Parkway Land Purchases | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/apostoli-scores-knockout-over-steele-as-referee-ends-nontitle.html | Apostoli Scores Knockout Over Steele as Referee Ends Non-Title Contest; 10,000 SEE STEELE LOSE IN 9TH ROUND | True | By James P. Dawson | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/today-on-the-radio-morning.html | TODAY ON THE RADIO; MORNING | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/bond-offerings-for-next-week-total-of-12439800-for-next-week-is.html | BOND OFFERINGS FOR NEXT WEEK; Total of $12,439,800 for Next Week Is $3,375,100 Less Than Present Period | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/b-b-coyne-is-dead-lawyer-for-thaw-succeeded-in-obtaining-the.html | B. B. COYNE IS DEAD; LAWYER FOR THAW; Succeeded in Obtaining the Release of His Client From Philadelphia Asylum | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/20000-jam-grand-central-palace-for-preview-of-latest-in-motor.html | 20,000 Jam Grand Central Palace for Preview of Latest in Motor Boating; DAZZLING DISPLAY AT NATIONAL SHOW | True | By Clarence E. Lovejoy | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/dodgers-to-start-training-march-7-late-reporting-date-to-cut-week.html | DODGERS TO START TRAINING MARCH 7; Late Reporting Date to Cut Week From Spring DrillsGames Begin on 19th | True | By John Drebinger | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/charles-h-edward-amateur-golf-champion-of-rhode-island-stricken.html | CHARLES H. EDWARD; Amateur Golf Champion of Rhode Island Stricken Driving Car | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/check-clearings-up-19-last-year-333257707239-total-is-the-largest.html | CHECK CLEARINGS UP 1.9% LAST YEAR; $333,257,707,239 Total Is the Largest Since 1931- Drop of 3.5% in This City | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/league-bartender-quits-under-romes-pressure.html | League Bartender Quits Under Rome's Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/lincoln-reports-car-sales-rise.html | Lincoln Reports Car Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/business-world-trade-here-spotty-in-week.html | Business World; Trade Here Spotty in Week | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/world-fiscal-plan-put-up-to-britain-van-zeeland-has-4hour-talk-with.html | WORLD FISCAL PLAN PUT UP TO BRITAIN; Van Zeeland Has 4-Hour Talk With Chamberlain on Steps to Hasten Recovery | True | By Ferdinand Kuhn Jr. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/billiard-results.html | Billiard Results | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/dr-f-j-tone-gets-chemistry-medal-head-of-carborundum-company.html | DR. F. J. TONE GETS CHEMISTRY MEDAL; Head of Carborundum Company Honored for Development of Abrasives | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/lincoln-tube-traffic-off-sharp-decline-shown-by-figures-of-last.html | LINCOLN TUBE TRAFFIC OFF; Sharp Decline Shown by Figures of Last Seven Days | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/pennroad-formed-to-buy-fords-road-senate-committee-contends.html | PENNROAD FORMED TO BUY FORD'S ROAD; Senate Committee Contends Purchase of D. T. & I. Was Actually P. R. R. Deal | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/rains-hinder-rescue-tropical-storms-endanger-americans-in-british.html | RAINS HINDER RESCUE; Tropical Storms Endanger Americans in British Guiana | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/hollywood-cabaret-closes-its-doors-moss-announces-inability-to.html | HOLLYWOOD CABARET CLOSES ITS DOORS; Moss Announces Inability to Operate Under Reorganization--150 Persons Lose Jobs | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/frees-hope-st-clair-court-puts-dancer-and-weiner-on-probation-over.html | FREES HOPE ST. CLAIR; Court Puts Dancer and Weiner on Probation Over Passport | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/fight-fans-honor-neil-taps-sounded-in-darkened-garden-for-writer.html | FIGHT FANS HONOR NEIL; Taps Sounded in Darkened Garden for Writer Killed in Spain | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/grant-takes-three-hours-to-top-cooke-gain-final.html | Grant Takes Three Hours To Top Cooke, Gain Final | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/mora-scores-with-bernardine-w-danarco-and-miss-capers-at-tropical.html | Mora Scores With Bernardine W., Danarco and Miss Capers at Tropical Park; STOCKS HOME FIRST BY MARGIN OF NOSE | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/boy-admits-shoe-theft-was-prompted-by-devil.html | Boy Admits Shoe Theft; Was Prompted by 'Devil' | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/relief-in-hoboken-found-deplorable-jersey-investigators-say-the.html | RELIEF IN HOBOKEN FOUND DEPLORABLE; Jersey Investigators Say the Needy Get 'Abominable Treatment' There | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/worthington-line-adds-turbines.html | Worthington Line Adds Turbines | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/duplessis-officers-raid-jewish-library-seize-800-books-in-yiddish.html | DUPLESSIS OFFICERS RAID JEWISH LIBRARY; Seize 800 Books in Yiddish as Communistic, Though Group Heads Say They Are Classics | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/final-dividend-for-bank.html | Final Dividend for Bank | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/monroe-five-tops-clinton-by-3329-remains-tied-with-evander-which.html | MONROE FIVE TOPS CLINTON BY 33-29; Remains Tied With Evander, Which Halts Washington, for P. S. A. L. Lead | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/business-in-wool-less-domestic-prices-fairly-well-held-australian.html | BUSINESS IN WOOL LESS; Domestic Prices Fairly Well Held, Australian Lower | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/schmeling-starts-grind-opens-german-camp-in-drive-for-bout-with.html | SCHMELING STARTS GRIND; Opens German Camp in Drive for Bout With Foord Jan. 30 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/customspatent-appeals-court-patents.html | Customs-Patent Appeals Court; PATENTS | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/pinchas-friedman.html | PINCHAS FRIEDMAN | True | Special Cable to THE NEW YORK TIMES.. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/leo-s-swanwick-postmaster-of-west-new-york-n-j-dies-in-office-at-44.html | LEO S. SWANWICK; Postmaster of West New York, N. J., Dies in Office at 44 | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/neilson-will-gives-791880-to-rutgers-testament-of-alumnus-also.html | NEILSON WILL GIVES $791,880 TO RUTGERS; Testament of Alumnus Also Leaves $50,000 to New Jersey College for Women | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/heads-state-catholic-veterans.html | Heads State Catholic Veterans | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/robert-c-reamer-exarchitect-for-new-york-new-haven-hartford-road.html | ROBERT C. REAMER; Ex-Architect for New York, New Haven & Hartford Road | True | | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/prolonged-life-and-health.html | PROLONGED LIFE AND HEALTH | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/columbia-cubs-take-swim.html | Columbia Cubs Take Swim | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/impasse-continues-over-city-budget-mayors-bloc-relies-on-courts.html | IMPASSE CONTINUES OVER CITY BUDGET; Mayor's Bloc Relies on Courts Upholding 20-Day Clause if Council Fails to Act | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/square-club-honors-dewey.html | Square Club Honors Dewey | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/december-zinc-shipments-off.html | December Zinc Shipments Off | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/world-employment-rose-till-last-fall-geneva-figures-for-25-nations.html | WORLD EMPLOYMENT ROSE TILL LAST FALL; Geneva Figures for 25 Nations Show Idleness Decreased for Fourth Successive Year | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/union-dates-arranged-trinity-replaces-hobart-eleven-on-1938.html | UNION DATES ARRANGED; Trinity Replaces Hobart Eleven on 1938 Football Schedule | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/u-s-note-demands-to-know-if-soviet-holds-mrs-rubens-all-cleared.html | U. S. NOTE DEMANDS TO KNOW IF SOVIET HOLDS MRS. RUBENS; All Cleared Through Office of Marinelli to Come Under Federal Scrutiny | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/child-born-to-mrs-john-bliss.html | Child Born to Mrs. John Bliss | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/amnesia-victim-picked-up.html | Amnesia Victim Picked Up | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/guest-reelected-united-hunts-head-past-year-under-his-leadership.html | GUEST RE-ELECTED UNITED HUNTS HEAD; Past Year Under His Leadership Most Successful in Group's History | True | By Fred van Ness | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/launch-foundation-to-help-consumer-w-t-foster-announces-group-will.html | LAUNCH FOUNDATION TO HELP CONSUMER; W. T. Foster Announces Group Will Pay Special Attention to Low-Income Family | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/albany-bills-plan-tests-for-syphilis-law-is-sought-requiring.html | ALBANY BILLS PLAN TESTS FOR SYPHILIS; Law Is Sought Requiring Examinations for All Marriage License Applicants | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/douglas-outlines-overcounter-code-a-voluntary-association-of.html | DOUGLAS OUTLINES OVER-COUNTER CODE; A Voluntary Association of Dealers Is Envisioned by Head of the SEC | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/284-planes-hunt-for-8-lost-fliers-navy-also-sends-35-fighting-ships.html | 284 PLANES HUNT FOR 8 LOST FLIERS; Navy Also Sends 35 Fighting Ships to Search 60,000 Square Miles of Pacific | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/bernstein-gets-2-12-years-big-fine-reich-court-orders-shipowner-to.html | BERNSTEIN GETS 2 1/2 YEARS, BIG FINE; Reich Court Orders Shipowner to Pay 1,000,000 Marks or Serve a Year Extra | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/chautemps-calls-parley-on-strikes-french-premier-invites-heads-of.html | CHAUTEMPS CALLS PARLEY ON STRIKES; French Premier Invites Heads of Labor and Employers' Groups to Conference | True | Wireless to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/philip-king-coach-and-football-star-princeton-halfback-of-90s-camp.html | PHILIP KING, COACH AND FOOTBALL STAR; Princeton Halfback of '90s, Camp All-American Choice Three Years, Is Dead | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/isaacss-planning-board-meets.html | Isaacs's Planning Board Meets | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/letters-to-the-times-from-the-spanish-front.html | Letters to The Times; From the Spanish Front | True | CELIA DIMMETTE. | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/cotton-mill-index-lowest-in-over-3-years-cloth-sales-in-week-60-per.html | Cotton Mill Index Lowest in Over 3 Years; Cloth Sales in Week 60 Per Cent of Output | True | | C1B 364445 |
| 1938-01-08 | 1938-01-08 | https://www.nytimes.com/1938/01/08/archives/landon-and-knox-decline-to-serve-refuse-honorary-chairmanships-in.html | LANDON AND KNOX DECLINE TO SERVE; Refuse Honorary Chairmanships in Party's Program Committee They Opposed | True | Special to THE NEW YORK TIMES. | C1B 364445 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/frontier-nursing-service-group-to-hold-annual-meeting-tomorrow-new.html | Frontier Nursing Service Group To Hold Annual Meeting Tomorrow; New York Committee Will Hear Reports at Junior League Clubhouse--Mrs. Warren Thorpe, Chairman, to Preside | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/medal-to-commemorate-swedish-settlement-here.html | Medal to Commemorate Swedish Settlement Here | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/americas-heritage-of-religious-song.html | America's Heritage of Religious Song | True | STANTON A COBLENTZ | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lessons-of-value-in-school-lunches-pupils-learn-the-principles-of.html | LESSONS OF VALUE IN SCHOOL LUNCHES; Pupils Learn the Principles of Correct Diet and to Like 'What Is Good for Them' WPA WORKERS INGENIOUS Director of Project Praises Them for Aid in Feeding 100,000 Needy Every Day | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/harvard-hospital-scans-life-strain-infirmary-patients-tripling-with.html | HARVARD HOSPITAL SCANS LIFE STRAIN; Infirmary Patients Tripling With Doubling of Enrollment Linked to 'Modern Pressure' PERSONALITIES AFFECTED Dr. Bock Tackles Problem of Mental and Social Progress, Capacity to Shape Career | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wachenheimburack.html | Wachenheim--Burack | True | Special to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/julia-post-honored-at-a-dinner-dance-debutante-is-entertained-by.html | JULIA POST HONORED AT A DINNER DANCE; Debutante Is Entertained by Her Aunt and Uncle, Mr. and Mrs. Henry M. Post | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/married-teachers-held-inferior-by-medical-examiner-of-schools-dr.html | Married Teachers Held Inferior By Medical Examiner of Schools; Dr. Altman Says Number Should Be Cut-- Cites Frequent Absences--Other Officials Differ and Say More Are Needed in System | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/41yearold-drydock-to-be-scrapped-here-structure-built-to-serve.html | 41-YEAR-OLD DRYDOCK TO BE SCRAPPED HERE; Structure Built to Serve Spain's Fleet in Cuba to Make Way for Modern Unit | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/navy-vanquishes-duke-middies-quintet-in-fine-form-takes-opener-by.html | NAVY VANQUISHES DUKE; Middies' Quintet, in Fine Form, Takes Opener by 43-30 | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/henri-lavedans-memoirs-the-new-books-in-france.html | Henri Lavedan's Memoirs; The New Books in France | True | By Charles Cestre | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | B 363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/opera-benefit-group-tea-mrs-andrew-carnegie-will-give-party-at.html | OPERA BENEFIT GROUP TEA; Mrs. Andrew Carnegie Will Give Party at Meeting Tomorrow | True | | B 363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-new-books-for-younger-readers-jack-dalton.html | The New Books for Younger Readers; Jack Dalton | True | By Ellen Lewis Buell | B 363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/susanne-c-hart-waterbury-bride-married-to-philip-h-conklin-of-new.html | SUSANNE C. HART WATERBURY BRIDE; Married to Philip H. Conklin of New York in St. John's Episcopal Church | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dwellings-of-varied-types-figure-in-suburban-sales.html | DWELLINGS OF VARIED TYPES FIGURE IN SUBURBAN SALES | True | | B 363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/to-hear-talk-on-parole.html | To Hear Talk on Parole | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mr-beals-surveys-america-south.html | Mr. Beals Surveys America South | True | By Philip Ainsworth Means | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/party-to-aid-college-library.html | Party to Aid College Library | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/white-goods-stocks-cut-january-events-paving-way-for-replenishments.html | WHITE GOODS STOCKS CUT; January Events Paving Way for Replenishments | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-catskills.html | THE CATSKILLS | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/warren-larter-dies-newark-jeweler-44-head-of-manufacturing-firm.html | WARREN LARTER DIES; NEWARK JEWELER, 44; Head of Manufacturing Firm Founded by Father--Honored for Work in Precious Stones | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/all-teruel-rebels-end-long-defiance-6200-are-reported-to-have.html | ALL TERUEL REBELS END LONG DEFIANCE; 6,200 Are Reported to Have Surrendered, Including the Bishop of the Diocese LOYALISTS ARE JUBILANT Insurgents Report Advance in Three Sectors in Effort to Regain Lost Area | True | By Herbert L. Matthews Wireless To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/an-immortal-choir-sings-a-hymn-to-stradivari-the-violins-he-created.html | AN IMMORTAL CHOIR SINGS A HYMN TO STRADIVARI; The Violins He Created, Richly Prized Today, Proclaim the Artist Who Died 200 Years Ago | True | By Gama Gilbert | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/to-world-peacethrough-world-trade-our-program-of-agreements-says.html | TO WORLD PEACE-- THROUGH WORLD TRADE; Our Program of Agreements, Says Sayre, Means Building a Foundation to Support Good-Will | True | By Francis B. Sayre Assistant Secretary of State, Chairman, Executive Committee As Commercial Policy | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/roosevelt-praises-stamp-collecting-philately-is-a-perennially.html | ROOSEVELT PRAISES STAMP COLLECTING; Philately Is a 'Perennially Fascinating Hobby,' He TellsClub FederationNEW PROGRAM LAUNCHEDLetter Thanking Him for AidIs Stamped With One of'Farley's Follies' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/filibusterers-get-warning-of-curbs-barkley-threatens-a-gradual.html | FILIBUSTERERS GET WARNING OF CURBS; Barkley Threatens a 'Gradual Enforcement' of Senate Rules if Lynching Bill Jam Holds SOUTHERNERS DEFY HIM Smith Denounces 'Dastardly' Measure and Reynolds Continues His 'Oratorical Tour' | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/collecting-telegrams-hobby-opens-new-field-with-wide-range-of.html | COLLECTING TELEGRAMS; Hobby Opens New Field With Wide Range Of Interesting Material to Study | True | By Barron C. Watson | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/if-franco-triumphswhat-on-francisco-francos-side.html | IF FRANCO TRIUMPHS- -WHAT?; ON FRANCISCO FRANCO'S SIDE | True | By William P. Carney | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/show-heating-fixtures-air-conditioning-equipment-for-homes-will-be.html | SHOW HEATING FIXTURES; Air Conditioning Equipment for Homes Will be Exhibited | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/seeks-good-of-all-president-wars-on-a-few-to-guard-the-morals-of.html | SEEKS 'GOOD OF ALL'; President Wars on a Few to Guard the 'Morals of Democracy' WILLING TO REVISE PARTY 1,200 of the Faithful Attend $100-a-Plate Jackson Day Dinner in Capital | True | By Felix Belair Jr. Special To the New York Times | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/roosevelt-program-is-facing-stiff-opposition-congress-is-still.html | ROOSEVELT PROGRAM IS FACING STIFF OPPOSITION; Congress Is Still Sharply Divided on Some Measures Urged by President | True | By Felix Belair Jr. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/a-higher-national-income.html | A HIGHER NATIONAL INCOME | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/stowaway-faces-inquiry.html | Stowaway Faces Inquiry | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ee-keller-dead-industrialist-74-an-engineer-long-active-in.html | E.E. KELLER DEAD; INDUSTRIALIST, 74; An Engineer Long Active in Electrical Field--He Is Stricken in Detroit ONCE WITH WESTINGHOUSE Held Important Technical Post at World's Fair in 1893-- Organized Businesses | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/building-kew-gardens-stores.html | Building Kew Gardens Stores | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/growth-continues-in-ny-squadron-400-members-with-a-fleet-of-150.html | GROWTH CONTINUES IN N.Y. SQUADRON; 400 Members With a Fleet of 150 Boats Look Forward to Active Season | True | By Commander Ambrose Day, New York Power Squadron | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/some-simple-changes-we-might-save-a-lot-of-trouble-by-adopting.html | Some Simple Changes; We Might Save a Lot of Trouble by Adopting British System | True | JOHN ALBERT VIEG. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/180000-gift-aids-columbia-studies-martha-m-hall-foundation-makes.html | $180,000 GIFT AIDS COLUMBIA STUDIES; Martha M. Hall Foundation Makes Donation for School of Medicine Laboratories NEW STRUCTURE IS READY To Be Occupied This Month --35 Other Contributions to University Listed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mixed-feelings-stirred-in-europe-by-president-some-nations-take.html | MIXED FEELINGS STIRRED IN EUROPE BY PRESIDENT; Some Nations Take Hope, Others Fear, From Message, but All Agree He Is Only Feeling His Way | True | By Harold Callender Wireless To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bronx-construction-declined-last-year-estimated-cost-of-new.html | BRONX CONSTRUCTION DECLINED LAST YEAR; Estimated Cost of New Buildings Was $44,011,205, or $4,000,000 Less Than in 1936 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/checks-to-jobless-to-aid-buying-power-first-of-70000000-annual.html | CHECKS TO JOBLESS TO AID BUYING POWER; First of $70,000,000 Annual Benefits Will Be Paid Early Next Month | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/to-the-upper-amazon-new-air-route-takes-visitor-over-the-andes-from.html | TO THE UPPER AMAZON; New Air Route Takes Visitor Over the Andes From Lima to Iquitos in Day | True | By Alida Malkus | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/tenders-progress-in-seaworthiness-13-and-16-footers-capable-of-20.html | TENDERS PROGRESS IN SEAWORTHINESS; 13 and 16 Footers Capable of 20 and 22 M.P.H.--Extreme Dryness Fine Feature | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/skippy-dons-long-pants.html | 'SKIPPY' DONS LONG PANTS | True | By Thomas M. Pryor | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/form-new-mortgage-firm.html | Form New Mortgage Firm | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/john-j-delaney.html | JOHN J. DELANEY | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/more-crude-oil-in-store-stocks-including-foreign-rise-253000.html | MORE CRUDE OIL IN STORE; Stocks, Including Foreign, Rise 253,000 Barrels in Week | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/threat-to-philadelphia-pay.html | Threat to Philadelphia Pay | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/among-the-solo-shows.html | AMONG THE SOLO SHOWS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-irt-station-for-fair-started-willets-point-structure-on.html | NEW I.R.T. STATION FOR FAIR STARTED; Willets Point Structure on Flushing Line to Be Rebuilt at Cost of $494,000 TO HANDLE 40,000 AN HOUR Express Traffic From Times Sq., Grand Central and Other Points to Be Provided DIRECT ENTRANCE TO FAIR Construction Under Way on an Elevated Pedestrian Walk From Platforms to Grounds | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/will-sing-at-new-rochelle.html | Will Sing at New Rochelle | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-mystery-stories-new-mystery-stories.html | New Mystery Stories; New Mystery Stories | True | By Isaac Anderson | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/derides-irish-charter-ulster-council-ridicules-it-as-pretentious.html | DERIDES IRISH CHARTER; Ulster Council Ridicules It as 'Pretentious Claims' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/exvillage-officer-held-george-e-smith-of-south-floral-park-accused.html | EX-VILLAGE OFFICER HELD; George E. Smith of South Floral Park Accused of Theft | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fills-committees-of-rutgers-alumni-chairman-macdonald-names-62.html | FILLS COMMITTEES OF RUTGERS ALUMNI; Chairman MacDonald Names 62 Members of Council's Standing Groups EXECUTIVE BOARD PICKED Professor Twiss Is Appointed Acting Head of University English Department | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/four-views-of-the-eternal-problem-of-peace-and-war-some-recent.html | Four Views of the Eternal Problem of Peace and War; Some Recent Books That Survey Its Various Aspects at The Present Time | True | By Henry E. Armstrong | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/schaefer-cochran-to-play-for-title-4200point-match-for-world-182.html | SCHAEFER, COCHRAN TO PLAY FOR TITLE; 4,200-Point Match for World 18.2 Laurels Will Begin at Strand Tomorrow | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/our-foreign-relations-independent-action-urged-as-way-to-world.html | Our Foreign Relations; Independent Action Urged as Way to World Peace | True | A.N. Brooklyn, Jan. 7, 1938. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/third-man-seized-in-holdup-slaying-suspect-is-reported-to-have.html | THIRD MAN SEIZED IN HOLD-UP SLAYING; Suspect Is Reported to Have Confessed Part in Robbery in Which Policeman Was Slain | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/idaho-unions-pay-cut-demand-store-cuts-too.html | Idaho Unions, Pay Cut, Demand Store Cuts, Too | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/disputes-before-nlrb-undergo-an-evolution-in-legal-battle.html | DISPUTES BEFORE NLRB UNDERGO AN EVOLUTION; IN LEGAL BATTLE | True | By Louis Stark | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/declares-droughts-are-over-until-1975-dr-cc-abbot-of-smithsonian.html | DECLARES DROUGHTS ARE OVER UNTIL 1975; Dr. C.C. Abbot of Smithsonian Tells House Group He Has Traced 46-Year Cycles | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/industrial-buyers-replenish-supplies-producers-authorize-agents-to.html | INDUSTRIAL BUYERS REPLENISH SUPPLIES; Producers Authorize Agents to Go Forward With Orders Previously Held Up | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/elizabeth-favour-becomes-engaged-daughter-of-presque-isle-me-couple.html | ELIZABETH FAVOUR BECOMES ENGAGED; Daughter of Presque Isle, Me., Couple Will Be Married to Harold A. Carmichael Jr. | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/triple-cabin-boat-has-enclosed-bridge-sleeping-accommodations-for.html | TRIPLE CABIN BOAT HAS ENCLOSED BRIDGE; Sleeping Accommodations for Seven Are Arranged in Three Individual Compartments | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/laurels-in-keen-jumping-contest-at-ox-ridge-horse-show-go-to-will.html | Laurels in Keen Jumping Contest at Ox Ridge Horse Show Go to Will Gallop; WILL GALLOP BEATS SONNY IN JUMP-OFF Bliss Gelding Provides Fine Performance for Touch and Out Victory at Darien SMITH'S RELAY IS WINNER Enfield Ladd, Little Flight and Tupelo Score--Plaut Cap- tures Maclay Cup | True | From a Staff Correspondent | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/genesee-society-to-dine-annual-reunion-will-be-held-here-on-jan-17.html | GENESEE SOCIETY TO DINE; Annual Reunion Will Be Held Here on Jan. 17 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/college-girl-anglers-fish-through-lake-ice.html | College Girl Anglers Fish Through Lake Ice | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/two-nations-of-shopkeepers.html | TWO NATIONS OF SHOPKEEPERS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/eros-to-come-near-jan-20.html | Eros to Come 'Near' Jan. 20 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/expands-realty-quarters.html | Expands Realty Quarters | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/say-party-slights-republican-youth-state-chiefs-of-group-charge.html | SAY PARTY SLIGHTS REPUBLICAN YOUTH; State Chiefs of Group Charge 'Apparent Studied Exclusion' From Policy Committee HAMILTON IS CRITICIZED Meeting in Albany Calls Upon Legislature to Vote Sales Tax as an Emergency Step | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fitting-out-can-be-a-busy-happy-time-for-women-also-mrs-roemer.html | 'Fitting Out' Can Be a Busy, Happy Time For Women Also, Mrs. Roemer Discovers | True | By Mrs. J. Charles Roemer, Sands Point Y.c. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-golden-age-of-rice-in-carolina.html | The Golden Age of Rice in Carolina | True | C. McD. PUCKETTE. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/partly-employed-put-at-3209211-ratio-to-total-idle-is-only-57-in.html | PARTLY EMPLOYED PUT AT 3,209,211; Ratio to Total Idle Is Only 57% in Test Census, as Against 72% in the Registration NEW YORK, 319,566, LEADS Nevada, With 1,378, Is Lowest in Third Report Made by Biggers to President | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/among-western-peaks-the-government-develops-facilities-for-sports.html | AMONG WESTERN PEAKS; The Government Develops Facilities for Sports in the Rockies and Sierras | True | By William Atherton Dupuy | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rally-by-st-johns-tops-ccny-4235-nyu-also-scores-trailing-after.html | RALLY BY ST. JOHN'S TOPS C.C.N.Y., 42-35; N.Y.U. ALSO SCORES; Trailing After First Period, 26-17, Redmen Stage Fine Comeback at Garden STRUGGLE THRILLS 15,311 Captain Bush Sets Pace With 15 Tallies, While Dolgoff Excels as Playmaker MANHATTAN LOSES, 42-37 Late Drive Fails to Overtake Violets, Who Get 13 Points in Row in Opening Half | True | By Arthur J. Daley | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/labors-voice-in-our-council-vladeck-labors-voice.html | LABOR'S VOICE IN OUR COUNCIL; VLADECK, LABOR'S VOICE | True | By James Wechsler | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/italians-disturb-french-near-east-increasing-difficulties-beset.html | ITALIANS DISTURB FRENCH NEAR EAST; Increasing Difficulties Beset Possessions as Rome Funds Go to Arab Agitators CONGRESS PLANS WATCHED Pan-Islamic Rally May Try to Restore the Caliphate, Paris Officials Hear | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hockey-teams-of-yale-and-university-of-toronto-draw-in-league.html | Hockey Teams of Yale and University of Toronto Draw in League Contest; YALE SIX RALLIES TO GAIN 2-2 TIE Tallies Twice in Third-Period Drive to Overhaul Rivals in Overtime Battle DARTMOUTH IS VICTOR, 7-6 Defeats Montreal in Closing Minutes--McGill Crushes Harvard by 6-0 Count | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-garden-ministry-of-jackinthepulpit-changing-his-cassock-for.html | THE GARDEN MINISTRY OF JACK-IN-THE-PULPIT; Changing His Cassock for Each, He Brightens Three Seasons | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hall-is-rated-no-1-in-eastern-tennis-mrs-andrus-leads-womens-list.html | HALL IS RATED NO. 1 IN EASTERN TENNIS; Mrs. Andrus Leads Women's List Adopted at Meeting-- Officers Re-elected FOX HEADS ASSOCIATION Organization Decides to Vote at National Session for Curb on Use of Spikes | True | By Allison Danzig | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/henry-m-dunlap.html | HENRY M. DUNLAP | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-arthur-d-whiteside-wife-of-president-of-dun-bradstreet-dies-in.html | MRS. ARTHUR D. WHITESIDE; Wife of President of Dun & Bradstreet Dies in Westport | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-things-in-the-city-shops-simple-and-graceful-spring-shoes-in.html | NEW THINGS IN THE CITY SHOPS; Simple and Graceful Spring Shoes in New Colors--Make-Up Accessories | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/will-aids-2-hospitals-mrs-ek-smith-left-residue-of-estate-to.html | WILL AIDS 2 HOSPITALS; Mrs. E.K. Smith Left Residue of Estate to Institutions Here | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/jewish-women-to-meet.html | Jewish Women to Meet | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hoover-will-talk-at-womens-rally-large-attendance-expected-at.html | HOOVER WILL TALK AT WOMEN'S RALLY; Large Attendance Expected at National Republican Club Luncheon Saturday MRS. CARAWAY TO PRESIDE Leaders in Feminine Political Groups From Several States Will Join Gathering | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/montreal-silver.html | MONTREAL SILVER | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fairfax-fuller-dyed-in-flushing-st-michaels-church-scene-of-her.html | FAIRFAX FULLER DYED IN FLUSHING; St. Michael's Church Scene of Her Marriage to Harry L. Binsse of Washington MADE HER DEBUT IN 1933 Lizette Riggs, a Cousin, Only Attendant--Bridegroom is a Writer and Art Critic | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/troth-announced-of-harriet-clark-garden-city-li-girl-will-be-wed-to.html | TROTH ANNOUNCED OF HARRIET CLARK; Garden City, L.I., Girl Will Be Wed to Winthrop Humphrey of Louisville, Ky. WEDDING TO BE ON FEB. 22 Prospective Bride Attended School Abroad--Her Fiance is an M.I.T. Graduate | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/family-of-5-die-in-tennessee-fire.html | Family of 5 Die in Tennessee Fire | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/roberts-throws-coleman.html | Roberts Throws Coleman | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/servant-with-1414-wont-give-500-bail-goes-to-jail-on-petit-theft.html | SERVANT WITH $1,414 WON'T GIVE $500 BAIL; Goes to Jail on Petit Theft Charge--'If I Find Anything I Keep It,' She Says | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bank-theft-case-continued.html | Bank Theft Case Continued | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/peddie-awards-honors-thirteen-boys-named-for-high-standing-in-fall.html | PEDDIE AWARDS HONORS; Thirteen Boys Named for High Standing in Fall Term | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/banks-increase-federal-holdings-15-largest-institutions-here-show.html | BANKS INCREASE FEDERAL HOLDINGS; 15 Largest Institutions Here Show Rise in 'Governments' for First Quarter in Six LOANS AND DISCOUNTS OFF Negligible Reduction in Cash, in Which Biggest Part of Assets Is Held | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/diamond-still-holds-lead-as-an-abrasive-dr-tone-after-long-research.html | DIAMOND STILL HOLDS LEAD AS AN ABRASIVE; Dr. Tone, After Long Research, Reports No Crystal Can Successfully Replace It | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-alumnae-find-marriage-a-career-no-wedded-member-of-37-class-at.html | NEW ALUMNAE FIND MARRIAGE A CAREER; No Wedded Member of '37 Class at Jersey College for Women Is Employed 48% OF WHOLE GROUP WORK Teaching Is Principal Vocation Among the Graduates of Last Year | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sees-home-loans-at-normal-volume-building-league-official-says.html | SEES HOME LOANS AT NORMAL VOLUME; Building League Official Says Demand Is Maintained at Reasonable Level | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/reich-will-welcome-wilson-as-us-envoy-press-is-sympatheticdodds.html | REICH WILL WELCOME WILSON AS U.S. ENVOY; Press Is Sympathetic--Dodd's Criticisms Cause Vexation, but No Great Surprise | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/japans-economy-is-strained-protests-go-to-him.html | JAPAN'S ECONOMY IS STRAINED; PROTESTS GO TO HIM | True | By Eliot Janeway | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/effect-of-the-toscanini-concerts-on-the-museum-programs.html | EFFECT OF THE TOSCANINI CONCERTS; On the Museum Programs | True | I.A. GANEFF. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/acreage-is-bought-at-kings-point-great-neck-builder-to-erect-twelve.html | ACREAGE IS BOUGHT AT KINGS POINT; Great Neck Builder to Erect Twelve Dwellings on Old White Estate SEE RISING HOME DEMAND Long Island Developers Are Preparing Plans for Active Building Year | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dorothy-garrett-has-chapel-bridal-wed-to-douglas-bowman-weed-at.html | DOROTHY GARRETT HAS CHAPEL BRIDAL; Wed to Douglas Bowman Weed at Estate of Her Parents in Bluff Point, N.Y. TWO SISTERS ATTEND HER The Bride Attended Mrs. Dow's School and Bridegroom Is a Princeton Alumnus | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/studio-notes-and-comment-charlie-mccarthy-leads-in-popularity-poll.html | STUDIO NOTES AND COMMENT; Charlie McCarthy Leads In Popularity Poll | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/river-piloting-great-fun-on-li-mark-twain-would-have-loved-south.html | 'RIVER PILOTING' GREAT FUN ON L.I.; Mark Twain Would Have Loved South Shore's Waterways, Madigan Discovers | True | By John I. Madigan | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/by-wireless-from-paris.html | BY WIRELESS FROM PARIS | True | Special to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/monroe-eleven-celebrates.html | Monroe Eleven Celebrates | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wedding-in-chapel-for-miss-truslow-brooklyn-girl-is-married-at-st.html | WEDDING IN CHAPEL FOR MISS TRUSLOW; Brooklyn Girl Is Married at St. George's Church to Thomas M. Pope FOUR BRIDAL ATTENDANTS Miss Mary T. Homans Is Maid of Honor--Bridegroom Has Father as Best Man | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/plan-li-home-show-will-be-held-in-jamaica-with-cooperation-of-fha.html | PLAN L.I. HOME SHOW; Will Be Held in Jamaica With Cooperation of FHA | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-willb-hadley.html | MRS. WILLB HADLEY | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/otto-beck-head-of-company-manufacturing-womens-apparel-dies-here.html | OTTO BECK; Head of Company Manufacturing Women's Apparel Dies Here | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/packing-for-halfloaf-of-sliced-bread-noted-among-novel-devices.html | Packing for Half-Loaf of Sliced Bread Noted among Novel Devices Patented in Week | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/to-map-world-council-clergy-of-25-faiths-will-pick-delegates-at.html | TO MAP WORLD COUNCIL; Clergy of 25 Faiths Will Pick Delegates at Capital | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/briton-walks-300-miles-to-root-but-team-loses.html | Briton Walks 300 Miles To Root, but Team Loses | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/events-of-interest-in-shipping-world-empress-of-britain-starts-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Empress of Britain Starts on World Trip With New Master, Captain Busk-Wood RELIANCE DEPARTS TODAY World's Fair Designates the Rotterdam Good-Will Ship to Latin America | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/von-cramm-winner-over-budge-at-net-triumphs-by-64-810-1210-at.html | VON CRAMM WINNER OVER BUDGE AT NET; Triumphs by 6-4, 8-10, 12-10 at Melbourne--Mako Bows to Quist by 6-3, 7-5 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/works-by-modernists.html | WORKS BY 'MODERNISTS' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/memorial-at-columbia-services-for-42-who-died-in-year-to-be-held-to.html | MEMORIAL AT COLUMBIA; Services for 42 Who Died in Year to Be Held Today | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/women-artists-annual.html | WOMEN ARTISTS' ANNUAL | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ernest-j-morrill.html | ERNEST J. MORRILL | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/natalie-buttolph-engaged-to-marry-daughter-of-new-york-couple-is.html | NATALIE BUTTOLPH ENGAGED TO MARRY; Daughter of New York Couple Is Betrothed to William S. Smith of Washington NUPTIALS SET FOR APRIL 2 Fiance, an Alumnus of Emory University, Is Secretary to Representative B.D. Dean | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/federation-board-meets-this-week-projected-academy-of-public.html | FEDERATION BOARD MEETS THIS WEEK; Projected Academy of Public Affairs and Reform of Calendar to Be Topics REPORTS FROM NINE UNITS Parley in Washington Also to Take Up Plans for May Convention in West | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/major-golf-schedule.html | Major Golf Schedule | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/zionist-rally-set-for-jan-22.html | Zionist Rally Set for Jan. 22 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/george-tifft-gray-broker-dies-at-73-member-of-new-york-produce.html | GEORGE TIFFT GRAY, BROKER, DIES AT 73; Member of New York Produce Exchange for More Than Half a Century STRICKEN IN COLUMBIA, S.C. Retired From Firm of Parker & Graff Ten Years Ago, but Kept Exchange Seat | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/william-prager-real-estate-man-was-active-in-philanthropic-affairs.html | WILLIAM PRAGER; Real Estate Man Was Active in Philanthropic Affairs | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-lester-r-damon-active-in-womens-club-work-in-new-jersey.html | MRS. LESTER R. DAMON; Active in Women's Club Work in New Jersey | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/toscanini-broadcasts-again.html | Toscanini Broadcasts Again | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-teaching-staff.html | The Teaching Staff | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/corporate-bonds-end-week-strong-recent-gains-generally-are-extended.html | CORPORATE BONDS END WEEK STRONG; Recent Gains Generally Are Extended, With Stock Rise a Factor TREASURY LIST IS MIXED Rails Generally Are Satisfactory, With Recent SellingTargets Improving | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/parley-discusses-harlem-suffering-4-assemblymen-and-borough.html | PARLEY DISCUSSES HARLEM SUFFERING; 4 Assemblymen and Borough President Isaacs Give Pledges of Action HUNGRY CHILDREN CITED 500 Hear 50 Speakers Denounce Schools, Clinics and City Hospitals | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bryn-mawr-pushes-theatre-building-dance-and-drama-in-two-of-the.html | BRYN MAWR PUSHES THEATRE BUILDING; DANCE AND DRAMA IN TWO OF THE WOMEN'S COLLEGES | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/paulding-fosdicks-palm-beach-hosts-society-at-palm-beach.html | PAULDING FOSDICKS PALM BEACH HOSTS; SOCIETY AT PALM BEACH | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/60000000-outlay-by-jobless-is-seen-vast-benefits-to-economic-life.html | $60,000,000 OUTLAY BY JOBLESS IS SEEN; Vast Benefits to Economic Life of the State Are Expected From Insurance Law FUND FOR PAYMENT AMPLE Unemployment Reserve Built Up to $100,000,000--350,000 Apply for Benefits | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/gibraltars-foxhounds-hunt-again.html | GIBRALTAR'S FOX-HOUNDS HUNT AGAIN | True | Special Correspondence, THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ncaa-asked-to-share-olympic-expenses-as-plans-are-laid-for-building.html | N.C.A.A. Asked to Share Olympic Expenses As Plans Are Laid for Building U.S. Team; N.C.A.A. AID ASKED FOR OLYMPIC FUND | True | By Joseph M. Sheehan | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/smith-dance-group-creates-a-program-students-will-present-recital.html | SMITH DANCE GROUP CREATES A PROGRAM; Students Will Present Recital Which Reflects Individual Interests and Activities 'LIFE RHYTHMS FEATURED Composition Presents Study of Work and Play, Interruption by War, and Restoration | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/moonworms.html | Moon--Worms | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ve-macy-art-sale-sets-season-record-114467-paid-for-rare-items.html | V.E. MACY ART SALE SETS SEASON RECORD; $114,467 Paid for Rare Items --Highest Prices Brought by Early Miniatures | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/herbert-m-cogszell-exofficial-of-new-haven-gas-company-dies-in.html | HERBERT M. COGSZELL; Ex-Official of New Haven Gas Company Dies in Florida | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/testimony-admits-hoover-disorders-two-members-of-wrecked-liners.html | TESTIMONY ADMITS HOOVER DISORDERS; Two Members of Wrecked Liner's Crew Report Drunkenness of Sailors After Escape CHARGE DENIED BY OTHERS Steward's Delegate DeclaresStranded Passengers MadeUnreasonable Demands | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/children-to-have-a-costume-party-guests-will-be-received-today-in.html | CHILDREN TO HAVE A COSTUME PARTY; Guests Will Be Received Today in London by Lady Edward Spencer-Churchill MUSIC CIRCLE WILL MEET 'Younger Generation' Event to Be Given by the American Women's Club Friday | True | By Nan Scarborough Wireless To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/selection-of-oil-highly-important-definite-characteristics-needed.html | SELECTION OF OIL HIGHLY IMPORTANT; Definite Characteristics Needed to Lubricate Boat Engines Properly, Says McHugh | True | By J.p. McHugh, the Texas Company | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/long-island-roads-gain-new-links-finished-in-1937-and-planned-this.html | LONG ISLAND ROADS GAIN; New Links Finished in 1937 and Planned This Year Will Aid the Fair | True | By Irving G. Gutterman | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/an-anticommunist-quebec-stirs-all-canada-a-heritage-her-own-shapes.html | AN "ANTI-COMMUNIST" QUEBEC STIRS ALL CANADA; A Heritage Her Own Shapes Her Thinking | True | By John MacCormac | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/greenland-opens-port-to-fishers.html | GREENLAND OPENS PORT TO FISHERS | True | Special Correspondence, THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/roosevelt-plans-hailed-in-canada-people-of-dominion-believe-message.html | ROOSEVELT PLANS HAILED IN CANADA; People of Dominion Believe Message Will Aid Their Business and Safety PREDICT EARLY BENEFITS | True | By John MacCormac | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fish-from-southern-waters-pompano-red-snapper-and-some-migrants.html | FISH FROM SOUTHERN WATERS; Pompano, Red Snapper and Some Migrants Brought Here--Rio Grande Vegetables | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/boston-orchestra-plays-philipp-bach-d-major-concerto-arranged-by.html | BOSTON ORCHESTRA PLAYS PHILIPP BACH; D Major Concerto, Arranged by Steinberg, and Mozart Work Are Offered EMMA BOYNET IS PIANIST Koussevitzky Concludes His Program With the Fifth Tchaikovsky Symphony | True | By Olin Downes | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/world-trip-with-dolls-tiny-figures-remind-the-traveler-of-visiting.html | WORLD TRIP WITH DOLLS; Tiny Figures Remind the Traveler of Visiting Strange Lands | True | By Gwen Dew | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mmitchell-takes-mile-event-in-438-shatters-own-meet-record-at.html | M'MITCHELL TAKES MILE EVENT IN 4:38; Shatters Own Meet Record at Dickinson Track Carnival-- Fordham Wins Relay | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/jersey-home-show-annual-event-will-be-opened-in-newark-march-19.html | JERSEY HOME SHOW; Annual Event Will Be Opened in Newark March 19 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wheat-up-1-cents-top-since-october-sentiment-aided-by-overseas-call.html | WHEAT UP 1 CENTS; TOP SINCE OCTOBER; Sentiment Aided by Overseas Call on Canada, Strength in Shares, Bear Covering SOME MARKETS RISE MORE October Option in Winnipeg 3 1/8c Higher-- Sales Made for Shipment Year Ahead | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-techniques-and-designs-in-needlework-working-with-wool-and.html | NEW TECHNIQUES AND DESIGNS IN NEEDLEWORK; Working With Wool and Leather the Skillful Embroiderer Achieves Subtlety of Coloring | True | By Walter Rendell Storey | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/three-speakers-for-clio.html | Three Speakers for Clio | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/thomson-paces-coast-gold-field-with-131-credited-as-new-us-records.html | Thomson Paces Coast Gold Field With 131, Credited as New U.S. Records for 36 Holes; THOMSON LEADER WITH RECORD 131 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/shortstory-winners-at-smith.html | Short-Story Winners at Smith | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/syracuse-to-have-new-living-center-first-cooperative-for-men-will.html | SYRACUSE TO HAVE NEW LIVING CENTER; First Cooperative for Men Will Be Conducted by a Group of Twenty MEMBERSHIP RESTRICTED Only Those in the School of Applied Science Will Be Eligible | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/eastern-district-defeats-boys-high-scores-in-lastperiod-drive-in.html | EASTERN DISTRICT DEFEATS BOYS HIGH; Scores in Last-Period Drive in Brooklyn P.S.A.L. Basketball, 36-20 FORDHAM PREP TRIUMPHS Turns Back Adelphi by 24-15 for Fourth Victory--Other Results in School Games | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/police-department.html | Police Department | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/elected-to-board-of-hat-corp.html | Elected to Board of Hat Corp. | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ford-patents-a-new-clutch-cylinder-works-device.html | FORD PATENTS A NEW CLUTCH; Cylinder Works Device | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-pressure-attained-1500000-pounds-a-square-inch-developed-at.html | NEW PRESSURE ATTAINED; 1,500,000 Pounds a Square Inch Developed at Armour Institute | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/will-discuss-rent-bills.html | Will Discuss Rent Bills | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/automatic-pump-on-view-device-featured-by-oberdorfer-easily.html | AUTOMATIC PUMP ON VIEW; Device Featured by Oberdorfer Easily Installed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/highest-salaries-paid-in-nation-in-1936-are-listed-by-house.html | Highest Salaries Paid in Nation in 1936 Are Listed by House Committee; Salaries of $50,000 or More as Listed for 1936 in Other States | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/a-lucid-treatise-on-modern-medicine.html | A Lucid Treatise on Modern Medicine | True | SAUL JARCHO, M.D. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fonda-outboard-champion-looks-for-new-records-in-near-future-sees.html | Fonda, Outboard Champion, Looks For New Records in Near Future; Sees Refinements in Manufacturing Boosting Speed Marks 25%--Sport's Growth Reflected in A.P.B.A. Figures | True | By Douglass C. Fonda, National High-Point Champion | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/housewives-turn-to-travel.html | Housewives Turn to Travel | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-garden-new-methods-in-winter-culture-an-insulated-greenhouse.html | THE GARDEN: NEW METHODS IN WINTER CULTURE; AN INSULATED GREENHOUSE Plants Grown in Cold-Proofed Structure Develop With Remarkable Rapidity | True | By C.f. Greeves-Carpenter | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sailor-drowns-at-sea-falls-from-deck-while-at-work-ship-seeks-him-2.html | SAILOR DROWNS AT SEA; Falls From Deck While at Work --Ship Seeks Him 2 Hours | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hors-doeuvre-now-apiteaser.html | Hors D'Oeuvre Now 'Apiteaser' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bailey-likes-jackson-but-not-one-named-bob.html | Bailey Likes Jackson, But Not One Named 'Bob' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-vf-kuser-wed-to-lester-perrin-daughter-of-mrs-joel-ellis-fisher.html | MRS. V.F. KUSER WED TO LESTER PERRIN; Daughter of Mrs. Joel Ellis Fisher is Married in Her Apartment Here COUPLE SAILS FOR SOUTH Rev. George Dahl Performs the Ceremony--Bridegroom a Yale Alumnus of 1908 | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/boy-scouts-as-local-guides.html | BOY SCOUTS AS LOCAL GUIDES | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-william-p-youngs-wife-of-engineer-and-daughter-of-william-f.html | MRS. WILLIAM P. YOUNGS; Wife of Engineer and Daughter of William F. Carey | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/army-engineers-enlisted-in-drive-for-better-routes-colonel-daley.html | ARMY ENGINEERS ENLISTED IN DRIVE FOR BETTER ROUTES; Colonel Daley Reviews Federal Plans for Improvement of Near-By Waterways MANY PROJECTS ON SOUND Navigable Channels and Safe Anchorages Included in Local Work Scheduled | True | By Col. E.l. Daley, U.s.a., Army Division Engineer | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/to-rescue-icebreakers-soviet-planes-will-take-off-crews-of-drifting.html | TO RESCUE ICE-BREAKERS; Soviet Planes Will Take Off Crews of Drifting Ships | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-rh-mcarter-of-rumson-nj-dies-wife-of-exattorney-general-of-new.html | MRS. R.H. M'CARTER OF RUMSON, N.J., DIES; Wife of Ex-Attorney General of New Jersey Had Served on Board of Children's Home | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/discuss-vocations-at-tarrytown-forum-authorities-in-college-work.html | DISCUSS VOCATIONS AT TARRYTOWN FORUM; Authorities in College Work Will Address 250 Students From Six High Schools | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/blundin-heads-cook-office-here.html | Blundin Heads Cook Office Here | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/neediest-cases-fund-now-totals-299417-thirtysix-new-contributions.html | NEEDIEST CASES FUND NOW TOTALS $299,417; Thirty-six New Contributions Make Amount Largest to Be Received Since 1930 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-issues-from-abroad-foes-in-spain-lead-list-from-spanish-rebels.html | NEW ISSUES FROM ABROAD: FOES IN SPAIN LEAD LIST; From Spanish Rebels | True | By la Rue Applegate | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/a-new-novel-by-robert-nathan-winter-in-april-is-written-its-authors.html | A New Novel by Robert Nathan; "Winter in April" Is Written Its Author's Customary Deftness And Humanity | True | By Stanley Young | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/jane-freston-wed-to-rk-hungerford-ceremony-is-performed-at-st.html | JANE FRESTON WED TO R.K. HUNGERFORD; Ceremony is Performed at St. Catherine's Church in Pelham, N.Y. SHE HAS FIVE ATTENDANTS Miss Muriel Chute of Buffalo Is Maid of Honor-- David Gerli Best Man | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/little-things-complete-cruise-costume-bags-for-shopping-tours.html | LITTLE THINGS COMPLETE CRUISE COSTUME; Bags for Shopping Tours | True | C.H. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/summonses-ready-for-illegal-parkers-strict-enforcement-of-ban-in.html | SUMMONSES READY FOR ILLEGAL PARKERS; Strict Enforcement of Ban in Ten 'Express' Streets Will Be Started Tomorrow | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/brooklyn-college-bows-newark-u-five-victor-3736-seward-park-halts.html | BROOKLYN COLLEGE BOWS; Newark U. Five Victor, 37-36-- Seward Park Halts Jayvees | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/take-infant-by-plane-to-hospital-clinic-doctor-and-nurse-accompany.html | TAKE INFANT BY PLANE TO HOSPITAL CLINIC; Doctor and Nurse Accompany 5-Month-Old Baby From Rome, N.Y., to Baltimore | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mahoney-stand-praised-fusion-party-offers-to-join-in-tammany.html | MAHONEY STAND PRAISED; Fusion Party Offers to Join in Tammany Reorganization | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mildred-stern-engaged.html | Mildred Stern Engaged | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/van-gonsic-breaks-100-clays-in-row-nyac-class-b-gunner-sets-pace-in.html | VAN GONSIC BREAKS 100 CLAYS IN ROW; N.Y.A.C. Class B Gunner Sets Pace in Field of Thirty at Travers Island NASSAU TEST TO MARANO Scratch Victor Finishes With Total of 48-- Tregarthen Leads Handicap Rivals | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/publishers-deny-subsidy-in-mails-reply-to-roosevelt-asserts.html | PUBLISHERS DENY 'SUBSIDY' IN MAILS; Reply to Roosevelt Asserts Question Was Settled in Favor of Papers in 1926 TRUCKS ARE HELD CHEAPER Committee Says Even if They Quit Postal Service, Rural Routes Must Go On | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/chase-to-speak-at-seminary.html | Chase to Speak at Seminary | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/milk-situation-in-city-again-confused-forthcoming-report-of.html | Milk Situation in City Again Confused; Forthcoming Report of Department of Agriculture and Markets May Help to Clarify Matters | True | LELAND SPENCER. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-utility-trend-in-school-building-two-examples-of-modernism-in.html | NEW UTILITY TREND IN SCHOOL BUILDING; TWO EXAMPLES OF MODERNISM IN SCHOOL-BUILDING DESIGN | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-david-b-macgowan.html | MRS. DAVID B. MACGOWAN | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ocean-phone-rate-cut-company-reduces-charge-up-to-150-miles-by-50.html | OCEAN PHONE RATE CUT; Company Reduces Charge Up to 150 Miles by 50 Per Cent | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/vassar-alumnae-to-meet-miss-emelyn-b-hartridge-to-give-a-tea-in.html | VASSAR ALUMNAE TO MEET; Miss Emelyn B. Hartridge to Give a Tea in Plainfield | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/college-editors-get-constitution-draft-discussed-will-be-voted-on.html | COLLEGE EDITORS GET CONSTITUTION; Draft Discussed, Will Be Voted On at Next Meeting of New City-Wide Association HYGIENE DRIVE APPROVED Editorial and Questionnaire on Social Diseases Accepted for Publication | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hartford-budget-left-up-to-people-board-offers-two-schemes-one.html | HARTFORD BUDGET LEFT UP TO PEOPLE; Board Offers Two Schemes, One Cutting Some Services, Other Keeping Them All | True | By Robert D. Byrnes | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/financial-markets-in-london-and-berlin-franc-off-in-british-trading.html | FINANCIAL MARKETS IN LONDON AND BERLIN; Franc Off in British Trading-- Gold Up in Active Dealings --German Stocks Firm | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/45-ny-delegates-named-united-states-power-squadrons-to-convene-here.html | 45 N.Y. DELEGATES NAMED; United States Power Squadrons to Convene Here Saturday | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/british-mark-time-on-palestine-issue-white-paper-raises-doubts-on.html | BRITISH MARK TIME ON PALESTINE ISSUE; White Paper Raises Doubts on Partition Program and Indicates Delays ALL PARTIES DISSATISFIED | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/notes-for-the-traveler-long-cruises-possible-in-the-west-indies.html | NOTES FOR THE TRAVELER; Long Cruises Possible in the West Indies-- Winged Skiers--Puerto Rico Carnival | True | By Diana Rice | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/export-credit-men-to-meet.html | Export Credit Men to Meet | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/miss-brook-sanner-to-be-wed-on-feb-9-baltimore-girl-will-become-the.html | MISS BROOK SANNER TO BE WED ON FEB. 9; Baltimore Girl Will Become the Bride of Grafflin Cook Jr. in Episcopal Cathedral | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/stefansson-hails-russian-exploits-terms-flights-over-pole-and.html | STEFANSSON HAILS RUSSIAN EXPLOITS; Terms Flights Over Pole and Setting Up of Base There Outstanding Events of Last Year | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/henry-t-lewis-dies-democratic-leader-was-state-committeeman-from.html | HENRY T. LEWIS DIES, DEMOCRATIC LEADER; Was State Committeeman From Madison County for Years --Banker and Farmer | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/chill-wave-grips-south-zero-cold-in-midwest.html | Chill Wave Grips South; Zero Cold in Midwest | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dance-aided-teachers-fund.html | Dance Aided Teachers' Fund | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hong-kong-fears-cantons-seizure-occupation-by-japanese-would-bring.html | HONG KONG FEARS CANTON'S SEIZURE; Occupation by Japanese Would Bring Grave Consequences to Britain's Settlement RISK OF INCIDENTS GREAT British Merchants Would Face Serious Dislocation of Their Re-export Trade | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/downingberman.html | Downing--Berman | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/blast-in-makeshift-laboratory-injures-3-chemical-fumes-fell-8.html | Blast in Makeshift Laboratory Injures 3; Chemical Fumes Fell 8 Newark Firemen | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wpa-to-show-handiwork-aims-to-exhibit-skill-of-its-nonconstruction.html | WPA TO SHOW HANDIWORK; Aims to Exhibit Skill of Its NonConstruction Workers | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/myrtle-stedman-50-film-actress-dead-had-played-character-parts-in.html | MYRTLE STEDMAN, 50, FILM ACTRESS, DEAD; Had Played Character Parts in Pictures Since 1913--Was in Light Opera Earlier | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/out-of-town-westchester.html | OUT OF TOWN; Westchester | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/army-five-scores-with-ease-5323-triumphs-over-johns-hopkins-brinker.html | ARMY FIVE SCORES WITH EASE, 53-23; Triumphs Over Johns Hopkins, Brinker Starring-- Poloists Win, Sextet Defeated | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/books-and-authors.html | Books and Authors | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/feuermann-series.html | FEUERMANN SERIES | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/radio-sales-in-shanghai-climbed-as-bombs-dropped.html | RADIO SALES IN SHANGHAI CLIMBED AS BOMBS DROPPED | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bill-robinson-hurt-knocked-unconscious-by-fall-but-goes-on-with.html | BILL ROBINSON HURT; Knocked Unconscious by Fall, but Goes On With Show | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/heads-federal-motor-truck.html | Heads Federal Motor Truck | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/home-sold-in-forest-hills.html | Home Sold in Forest Hills | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/state-republicans-working-on-slate-murray-sounding-sentiment-for.html | STATE REPUBLICANS WORKING ON SLATE; Murray Sounding Sentiment for Unusually Early Selection of a Full Ticket AMPLE FINANCING IS SEEN Drive to Be Made for Aid of Conservative Democrats Who Oppose New Deal | True | By W.a. Warn Special To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/silverbrook-trio-scores.html | Silverbrook Trio Scores | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/utilities-divided-on-sec-regulation-some-prepare-to-step-into-line.html | UTILITIES DIVIDED ON SEC REGULATION; Some Prepare to Step Into Line, While Others Await Final Legal Tests EYE BOND AND SHARE CASE Hold-Outs Pin Last Hopes on 'Death Sentence' Fight-- Cooperation Also is in the Air | True | By Thomas P. Swift | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/free-wpa-concerts.html | FREE WPA CONCERTS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-american-art-at-the-metropolitan.html | New American Art at the Metropolitan | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/along-the-west-coast-palm-springs-california-plans-wide.html | ALONG THE WEST COAST; Palm Springs, California, Plans Wide Restrictions--On Oregon's Ski Trails | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/reed-says-roosevelt-protects-democracy-fearless-legislation-to.html | REED SAYS ROOSEVELT PROTECTS DEMOCRACY; Fearless Legislation to Correct Inequalities Is Defended in Speech at Detroit | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/102-pending-cases-speeded-by-dewey-charges-against-rest-of-men-in.html | 102 PENDING CASES SPEEDED BY DEWEY; Charges Against Rest of Men in Prison to Go to Grand Jury Soon, He Says HOUR ADDED TO SESSIONS Plan to Reduce Congestion Aided by Courts' Approval of Reduced Charges | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-concerts-of-the-arts.html | THE CONCERTS OF THE ARTS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/government-chart-depicts-problem-of-unbalanced-prices.html | Government Chart Depicts Problem of Unbalanced Prices | True | C.F.H. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; NLRA Alteration Fault Found With Senator Steiwer's Plans | True | NATHANIEL PHILLIPS, | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/holds-profits-tax-factor-in-idleness-illinois-manufacturers-report.html | HOLDS PROFITS TAX FACTOR IN IDLENESS; Illinois Manufacturers' Report Says It Blocked Building Worth $39,588,880 LACK OF RESERVES CITED No Funds Were Left to Keep Men On When Recession Came, They Argue | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/miami-area-hialeah-park-racing-starts-wednesday.html | MIAMI AREA; Hialeah Park Racing Starts Wednesday | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/congress-session-is-cornell-study-government-courses-require.html | CONGRESS SESSION IS CORNELL STUDY; Government Courses Require Analysis of Proceedings During Recent Weeks STATE SYSTEM TO FOLLOW Round Tables Present Issues Likely to Come Before the Constitutional Convention | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/by-the-sea-refugees-from-cold-at-atlantic-city.html | BY THE SEA; Refugees From Cold At Atlantic City | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/4-years-war-in-china-prepared-for-by-japan.html | 4 Years' War in China Prepared For by Japan | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/historical-footnote.html | HISTORICAL FOOTNOTE | True | JOHN SHIELDS. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/count-of-road-traffic-kept-by-electric-eye.html | COUNT OF ROAD TRAFFIC KEPT BY 'ELECTRIC EYE' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sacrifice-of-youth-in-war-denounced-rabbi-newman-urges-remaking.html | SACRIFICE OF YOUTH IN WAR DENOUNCED; Rabbi Newman Urges Remaking World to End Martyrdomof Idealists, as in SpainDEFENSE IN RELIGION SEENDemocracies Rest on FaithWhile Fascism Must Rely onFear, Schachtel Says | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/in-many-lands-the-stealthy-spy-is-at-work-the-foreign-agent-and-the.html | IN MANY LANDS THE STEALTHY SPY IS AT WORK; The Foreign Agent and the Native Accomplice Play Against Heavy Penalties for High Stakes | True | By Walter Duranty | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-trails-in-chiricahua-park-three-main-trails.html | NEW TRAILS IN CHIRICAHUA PARK; Three Main Trails | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/foster-will-guide-consumers-group-chosen-head-of-foundation-at.html | FOSTER WILL GUIDE CONSUMERS GROUP; Chosen Head of Foundation at Organization Meeting Here Yesterday STRESSES ROLE OF FACTS Operation of County Councils Is Studied--Compton on Executive Committee | True | By Thomas F. Conroy | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/notes-financing-gains-hu-nelson-cites-benefits-in-longer-loan.html | NOTES FINANCING GAINS; H.U. Nelson Cites Benefits in Longer Loan Periods | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/waxwing-annexes-behrman-handicap-5yearold-makes-every-post-a.html | WAXWING ANNEXES BEHRMAN HANDICAP; 5-Year-Old Makes Every Post a Winning One in Triumph at the Fair Grounds HOPE ETERNAL IS SECOND Victor Pays $18.40 for $2-- Miss Dolphin Scores Over Loafer in Sprint | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/in-the-radio-mail-bag-music-as-bait-for-talk-irks-listeners.html | IN THE RADIO MAIL BAG; Music as Bait for Talk Irks Listeners-- Condensing of the Classics Is Defended | True | T.J.S. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/charles-d-halseys-are-hosts.html | Charles D. Halseys Are Hosts | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/a-revised-attack-on-socialism.html | A Revised Attack on Socialism | True | By Henry Hazlitt | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/blow-to-klan-seen-in-heflins-defeat-rejected-at-polls.html | BLOW TO KLAN SEEN IN HEFLIN'S DEFEAT; REJECTED AT POLLS | True | By John Temple Graves 2d | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/urban-league-to-meet-symposium-at-church-today-to-mark-20th.html | URBAN LEAGUE TO MEET; Symposium at Church Today to Mark 20th Anniversary | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/miss-mary-floyd-has-home-bridal-wed-at-sewickley-heights-pa-to.html | MISS MARY FLOYD HAS HOME BRIDAL; Wed at Sewickley Heights, Pa., to Walter Nathaniel Brown of Plainfield, N.J. BRIDE A 1929 DEBUTANTE She Attended the Ethel Walker School--Bridegroom a 1924 Princeton Graduate | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/union-temple-victor-5844.html | Union Temple Victor, 58-44 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lee-allen-phillips-financier-is-dead-a-leader-of-many-important.html | LEE ALLEN PHILLIPS, FINANCIER, IS DEAD; A Leader of Many Important California Corporations Is Stricken in Los Angeles RECLAIMED WASTE LANDS Famous Pecos Valley Developed by Him-- Started Career in 1902 as a Lawyer | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cardenas-molds-mexico-in-his-own-pattern-midway-of-his-term-he.html | CARDENAS MOLDS MEXICO IN HIS OWN PATTERN; Midway of His Term He Remains Dominant | True | By Frank L. Kluckhohn | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-21-no-title.html | Article 21 -- No Title | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/soviet-contracts-not-to-be-changed-russian-officials-disapprove-us.html | SOVIET CONTRACTS NOT TO BE CHANGED; Russian Officials Disapprove U.S. Exporters' Request for Standard Form UNUSUAL TERMS DEFENDED Provisions That Are Opposed Here Accepted in Europe 'Without Question' | True | By Charles E. Egan | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/will-speak-on-housing.html | Will Speak on Housing | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-yorkers-retain-court-tennis-crown-defeat-philadelphians-by-43.html | NEW YORKERS RETAIN COURT TENNIS CROWN; Defeat Philadelphians by 4-3 on Pell-Havemayer Victory in Intercity Doubles | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-mass-of-life-largest-choral-work-of-delius-to-be-performed-by.html | 'THE MASS OF LIFE'; Largest Choral Work of Delius to Be Performed by Schola Cantorum | True | By Olin Downes | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/earnings-stated-by-corporations-canadian-industrial-alcohol-makes.html | EARNINGS STATED BY CORPORATIONS; Canadian Industrial Alcohol Makes $545,120 in Year, a Rise of Nearly $200,000 GAIN BY GOLDSMITH SONS $130,165, or $1.82 a Share, Cleared in Twelve Months --Some Losses Listed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/budget-figures-reveal-new-financial-setup-to-stay-in-the-red.html | BUDGET FIGURES REVEAL NEW FINANCIAL SET-UP; TO STAY IN THE RED | True | By Elliott V. Bell | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/investment-trust.html | INVESTMENT TRUST | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/forced-sales-dip-to-1234-for-year-liens-involved-in-manhattan.html | FORCED SALES DIP TO 1,234 FOR YEAR; Liens Involved in Manhattan Foreclosures During 1937 Totaled $168,132,842 AVERAGE AMOUNT HIGHER Downward Trend Continues in This Branch of Market Despite Slow Trade | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/backs-cruise-congress-hull-praises-panamerican-medical-groups-plan.html | BACKS 'CRUISE CONGRESS;' Hull Praises Pan-American Medical Group's Plan | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/touring-in-ireland.html | TOURING IN IRELAND | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/drew-will-build-500000-library-rose-memorial-is-first-unit-in-a.html | DREW WILL BUILD $500,000 LIBRARY; Rose Memorial Is First Unit in a Quadrangle Which Is to Include New Chapel WILL HOUSE 400,000 BOOKS Building Is Planned for Wide Service Space and Room for Future Additions | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/columbus.html | Columbus | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cotton-denim-fatbacks-out-of-line-in-the-south.html | Cotton, Denim, 'Fatbacks' Out of Line in the South | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/missionaries-sons-at-hamilton-college-compare-distances-from-home.html | Missionaries' Sons at Hamilton College Compare Distances From Home Scenes | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/seminoles-by-the-road-along-the-tamiami-trail-in-florida-they-lie.html | SEMINOLES BY THE ROAD; Along the Tamiami Trail in Florida They Lie in Wait to Welcome the Tourists | True | By Helen st. Bernard | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/5-killed-in-tunis-clash-police-fire-on-bizerta-protest-at-agitators.html | 5 KILLED IN TUNIS CLASH; Police Fire on Bizerta Protest at Agitator's Ousting | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-ideas-of-the-victorians-professor-routh-writes-a-penetrating.html | The Ideas of the Victorians; Professor Routh Writes a Penetrating Study of the Spiritual History Of the Nineteenth Century | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/election-by-hospital-group.html | Election by Hospital Group | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/forthcoming-books-fiction.html | FORTHCOMING BOOKS; FICTION | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/young-women-aid-in-benefit-plans-junior-and-debutante-groups-help.html | YOUNG WOMEN AID IN BENEFIT PLANS; Junior and Debutante Groups Help Arrange Dance for Adoption Organization | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/carnegie-fund-aids-school-of-affairs-princeton-branch-in-eighth.html | CARNEGIE FUND AIDS SCHOOL OF AFFAIRS; Princeton Branch, in Eighth Year, Obtains $200,000 for Permanent Work PROGRAM NOW SPEEDED Rockefeller Foundation Gave Annual Grant for Study of Radio in National Life | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/listed-bonds-show-rise-for-december-market-value-42782348673-up.html | LISTED BONDS SHOW RISE FOR DECEMBER; Market Value $42,782,348,673, Up From $42,109,154,661-- Gain of 44 Cents in Average | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/st-josephs-day-nursery-to-gain-by-party-ladies-auxiliary-will-give.html | St. Joseph's Day Nursery to Gain by Party; Ladies' Auxiliary Will Give Event Tuesday | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/six-new-oil-tankers-ordered.html | Six New Oil Tankers Ordered | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/estates-appraised.html | Estates Appraised | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/states-realty-leaders-forecast-upturn-in-spring-lull-in-activity.html | STATE'S REALTY LEADERS' FORECAST UPTURN IN SPRING; LULL IN ACTIVITY 'DUE TO BE BRIEF Officials of Realty Boards Join in Predictions of Busier 1938 Market SALES PRICES 'STEADY' Heavier Volume of Building Likely in Many Districts Despite Uncertainties | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/slovaks-thank-bennett-14-call-on-him-in-gratitude-for-fraud.html | SLOVAKS THANK BENNETT; 14 Call on Him in Gratitude for Fraud Prosecution | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/canadians-to-attend-trade-treaty-parleys-will-have-watching-roles.html | CANADIANS TO ATTEND TRADE TREATY PARLEYS; Will Have Watching Roles in Washington Sessions on British Pact | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/life-span-widened-12-years-since-1900-newborn-child-in-us-may.html | LIFE SPAN WIDENED 12 YEARS SINCE 1900; New-Born Child in U.S. May Expect a Longer Existence Than Its Parents Could LONGEVITY DATA STUDIED Dorn Questions Census Figure That Nation Has 3,964 in Centenarian Class | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bates-meets-melbourne-college-will-take-part-in-60th-international.html | BATES MEETS MELBOURNE; College Will Take Part in 60th International Debate Thursday | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/chicago-four-triumphs-beats-cuban-army-61-and-wins-the-laredo-bru.html | CHICAGO FOUR TRIUMPHS; Beats Cuban Army, 6-1, and Wins the Laredo Bru Trophy | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hearing-will-study-middleaged-idle-wadsworth-announces-3day-session.html | HEARING WILL STUDY MIDDLE-AGED IDLE; Wadsworth Announces 3-Day Session Here, With Many Leaders Called on Problem | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rally-wins-for-stevens-hoboken-quintet-beats-brooklyn-poly-squad-by.html | RALLY WINS FOR STEVENS; Hoboken Quintet Beats Brooklyn Poly Squad by 25-23 | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/railway-statement.html | RAILWAY STATEMENT | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dance-for-maryland-society.html | Dance for Maryland Society | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/a-100billiondollar-income-economists-say-that-roosevelts-goal-is.html | A 100-BILLION-DOLLAR INCOME; Economists Say That Roosevelt's Goal Is Attainable--Speculation on Approach | True | By Luther Huston | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sectional-conflict-in-america-professor-webb-sees-a-united-states.html | SECTIONAL CONFLICT IN AMERICA; Professor Webb Sees a United States of Three Divergent Parts | True | By William MacDonald | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/seuss-navy-convenes-thursday.html | Seuss Navy Convenes Thursday | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fb-kellogg-left-estate-of-761000-will-in-st-paul-provides-bequests.html | F.B. KELLOGG LEFT ESTATE OF $761,000; Will in St. Paul Provides Bequests of $350,000--Residue to Widow | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/pocono-sports.html | POCONO SPORTS | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/photograph-show-viewed-by-throng-1000-in-first-hour-see-600-prints.html | PHOTOGRAPH SHOW VIEWED BY THRONG; 1,000 in First Hour See 600 Prints Hung in the Leica International Here MANY CAMERAS BROUGHT Visitors Unable to Use Them in Dense Crowd--Snap Each Other Leaving Exhibition | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dean-of-marine-photographers-rosenfeld-has-made-500000-pictures-in.html | Dean of Marine Photographers, Rosenfeld Has Made 500,000 Pictures in 30 Years | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/judge-80-stays-at-work-johnson-in-utah-says-he-saved-government.html | JUDGE, 80, STAYS AT WORK; Johnson in Utah Says He Saved Government $100,000 Pensions | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/immigration-in-year-far-under-quotas-only-53610-aliens-admitted-in.html | IMMIGRATION IN YEAR FAR UNDER QUOTAS; Only 53,610 Aliens Admitted in Last Fiscal Year Despite Legal Allowance of 153,774 | True | Special to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/citizenship-is-taught-in-journalism-study-training-for-critical.html | CITIZENSHIP IS TAUGHT IN JOURNALISM STUDY; Training for Critical Reading Is Another Aim of Courses in High School English | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/covadonga-divorce-given-former-spanish-kings-son-and-cuban-wife-are.html | COVADONGA DIVORCE GIVEN; Former Spanish King's Son and Cuban Wife Are Separated | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/financial-markets-stocks-close-strong-leaders-advance-1-to-3-points.html | FINANCIAL MARKETS; Stocks Close Strong, Leaders Advance 1 to 3 Points; Corporate Bonds Up--Wheat and Cotton Gain | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lindbergh-reward-decided-by-hoffman-governor-to-announce-tomorrow.html | LINDBERGH REWARD DECIDED BY HOFFMAN; Governor to Announce Tomorrow Who Will Get $25,000 for Hauptmann Conviction | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/many-parties-friday-to-feature-three-generations-dinner-dance.html | Many Parties Friday to Feature Three Generations Dinner Dance; Sponsors of Benefit for Speedwell Society Are Natives of Brooklyn or Descendants of Persons Who There Born There | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/airconditioned-suites-installing-pure-air-system-in-madison-ave.html | AIR-CONDITIONED SUITES; Installing Pure Air System in Madison Ave. Apartment | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/roosevelt-in-broadcast-pledges-continuance-of-war-on-abuses-by.html | Roosevelt in Broadcast Pledges Continuance of War on Abuses by Trade; THE JACKSON DAY DINNER--IN WASHINGTON AND IN NEW YORK | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/trade-dips-as-year-opens-sharp-drop-shown-in-some-districts.html | TRADE DIPS AS YEAR OPENS; SHARP DROP SHOWN IN SOME DISTRICTS Wholesale Volume Generally Below 1937 as Fill-in Orders Prevail INVENTORIES STILL HIGH Factory Schedules Are Lifted in Some Industries but Others Are Lagging | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/merritt-parkway-inquiry-is-advanced-with-grand-jury-call-likely.html | Merritt Parkway Inquiry Is Advanced, With Grand Jury Call Likely This Week | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wills-for-probate.html | Wills for Probate | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-wh-paine-has-daughter.html | Mrs. W.H. Paine Has Daughter | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dance-for-godmothers-league.html | Dance for Godmothers League | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/89472-auto-plates-issued.html | 89,472 Auto Plates Issued | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-regimented-hen-succumbs-to-efficiency-in-a-mechanized-world-she.html | THE REGIMENTED HEN SUCCUMBS TO EFFICIENCY; In a Mechanized World She Becomes Merely An Egg-Layer, Working in Her Factory Cell | True | By Harland Manchester | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/woman-attorney-wins-judge-who-refused-to-grant-showcause-order-is.html | WOMAN ATTORNEY WINS; Judge Who Refused to Grant Show-Cause Order is Reversed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/affirms-rail-obligation.html | Affirms Rail Obligation | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/evansdiefenbach.html | Evans--Diefenbach | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/elizabeth-howell-becomes-engaged-daughter-of-highland-park-nj-mayor.html | ELIZABETH HOWELL BECOMES ENGAGED; Daughter of Highland Park, N.J., Mayor, to Be Bride of Charles Eliot Bell | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mens-wear-changes-producers-of-national-brands-plan-new-retail.html | MEN'S WEAR CHANGES; Producers of National Brands Plan New Retail Agents | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/philadelphia-dance-attended-by-many-eleanor-w-dixon-receives-at-the.html | PHILADELPHIA DANCE ATTENDED BY MANY; Eleanor W. Dixon Receives at the Piccadilly Party Which Is Preceded by Dinners | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cooper-union-in-front-beats-savage-mens-five-3427-savage-girls-top.html | COOPER UNION IN FRONT; Beats Savage Men's Five, 34-27 --Savage Girls Top Alumnae | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/london-hospital-is-quarantined.html | London Hospital Is Quarantined | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-hh-lehman-gives-aid-heads-sponsors-of-program-for-the-palestine.html | MRS. H.H. LEHMAN GIVES AID; Heads Sponsors of Program for the Palestine Lighthouse | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/publics-views-of-banks-publication-discloses-methods-of-finding-its.html | PUBLIC'S VIEWS OF BANKS; Publication Discloses Methods of Finding Its Opinions | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dartmouth-beats-harvard-quintet-gains-decision-in-thrilling-contest.html | DARTMOUTH BEATS HARVARD QUINTET; Gains Decision in Thrilling Contest at Hanover, 43-42, Before Crowd of 3,000 SCORE IS TIED 14 TIMES Thomas Tallies 13 Points for Victors--Lutz and Lupien Excel for Crimson | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/science-is-advised-to-accept-change-dr-wendt-warns-objective-must.html | SCIENCE IS ADVISED TO ACCEPT CHANGE; Dr. Wendt Warns Objective Must Shift From Materialism Toward the Spiritual URGES FACING OF FACTS American Institute Director Fears Harmful Results of Resisting Trends | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/thompsonsturges.html | Thompson--Sturges | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bridge-intercity-match-new-york-and-philadelphia-teams-hold-third.html | BRIDGE: INTERCITY MATCH; NEW York and Philadelphia Teams Hold Third Annual Test--Three Hands | True | By Albert H. Morehead | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/pro-the-critics-awards.html | PRO THE CRITICS' AWARDS | True | By Frank S. Nugent | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/holmes-heads-gridiron-club.html | Holmes Heads Gridiron Club | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/schwanendreher.html | 'SCHWANENDREHER' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/icc-recalls-old-investment-ruling-says-that-it-pointed-out-24-years.html | I.C.C. RECALLS OLD INVESTMENT RULING; Says That It Pointed Out 24 Years Ago the Dangers of Outside 'Deals' URGED CURB AT THAT TIME Agency Declares Findings in 1913 Study of the New Haven Applicable Now | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/temple-students-finance-own-medical-aid-tax-of-5-a-semester.html | Temple Students Finance Own Medical Aid; Tax of $5 a Semester Includes Hospital | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fool-outpoints-falco.html | Fool Outpoints Falco | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/house-facing-park-sold-gotham-freeholds-inc-acquires-fifteenstory.html | HOUSE FACING PARK SOLD; Gotham Freeholds, Inc., Acquires Fifteen-Story Apartment | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/10000-clubwomen-listed-annual-directory-out-today-endorsed-by-city.html | 10,000 CLUBWOMEN LISTED; Annual Directory, Out Today, Endorsed by City Federation | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/a-remarkable-survey-of-the-red-in-the-map-of-china-mr-snows-book.html | A Remarkable Survey of the Red in the Map of China; Mr. Snow's Book Describes What May Be One of the Major Facts of Modern History | True | By R.l. Duffus | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/to-talk-on-civil-aviation-canadian-and-american-officials-will.html | TO TALK ON CIVIL AVIATION; Canadian and American Officials Will Confer in Washington | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/to-explain-social-security-law.html | To Explain Social Security Law | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/financing-for-church-fifth-madison-corporation-lists-scrip-stocks.html | FINANCING FOR CHURCH; Fifth Madison Corporation Lists Scrip, Stocks and Bonds | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/jane-bucher-fiancee-of-edgar-a-chibouk-daughter-of-scarsdale-couple.html | JANE BUCHER FIANCEE OF EDGAR A. CHIBOUK; Daughter of Scarsdale Couple Studied at Sweet Briar and Oberlin Colleges | True | Special to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/nobel-prizes-won-chiefly-in-5-lands-study-of-194-awards-reveals.html | NOBEL PRIZES WON CHIEFLY IN 5 LANDS; Study of 194 Awards Reveals Link Between Achievement and Personal Liberty DENMARK, SWEDEN, LEAD Dr. Keller Finds Indications That United States Will Some Day Top the List | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cornell-conquers-princeton-4140-wilsons-basket-20-seconds-from-end.html | CORNELL CONQUERS PRINCETON, 41-40; Wilson's Basket 20 Seconds From End of Second Extra Period Decides Game QUEENS SIX BEATS TIGERS Canadians Win League Battle, 3-2--Nassau Mermen and Wrestlers Triumph | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/holdup-hoax-stops-times-sq-traffic-500-gather-as-8-radio-police.html | HOLDUP HOAX STOPS TIMES SQ. TRAFFIC; 500 Gather as 8 Radio Police Cars and Ambulance Speed to 'Wounded' Bank Guard PEACE AND QUIET FOUND 20 Patrolmen Unable to Trace Excited Telephone Call for Help in 'Robbery' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wpa-opens-classes-in-retail-methods-courses-for-small-merchants.html | WPA OPENS CLASSES IN RETAIL METHODS; Courses for Small Merchants Attended by 1,121 Adults-- Problems Investigated | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/production-of-small-boats-seen-as-wartime-aid-pitkin-urges-navy.html | Production of Small Boats Seen as Wartime Aid; PITKIN URGES NAVY MAKE YACHT HULLS Asks Their Mass Production and Sale at Cost to Cut Prices and Upkeep CITES VALUE IN WARTIME Famous Author Raps Pleasure Boat Industry as a 'Joke,' Lacking in Enterprise | True | By Prof. Walter B. Pitkin, Owner of Unique Welded-Steel Cruiser Anomaly, Author of "Life Begins At Forty," Etc. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wood-field-and-stream-can-see-only-one-side.html | Wood, Field and Stream; Can See Only One Side | True | By Raymond R. Camp | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/virginia-j-pelton-married-in-church-she-is-bride-of-john-edward.html | VIRGINIA J. PELTON MARRIED IN CHURCH; She is Bride of John Edward Moore--Attended by Miss June Cameron | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/japan-may-now-seek-angloamerican-split-new-affronts-to-british-in.html | JAPAN MAY NOW SEEK ANGLO-AMERICAN SPLIT; New Affronts to British in China Are Seen as Representing Reflections Of a Definite Policy CRITICISM OF AMERICA SCARCE | True | By Edwin L. James | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/legion-post-dance-jan-14-city-welfare-department-group-plans-annual.html | LEGION POST DANCE JAN. 14; City Welfare Department Group Plans Annual Fete | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ponce-de-leons-trail-tourists-follow-it-to-those-springs-he-bathed.html | PONCE DE LEON'S TRAIL; Tourists Follow It to Those Springs He Bathed In on Quest for Youth | True | D.B. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hostess-on-yacht-must-be-versatile-maximum-in-food-and-comfort.html | HOSTESS ON YACHT MUST BE VERSATILE; Maximum in Food and Comfort Using Minimum of Timeand Effort Her Problem | True | By Mrs. Harold H. Funk, Port Washington Y.c. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/philadelphians-plan-dance-for-hospital-junior-league-to-give-dinner.html | PHILADELPHIANS PLAN DANCE FOR HOSPITAL; Junior League to Give Dinner Event Friday--'Burlesque on Burlesque' Feature | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/business-index-drops-sharply-severest-loss-recorded-with-six.html | BUSINESS INDEX DROPS SHARPLY; Severest Loss Recorded, With Six Components Lower, Led by Heavy Declines in Power, Lumber and Loadings Series | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/winter-carnivals-set-record-from-now-until-april-nearly-200.html | WINTER CARNIVALS SET RECORD; From Now Until April Nearly 200 Contests, Games and 'Fests' Of Varied Types Will Be Staged for Outdoor Enthusiasts | True | By Marshall Sprague | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/marine-accessory-dealer-busy-year-round-with-boat-owner-always.html | Marine Accessory Dealer Busy Year Round With Boat Owner Always Finding New Need | True | By W.e. Willis, President of the E.j. Willis Company | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/boat-industry-tied-closely-to-sport-marine-trades-association-is.html | BOAT INDUSTRY TIED CLOSELY TO SPORT; Marine Trades Association Is Composed of Men Interested in Both, Sutton Says | True | By George W. Sutton Jr., President, Marine Trades Ass'N. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/big-demand-for-motors-distributors-order-carloads-even-during.html | BIG DEMAND FOR MOTORS; Distributors Order Carloads Even During Winter | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ice-coats-streets-of-rome.html | Ice Coats Streets of Rome | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-york-in-table-tennis-tie.html | New York in Table Tennis Tie | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/25-taxi-robberies-laid-to-prisoner-exconvict-is-held-without-bail.html | 25 TAXI ROBBERIES LAID TO PRISONER; Ex-Convict Is Held Without Bail as 'Gentleman' Thug Operating in Brooklyn ONE OF VICTIMS WAS SHOT Suspect Traced Through Young Woman--Second Man Seized as Owner of Revolver | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/john-t-garrett.html | JOHN T. GARRETT | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/urged-for-kennedy-post-land-is-pushed-for-chairman-of-maritime.html | URGED FOR KENNEDY POST; Land Is Pushed for Chairman of Maritime Commission | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/1712-polo-victory-to-first-division-brooklyn-trio-tops-boulder.html | 17-12 POLO VICTORY TO FIRST DIVISION; Brooklyn Trio Tops Boulder Brook Team as Metropoli- tan League Opens EVERGREEN FARMS WINS Subdues Squadron A by 12 to 9 -- Saxon Woods Rallies to Capture Junior Game | True | By Robert F. Kelley | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/persecuted-jews-seen-on-increase-dr-kahn-returns-with-report-of.html | PERSECUTED JEWS SEEN ON INCREASE; Dr. Kahn Returns With Report of Rise in Europe of Those Deprived of Rights 6,000,000 VICTIMS NOTED 25,000 Refugees Said to Be in Need-- Rumania Menaces 800,000 With Anti-Semitism | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hosiery-workers-reject-wage-cut-union-head-pleads-in-vain-to-stop.html | HOSIERY WORKERS REJECT WAGE CUT; Union Head Pleads in Vain to Stop Exodus of Mills From Philadelphia 5,000 AT MASS MEETING Opponents Argue That if They Accept Reduction Other Units Will Do Same | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/army-steps-up-training-344-flying-cadets-will-take-oneyear-course.html | ARMY STEPS UP TRAINING; 344 Flying Cadets Will Take One-Year Course Beginning March 1 | True | By A.h. Yeager | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/nyac-trio-tops-squadron-c-1817-nicholls-makes-winning-goal-in-the.html | N.Y.A.C. TRIO TOPS SQUADRON C, 18-17; Nicholls Makes Winning Goal in the Final Seconds of League Encounter BOULDER BROOK SET BACK Bows to Home Unit, 16-15, in Game at Brooklyn Armory ' -- Hempstead Scores | True | By Kingsley Childs | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/elizabeth-s-hiscox-to-be-wed-in-spring-east-orange-nj-girl-alumna.html | ELIZABETH S. HISCOX TO BE WED IN SPRING; East Orange, N.J., Girl, Alumna of Vassar, Will Be Married to Philip A. Salmon | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dionnes-fingerprinted-differences-in-markings-make-identification.html | DIONNES FINGERPRINTED; Differences in Markings Make Identification Easy for Expert | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/treasurer-reported-missing.html | Treasurer Reported Missing | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/edward-stein-monoxide-victim.html | Edward Stein Monoxide Victim | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/radio-club-to-meet.html | RADIO CLUB TO MEET | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/denounces-small-group-james-roosevelt-at-boston-dinner-warns-of.html | DENOUNCES 'SMALL GROUP'; James Roosevelt, at Boston Dinner, Warns of 'Disunion' Aims | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/thug-masquerades-as-army-officer-san-diego-police-ask-aid-by.html | THUG MASQUERADES AS ARMY OFFICER; San Diego Police Ask Aid by Military Men to Trace Crook of Many Aliases ASSUMES GENERAL'S NAME 'Lieut. Hugh A. Drum' One of His Pseudonyms--Often Poses as Air Pilot | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/minnie-hoffman-to-wed-richmond-girl-engaged-to-cw-huntley-union.html | MINNIE HOFFMAN TO WED; Richmond Girl Engaged to C.W. Huntley, Union Graduate | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/campus-editors-pick-teaching-as-vocation-it-lured-12-of-48-at.html | CAMPUS EDITORS PICK TEACHING AS VOCATION; It Lured 12 of 48 at Vermont University-- 8 Are in Business and 7 in News Work | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/miscellaneous-brief-reviews-the-rothschilds.html | Miscellaneous Brief Reviews; The Rothschilds | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/four-body-types-offered-by-lowpriced-new-hudson-112.html | FOUR BODY TYPES OFFERED BY LOW-PRICED NEW HUDSON 112 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sandmitchell.html | Sand--Mitchell | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-23-no-title.html | Article 23 -- No Title | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/maurergeorge.html | Maurer--George | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/14-church-leaders-back-ludlow-bill-john-haynes-holmes-leads-group.html | 14 CHURCH LEADERS BACK LUDLOW BILL; John Haynes Holmes Leads Group Urging Support for Referendum on War DEMOCRATIC IDEAL CITED 'Inalienable' Religious and Moral Right of People to Aid in Decision Stressed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-bestselling-books-fiction.html | THE BEST-SELLING BOOKS; FICTION | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lets-farnsworth-appeal.html | Lets Farnsworth Appeal | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/chichester-cathedral-movies.html | Chichester Cathedral Movies | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/optimism-keynote-of-boating-world-for-coming-season-lobenthal.html | OPTIMISM KEYNOTE OF BOATING WORLD FOR COMING SEASON; Lobenthal Expects 1938 to Be a Fine Year for Sales of Craft and Engines GOOD VALUES AVAILABLE Buyers Prepare to Use Money on Motor Yachts Instead of Keeping It 'Idle' | True | By Joseph S. Lobenthal, Bruns, Kimball & Co. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-catt-79-today-saddened-by-wars-peace-champion-says-action-must.html | MRS. CATT, 79 TODAY, SADDENED BY WARS; Peace Champion Says Action Must Be Taken Now to Steady Our Civilization | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/federal-rolls-cut-7800-drop-in-october-total-left-november-figure.html | FEDERAL ROLLS CUT 7,800; Drop in October Total Left November Figure 819,927 | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wisconsins-ski-tow.html | WISCONSIN'S SKI TOW | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/peiping-plans-new-bank-provisional-government-is-expected-to-issue.html | PEIPING PLANS NEW BANK; Provisional Government Is Expected to Issue Currency | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/williams-annexes-title-wins-100yard-freestyle-swim-in-central-ymca.html | WILLIAMS ANNEXES TITLE; Wins 100-Yard Free-Style Swim in Central Y.M.C.A. Meet | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/conductors-in-paris.html | CONDUCTORS IN PARIS | True | E.C. FOSTER. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hofstra-five-prevails-3226.html | Hofstra Five Prevails, 32-26 | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/growing-plants-in-sand-experiments-show-satisfactory-results-with.html | GROWING PLANTS IN SAND; Experiments Show Satisfactory Results With Seedlings and Large Specimens | True | A.A. DUNLAP Connecticut Agricultural Experi- ment Station | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/high-salaries-in-movies-pay-of-actors-directors-writers-and.html | HIGH SALARIES IN MOVIES; Pay of Actors, Directors, Writers and Producers in 1936 Listed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/commerce-student-honored.html | Commerce Student Honored | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dailey-reviews-1937-realty-year-head-of-new-york-board-says-closing.html | DAILEY REVIEWS 1937 REALTY YEAR; Head of New York Board Says Closing Months Brought Wide Disappointment CONFIDENCE DEEMED VITAL Takes Optimistic Outlook for Recovery Provided Business Is Not Unduly Curbed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/to-open-pembroke-drive-alumnae-council-will-seek-125000-in-5year.html | TO OPEN PEMBROKE DRIVE; Alumnae Council Will Seek $125,000 in 5-Year Project | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/robertshardin.html | Roberts--Hardin | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/auto-union-appeals-to-mayor.html | Auto Union Appeals to Mayor | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/manhattan-loans-rose-during-1937-records-show-improvement-in-nearly.html | MANHATTAN LOANS ROSE DURING 1937; Records Show Improvement in Nearly All Branches of the Market NUMBER OF TRANSFERS UP 7,576 Conveyances Listed for Year on Realty Assessed at $797,829,000 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/kahnwalden.html | Kahn--Walden | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/defends-icc-bus-ruling-but-eastman-tells-green-he-can-appeal-hour.html | DEFENDS I.C.C. BUS RULING; But Eastman Tells Green He Can Appeal Hour Decision | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/marymount-class-to-dance.html | Marymount Class to Dance | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/watching-and-directing-movements-of-planes-at-newark.html | WATCHING AND DIRECTING MOVEMENTS OF PLANES AT NEWARK | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/civil-service-lag-laid-to-congress-commissions-report-cites-passing.html | CIVIL SERVICE LAG LAID TO CONGRESS; Commission's Report Cites Passing of 21 Exemption Bills During Year POSTAL EXTENSION URGED Revisions Are Asked in Low Pay Scales and in the Pro- visions for Retirement | True | Special to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/soviet-optimistic-on-chinese-events-believes-japan-may-be-unable-to.html | SOVIET OPTIMISTIC ON CHINESE EVENTS; Believes Japan May Be Unable to Hang On Long Enough to Gain Complete Victory | True | By Harold Denny Wireless To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/microphone-presents-grace-moore-in-a-drama-and-la-boheme-enesco.html | MICROPHONE PRESENTS--; Grace Moore in a Drama and "La Boheme" --Enesco Directs Philharmonic Concert | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/palace-in-madrid-is-battered-daily.html | PALACE IN MADRID IS BATTERED DAILY | True | Special Correspondence, THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-dance-a-successful-venture-recent-international-seen-as-model.html | THE DANCE: A SUCCESSFUL VENTURE; Recent 'International' Seen as Model for Future Expositions-- Activities of the Current Week and Beyond | True | By John Martin | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/concerning-our-mischa.html | CONCERNING OUR MISCHA | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/four-pistols-found-in-room-of-girl-18-three-men-in-same-building.html | FOUR PISTOLS FOUND IN ROOM OF GIRL, 18; Three Men in Same Building Seized in Hold-Up but She Denies Knowing Them | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/says-cancer-cure-depends-on-funds-dr-ewing-holds-gifts-of-one.html | SAYS CANCER CURE DEPENDS ON FUNDS; Dr. Ewing Holds Gifts of One Philanthropist Would Bring Solution to Problem FINDS RESEARCH BLOCKED Specialist Tells His Colleagues Fight Has Reached Stage Where Money Will Win | True | By William L. Laurence | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/topics-of-the-times-they-are-sixty.html | Topics of The Times; They Are Sixty | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/american-holdings-looted-in-nanking-since-its-conquest-us-embassy.html | AMERICAN HOLDINGS LOOTED IN NANKING SINCE ITS CONQUEST; U.S. Embassy Official Makes a Survey and Reports Many Buildings Ransacked REPORT SENT TO JOHNSON Americans Who Stayed in the Abandoned Capital Suffered No Casualties, It Is Said INVADERS MENACE FRENCH Japanese Attack a Policeman in Foreign Concession, Then Threaten to Shoot | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rider-girls-team-victor-turns-back-nyu-rivals-3421-in-basketball.html | RIDER GIRLS' TEAM VICTOR; Turns Back N.Y.U. Rivals, 34-21, in Basketball Contest | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/money-and-credit-time-loans.html | MONEY AND CREDIT; Time Loans | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/nyu-scholarships-aid-public-service-3-new-awards-worth-1280-each-to.html | N.Y.U. SCHOLARSHIPS AID PUBLIC SERVICE; 3 New Awards Worth $1,280 Each to Be Bestowed on Governmental Workers ADDED TO TRADE GRANTS Executives of Institutions and Agencies to Name Junior Employes as Candidates | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/man-and-his-world.html | MAN AND HIS WORLD | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/from-art-to-zanuck.html | FROM ART TO ZANUCK | True | By Bosley Crowther | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/college-group-to-give-party.html | College Group to Give Party | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/paraders-demand-east-side-housing-200-march-to-city-hall-led-by.html | PARADERS DEMAND EAST SIDE HOUSING; 200 March to City Hall, Led by Hearse--'Bury Slums Before They Bury Us' Is SloganRALLY HELD IN FOLEY SQ.Committee Is Received by theMayor's Secretary--MeetingIs Held in Harlem | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dr-daniel-w-fenton.html | DR. DANIEL W. FENTON | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/coffeytompkins.html | Coffey--Tompkins | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/6-employes-held-in-rayon-thefts-2year-shortages-valued-at-10000.html | 6 EMPLOYES HELD IN RAYON THEFTS; 2-Year Shortages Valued at $10,000 Believed Solved in Jersey Dyeing Plant SUSPECTS 'WEAR' FABRIC Man in Loose-Fitting Clothes Found to Have Concealed 25 Yards Next to Skin | True | Special to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/reich-limits-study-of-hebrew.html | Reich Limits Study of Hebrew | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/yachtsman-keeps-love-of-outboard-five-of-the-outboard-motors-on.html | YACHTSMAN KEEPS LOVE OF OUTBOARD; FIVE OF THE OUTBOARD MOTORS ON DISPLAY AT SHOW | True | By P.a. Tanner, Johnson Motors | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/w-and-j-gets-radio-license.html | W. and J. Gets Radio License | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/if-i-were-you-opens-constance-cummings-is-seen-in-premiere-at.html | 'IF I WERE YOU' OPENS; Constance Cummings Is Seen in Premiere at Princeton | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/womens-civic-groups-see-new-hope-for-legislative-programs-lehmans.html | WOMEN'S CIVIC GROUPS SEE NEW HOPE FOR LEGISLATIVE PROGRAMS; LEHMAN'S MESSAGE HEARTENS LEADERS His Support of a Mandatory Juror Law Regarded as Signal for Early Action FORUM OPENS ON TUESDAY 50 Units Will Be Represented at Weekly Parleys--New Nursing Bill Drafted | True | By Anne Petersen | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/quarterly-out-wednesday.html | Quarterly Out Wednesday | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/steel-manual-revised-unit-stress-of-20000-pounds-is-basis-of-new.html | STEEL MANUAL REVISED; Unit Stress of 20,000 Pounds Is Basis of New Tables | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/luncheon-for-sunshine-league.html | Luncheon for Sunshine League | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cost-trend-shown-in-housing-study-demand-for-cheaper-homes.html | COST TREND SHOWN IN HOUSING STUDY; Demand for Cheaper Homes Indicated by Permits in City From 1929 to 1935 124,636 UNITS ANALYZED $2,000-$5,000 Price Range Was Most Popular in the Depression Years | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/funeral-of-hp-du-bois-hundreds-of-friends-attend-service-for.html | FUNERAL OF H.P. DU BOIS; Hundreds of Friends Attend Service for Financier | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/leaks-bar-renting-of-usha-building-miles-of-cracks-are-found-in.html | LEAKS BAR RENTING OF USHA BUILDING; 'Miles' of Cracks Are Found in Walls of $3,000,000 Indianapolis Project CAUSE IS YET UNSOLVED Straus Calls In Experts for Report--940 Applicants for 748 Apartments | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/movies-delay-start-of-influenza-survey-scientists-object-to-being.html | MOVIES DELAY START OF INFLUENZA SURVEY; Scientists Object to Being Followed Around by News and Screen Photographers | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | By Percy Hutchison | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/buying-for-spring-conservative-here-peak-of-arrivals-is-expected-in.html | BUYING FOR SPRING CONSERVATIVE HERE; Peak of Arrivals Is Expected in the Next Two Weeks in the Wholesale Market | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/paralysis-fight-aided-clubwomen-taking-part-in-drive-for-funds-jan.html | PARALYSIS FIGHT AIDED; Clubwomen Taking Part in Drive for Funds Jan. 17 to 29 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-news-of-the-week-in-review-testifying-on-unemployment-and.html | THE NEWS OF THE WEEK IN REVIEW; TESTIFYING ON UNEMPLOYMENT AND RELIEF | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/will-form-alumni-group-here.html | Will Form Alumni Group Here | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/utility-earnings-american-telephone-and-telegraph.html | UTILITY EARNINGS; American Telephone and Telegraph | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/reds-ask-lehman-to-consult-public-communists-urge-conference-with.html | REDS ASK LEHMAN TO CONSULT PUBLIC; Communists Urge Conference With Labor and Civic Groups to Prepare Program HIS MESSAGE CRITICIZED 'Solicitude' for Investments and Silence on Some Social Measures Cited | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/nazi-farms-to-get-30000-italians-aid-darre-making-arrangements-to.html | NAZI FARMS TO GET 30,000 ITALIANS' AID; Darre Making Arrangements to Have Laborers Sent to Reich to Ease Shortage of Help GERMANS GOING TO ITALY Artisans Will Contribute Their Technical Skill to Italy's Industrial Plants | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/snow-resorts-play-host-sportsmen-crowd-lake-placid-and-other.html | SNOW RESORTS PLAY HOST; Sportsmen Crowd Lake Placid and Other Adirondack Areas--Eastern Slope | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/talent-in-the-wings-searching-for-talent-in-the-wings.html | TALENT IN THE WINGS; SEARCHING FOR TALENT IN THE WINGS | True | By Antoinette Perry | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hong-kong-becoming-chief-door-to-china-kowlooncanton-road-will-soon.html | HONG KONG BECOMING CHIEF DOOR TO CHINA; Kowloon-Canton Road Will Soon Permit Heavy Shipments of Arms and Munitions | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/marion-ruth-moss-fiancee-of-lawyer-brooklyn-girl-an-alumna-of-smith.html | MARION RUTH MOSS FIANCEE OF LAWYER; Brooklyn Girl, an Alumna of Smith College, to Be Wed to Joshua Edelman ALSO STUDIED IN FRANCE Her Uncle, Dr. Harry Plotz, the Only American on Staff of Pasteur Institute of Paris | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-22-no-title.html | Article 22 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/daughter-to-mrs-warren-bauer.html | Daughter to Mrs. Warren Bauer | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/janet-l-mee-plans-february-wedding-engagement-of-forest-hills-girl.html | JANET L. MEE PLANS FEBRUARY WEDDING; Engagement of Forest Hills Girl to James W. Neilson Is Announced by Parents | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-books-on-the-drama.html | NEW BOOKS ON THE DRAMA | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/buy-jersey-plots-for-home-building-mayor-evans-of-long-branch.html | BUY JERSEY PLOTS FOR HOME BUILDING; Mayor Evans of Long Branch Acquires Residential Site at West End OTHER DEALS IN VICINITY Newark Broker Reports Sales of 1,048 Properties in 1937 for Total of $11,408,000 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/usga-modifies-rule-on-stymies-at-annual-session-lifting-to-be.html | U.S.G.A. MODIFIES RULE ON STYMIES AT ANNUAL SESSION; Lifting to Be Permitted When Nearer Ball Lies Within Six Inches of Hole WALKER CUP TEAM NAMED Oulmet Is Chosen as Captain --Billows, Fischer, Goodman, Haas Among Those Picked REID ELECTED PRESIDENT Sweetser Advanced to the Treasurer's Post--Surplus of $76,463 Is Reported | True | By William D. Richardson | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rhode-island-fl-expels-cio.html | Rhode Island F.L. Expels C.I.O. | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-maestros-magic-radio-enlivened-by-toscaninis-baton-continues.html | THE MAESTRO'S MAGIC; Radio Enlivened by Toscanini's Baton Continues Evolution of Electric Music | True | By Orrin E. Dunlap Jr. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hot-springs-aid-iceland-reykjavik-to-pipe-them-to-its-homes-as-well.html | HOT SPRINGS AID ICELAND; Reykjavik to Pipe Them To Its Homes as Well As Public Buildings | True | By Harold Butcher | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/weeks-events-of-interest-to-clubwomen.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-ira-simms-secretary-to-the-department-of-education-of-hunter.html | MRS. IRA SIMMS; Secretary to the Department of Education of Hunter College | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/keenehally.html | Keene--Hally | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rye-ridge-home-sold.html | Rye Ridge Home Sold | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/flies-to-hong-kong-with-panda.html | Flies to Hong Kong With Panda | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/giant-specter-moose-reappears-in-maine-lengthening-lore-of-forest.html | Giant 'Specter Moose' Reappears in Maine, Lengthening Lore of Forest Began in 1901 | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-coins-issued-by-vatican.html | NEW COINS ISSUED BY VATICAN | True | F.L.W. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-letters-of-winifred-holtby.html | The Letters of Winifred Holtby | True | K.W. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/paris-sees-berlin-gaining-influence-occupied-with-home-affairs.html | PARIS SEES BERLIN GAINING INFLUENCE; Occupied With Home Affairs, France Lets Reich Take the Lead in Europe WAITS FOR BRITISH TO ACT | True | By P.j. Philip Wireless To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/asks-aid-in-repeal-of-taxes-on-industry-business-and-professional.html | ASKS AID IN REPEAL OF TAXES ON INDUSTRY; Business and Professional Group Appeals to 5 Philadelphia Congressmen | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/council-broadcast-over-wnyc-hailed-listeners-edified-at-hearing.html | COUNCIL BROADCAST OVER WNYC HAILED; Listeners 'Edified' at Hearing Dispute Over Organizing at Historic Session DISSENTER IN JERSEY CITY Writer 'Flabbergasted' by the Proceedings-- Meeting To- morrow May Go on Air | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/verdict-speeded-by-van-devanter-retired-supreme-court-jurist.html | VERDICT SPEEDED BY VAN DEVANTER; Retired Supreme Court Jurist Curtails Procedure in His First Lower Court Sitting LIMITS CHARGE TO JURY Palmer Convicted in $2,000,000 Bond Case-- Mario, His Ex-Chef, Gets Acquittal | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/curtissmullowney.html | Curtiss--Mullowney | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-lubricant-offered-mobilgrease-uw-is-for-use-in-outboards.html | NEW LUBRICANT OFFERED; Mobilgrease UW Is for Use in Outboards' Underwater Gears | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/quotations-from-the-weeks-news.html | Quotations; From the Week's News | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/text-of-lehman-speech.html | Text of Lehman Speech | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/earth-and-planetoid-in-a-nearcollision-asteroid-hurtled-by-400000.html | Earth and Planetoid in a 'Near-Collision'; Asteroid Hurtled By 400,000 Miles Away | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/george-m-simonson-journalist-is-dead-served-here-for-35-years-as.html | GEORGE M. SIMONSON, JOURNALIST, IS DEAD; Served Here for 35 Years as the News Editor for Reuters-- Succumbs in Florida | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lucy-tew-married-in-cathedral-here-brides-in-ceremonies-held-in.html | LUCY TEW MARRIED IN CATHEDRAL HERE; BRIDES IN CEREMONIES HELD IN THIS CITY, UP-STATE AND IN PENNSYLVANIA | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-3-no-title.html | Article 3 — No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-rubenss-sister-informed-of-us-note-state-department-makes.html | MRS. RUBENS'S SISTER INFORMED OF U.S. NOTE; State Department Makes Report to Constance Boerger of Its Demands Upon Soviet | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mary-f-montagu-engaged-to-wed-elder-daughter-of-earl-and-countess.html | MARY F. MONTAGU ENGAGED TO WED; Elder Daughter of Earl and Countess of Sandwich Is Philip Nesbitt's Fiancee MOTHER AN EX-CHICAGOAN Bride-Elect Descendant of Mrs. F.H. Leggett--Prospective Bridegroom an Artist | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/troth-announced-of-ethel-kalisch-exsecretary-to-cg-bowers-envoy-to.html | TROTH ANNOUNCED OF ETHEL KALISCH; Ex-Secretary to C.G. Bowers, Envoy to Spain, Will Be Wed to Dr. Jacob W. Sherrin FIANCE A PHYSICIAN HERE Graduate of the Hahnemann Medical College Is Member of Lebanon Hospital Staff | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-merchants-point-of-view-index-down-sharply.html | The Merchant's Point of View; Index Down Sharply | True | By C.f. Hughes | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/jeanette-steingraber-fiancee.html | Jeanette Steingraber Fiancee | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sunswept-islands-of-south-havanas-varied-sports.html | SUN-SWEPT ISLANDS OF SOUTH; HAVANA'S VARIED SPORTS | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/billiard-results.html | Billiard Results | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/freya-starks-adventures-in-baghdad-her-new-book-undogmatic.html | Freya Stark's Adventures in Baghdad; Her New Book, Undogmatic, Unaffected and Personal, Abounds in Interesting Stories About the People of Iran and Her Life There | True | By Katherine Woods | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/labor-strife-stirs-oregon-curb-move-at-trouble-center.html | LABOR STRIFE STIRS OREGON CURB MOVE; AT TROUBLE CENTER | True | By Richard L. Neuberger | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rutgers-stops-dickinson-wins-4139-for-fifth-victory-in-row-at.html | RUTGERS STOPS DICKINSON; Wins, 41.39, for Fifth Victory in Row at Basketball | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/olin-defeats-hairston-referee-halts-bout-after-second-roundcarlton.html | OLIN DEFEATS HAIRSTON; Referee Halts Bout After Second Round--Carlton Wins | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-heaton-vorse.html | MRS. HEATON VORSE | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ely-triumphs-in-five-games.html | Ely Triumphs in Five Games | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/from-the-drama-mailbag-the-alert-mr-deeter-offers-some-advice-to.html | FROM THE DRAMA MAILBAG; The Alert Mr. Deeter Offers Some Advice To the Members of Labor Stage | True | JASPER DEETER. Hedgerow Theatre, Moylan-Rose Valley, Pa., Jan. 1, 1938. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/roosevelt-to-ask-big-navy-increase-message-expected-tomorrow-will.html | ROOSEVELT TO ASK BIG NAVY INCREASE; Message, Expected Tomorrow, Will Call for a 20% Rise in Funds, Advisers Say GREAT AIR FORCE A GOAL All Arms to Be Strengthened, With Stress on Those Where Rapid Building Is Feasible | True | By Henry N. Dorris Special To the New York Times | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hoover-invited-to-belgium-for-war-work-honor.html | Hoover Invited to Belgium For War Work Honor | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/advances-on-waves-and-wires-talking-on-tiny-waves.html | ADVANCES ON WAVES AND WIRES; Talking on Tiny Waves | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/berkshire-chamber-music-fete.html | BERKSHIRE CHAMBER MUSIC FETE | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/joseph-m-scott.html | JOSEPH M. SCOTT | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dresses-made-in-usa-are-preferred-by-venezuelans-reports-woman.html | Dresses Made in U.S.A. Are Preferred By Venezuelans, Reports Woman Importer | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-john-r-winterbotham.html | MRS. JOHN R. WINTERBOTHAM | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/benefit-arranged-by-service-league-bronxville-group-will-sponsor.html | BENEFIT ARRANGED BY SERVICE LEAGUE; Bronxville Group Will Sponsor 'Concert Divertissements' Program on Jan. 22 | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/labor-cases-decline-local-office-of-nlrb-got-147-new-complaints.html | LABOR CASES DECLINE; Local Office of NLRB Got 147 New Complaints Last Month | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/to-fight-restricting-bread-wheat-acreage-growers-in-four-states.html | TO FIGHT RESTRICTING BREAD WHEAT ACREAGE; Growers in Four States Contend 1937 Crop Will Only Meet Needs | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wilson-repulsed-in-gas-plant-war-court-follows-philadelphias-city.html | WILSON REPULSED IN GAS PLANT WAR; Court Follows Philadelphia's City Council in Blocking Mayor's Path to Seizure RATE-CUT MOVE IS BOGGED | True | By Lawrence E. Davies | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-superstitions-about-race.html | The Superstitions About Race | True | By Ernst Harms | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/curb-to-list-puget-sound-pulp.html | Curb to List Puget Sound Pulp | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mayor-picks-jurists-in-the-nude-he-says-la-guardia-at-the-induction.html | MAYOR PICKS JURISTS 'IN THE NUDE,' HE SAYS; La Guardia, at the Induction of Magistrate Hockert, Declares He 'Looks in Man's Heart' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/st-johns-fencers-score-198.html | St. John's Fencers Score, 19-8 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/league-doctors-open-fight-on-chinas-ills-three-units-arrive-at-hong.html | LEAGUE DOCTORS OPEN FIGHT ON CHINA'S ILLS; Three Units Arrive at Hong Kong to Prevent Epidemics of Typhus and Smallpox | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/buys-apartment-site-brooklyn-builder-plans-another-house-in-forest.html | BUYS APARTMENT SITE; Brooklyn Builder Plans Another House in Forest Hills | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/labor-defers-action-on-japanese-cargoes-britons-fail-to-reach.html | LABOR DEFERS ACTION ON JAPANESE CARGOES; Britons Fail to Reach Decision on Handling of Shipments of Goods From Tokyo | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/continuing.html | CONTINUING | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/pinning-down-amid-jargon-the-elusive-primitive-a-brief-analysis-of.html | PINNING DOWN, AMID JARGON, THE ELUSIVE 'PRIMITIVE'; A Brief Analysis of Some Terms Used and Misused About Non-Professionals | True | By Ruth Green Harris | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/francisdepew.html | Francis--Depew | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/commands-issued-for-viennese-ball-invitations-similar-to-those-of.html | 'COMMANDS' ISSUED FOR VIENNESE BALL; Invitations Similar to Those of Old Austrian Court Sent Out for Benefit MANY CAST FOR PAGEANT They Will Depict Characters of Empire at Event Put Off Until Jan. 26 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/army-men-seek-ccc-rank-propose-a-permanent-setup-for-the-camps.html | ARMY MEN SEEK CCC RANK; Propose a Permanent Set-Up for the Camps Under Stricter Supervision of Officers | True | By Hanson W. Baldwin | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/price-cuts-as-aid-to-sales-favored-method-brings-fewer-losses-in-a.html | PRICE CUTS AS AID TO SALES FAVORED; Method Brings Fewer Losses in a Number of Industries, C.R. Stevenson Says 'BREAK-EVEN POINT' CITED Principle Applied to Consumer Goods Held Preferable to Reducing Output | True | By Prince M. Carlisle | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/vassar-is-thrilled-over-radio-debut-college-to-start-semiweekly.html | VASSAR IS THRILLED OVER RADIO DEBUT; College to Start Semi-Weekly 15-Minute Broadcasts on Tuesday PLANS VARIED PROGRAMS Glee Club, Choir, Orchestra, Talks and Drama Will Go on the Air | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/those-tumbling-briants-regarding-the-trick-acrobats-in-mr-wynns.html | THOSE TUMBLING BRIANTS; Regarding the Trick Acrobats in Mr. Wynn's Current 'Hooray for What!' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/patrolman-ousted-for-drinking.html | Patrolman Ousted for Drinking | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/opera-and-concert-another-wagner-matinee-cycleselection-of.html | OPERA AND CONCERT; Another Wagner Matinee Cycle--Selection Of Casts--Toscanini Sellout | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/most-cities-gained-financially-in-37-debt-was-increased-in-new-york.html | MOST CITIES GAINED FINANCIALLY IN '37; Debt Was Increased in New York, but Cut in Other Important Centers NEW TAXES AGAIN FACED Collections Were High Here, However, as Well as in Some Other Places BUDGET RISE EXPECTED Withdrawal of Part of Federal Relief Funds Added to Municipal Burdens | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/594651-reorganization-baldwin-locomotive-asks-for-approval-of.html | $594,651 REORGANIZATION; Baldwin Locomotive Asks for Approval of Payment | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/brooklyn-board-names-committees-directors-appoint-chairman-of-many.html | BROOKLYN BOARD NAMES COMMITTEES; Directors Appoint Chairman of Many Realty Activities for the Coming Year | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cotton-is-buoyed-by-foreign-trend-closing-prices-here-are-near-best.html | COTTON IS BUOYED BY FOREIGN TREND; Closing Prices Here Are Near Best of Week as World Staple Strengthens SIGHT MOVEMENT IS OFF Routine Covering, Accordingly, Is Felt--Scale Selling Noted but Demand Keeps Pace | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/repent-hitrun-flight-two-surrender-after-walking-from-scene-of-auto.html | REPENT HIT-RUN FLIGHT; Two Surrender After Walking From Scene of Auto Death | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/suburban-bank-clearings-northern-new-jersey.html | SUBURBAN BANK CLEARINGS; Northern New Jersey | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/navy-postmarks-eagerly-sought.html | NAVY POSTMARKS EAGERLY SOUGHT | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sundry-variations-on-an-old-theme-current-exhibitions-that.html | SUNDRY VARIATIONS ON AN OLD THEME; Current Exhibitions That Illustrate How the Once Shocking Becomes the Accepted in the Art World as Time Goes By | True | By Edward Alden Jewell | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/pioneering-in-security.html | PIONEERING IN SECURITY | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dr-hc-parker-florida-head-of-gar-dies-at-the-age-of-91-years.html | DR. H.C. PARKER; Florida Head of G.A.R. Dies at the Age of 91 Years | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/palestine-modernized-the-holy-land-now-provides-contrasts-between.html | PALESTINE MODERNIZED; The Holy Land Now Provides Contrasts Between the Old and the New | True | By George Brandt | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dr-charles-smith-of-boston-is-dead-dermatologist-was-professor.html | DR. CHARLES SMITH OF BOSTON IS DEAD; Dermatologist Was Professor Emeritus of Syphilology at Harvard Medical School WRITER AND A LECTURER Served as Head of American Dermatological Group--Dies Suddenly at Home | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lefebrehowell.html | Lefebre--Howell | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wellesley-group-will-meet.html | Wellesley Group Will Meet | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/prokofieff-as-guest.html | PROKOFIEFF AS GUEST | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/becomes-pastor-to-save-church.html | Becomes Pastor to Save Church | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/1774-congress-data-in-national-archives-other-accessions-in-year.html | 1774 CONGRESS DATA IN NATIONAL ARCHIVES; Other Accessions in Year Range to Film of Roosevelt's Second Inauguration | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/plan-to-reduce-cmtc-faces-congress-fight-roosevelts-budget-proposal.html | PLAN TO REDUCE CMTC FACES CONGRESS FIGHT; Roosevelt's Budget Proposal to Cut Funds More Than Half Stirs Opposition | True | Special to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/untermyer-urges-tammany-reform-sailing-for-california-he-says.html | UNTERMYER URGES TAMMANY REFORM; Sailing for California, He Says Proposed Change of Name Is 'Ostrich-Like' SCORES TRADE TREATIES Lawyer Renews His Attack on Hull Program, Appeals for Protective Tariff | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/italians-plan-flight-bruno-mussolini-to-pilot-plane-on-trip-to-rio.html | ITALIANS PLAN FLIGHT; Bruno Mussolini to Pilot Plane on Trip to Rio de Janeiro | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/preinca-remains-go-on-view-today-relics-of-mysterious-peruvian-race.html | PRE-INCA REMAINS GO ON VIEW TODAY; Relics of Mysterious Peruvian Race on Exhibition at the Natural History Museum DUG UP AFTER 1,500 YEARS Rare Textiles Removed From Burial Bundles Show High Degree of Culture | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hoppe-not-182-champion-cochran-billiard-title-upheld-in-writ.html | HOPPE NOT 18.2 CHAMPION; Cochran Billiard Title Upheld in Writ Enjoining Tobacco Company | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hospital-honors-new-years-baby-weekold-infant-named-for-president.html | HOSPITAL HONORS NEW YEAR'S BABY; Week-Old Infant, Named for President, Was 6,000th to Be Born in Maternity Ward BLUE LAYETTE IS A GIFT 3 Members of Knickerbocker Guild Present Offering as Child Looks On | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/public-is-cautioned-on-insurance-fraud-state-bureau-advises.html | PUBLIC IS CAUTIONED ON INSURANCE FRAUD; State Bureau Advises Suspicion Toward Policies in Concerns Not Licensed Here | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dining-is-formal-on-fiji-isles.html | Dining Is Formal on Fiji Isles | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/royalty-in-athens-for-wedding-today-prince-paul-brother-of-greek.html | ROYALTY IN ATHENS FOR WEDDING TODAY; Prince Paul, Brother of Greek King, Will Marry German Princess in Capital 60 HOUSES REPRESENTED Archbishops, Assisted by 20 Bishops, to Unite Couple-- European Trip Planned | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/on-deck-practical-togs-for-tropical-waters.html | ON DECK; Practical Togs for Tropical Waters | True | By Virginia Pope | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fha-loans-show-increase-in-state-commitments-for-insurance-during.html | FHA LOANS SHOW INCREASE IN STATE; Commitments for Insurance During 1937 Aggregated About $62,000,000 BIG GAIN IN CITY AREA Thomas G. Grace Reports 25 Per Cent Rise Over 1936 in This Territory | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/offer-courses-in-theatre-arts.html | Offer Courses in Theatre Arts | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/father-of-8-revealed-as-20year-fugitive-betrayed-through-arrest.html | FATHER OF 8 REVEALED AS 20-YEAR FUGITIVE; Betrayed Through Arrest Here, He Finds Vermont Officials Waiting at Jail Door | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bertoniglacomini.html | Bertoni--Glacomini | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mutterperlbichhardt.html | Mutterperl--Bichhardt | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/at-laconia-the-belknapgilford-area-a-big-ski-center.html | AT LACONIA; The Belknap-Gilford Area a Big Ski Center | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/automatique-cafe-loses-horn-hardart-gets-injunction-against-use-of.html | 'AUTOMATIQUE CAFE LOSES; Horn & Hardart Gets Injunction Against Use of Term | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hyde-tops-coward-seeded-eighth-in-first-round-of-martin-squash.html | Hyde Tops Coward, Seeded Eighth, In First Round of Martin Squash; Triumphs, 15-11, 5-15, 15-12, in Hard-Fought Match--Ryan Beats Kilroe, 15-7, 15-4, and Hanson Scores Over Ley | True | By Lincoln A. Werden | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cuban-fliers-honored-house-of-representatives-votes-pensions-to.html | CUBAN FLIERS HONORED; House of Representatives Votes Pensions to Families of 7 | True | Special Cable to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/miss-alice-a-brown-to-be-wed-on-jan-29-marriage-of-new-britain-girl.html | MISS ALICE A. BROWN TO BE WED ON JAN. 29; Marriage of New Britain Girl to F. Warren Ross Will Be Held in Congregational Church | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/many-ask-for-data-proving-age.html | MANY ASK FOR DATA PROVING AGE | True | Special Correspondence, THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/vivid-rites-of-navajos-their-winter-ceremonies-draw-spectators-to.html | VIVID RITES OF NAVAJOS; Their Winter Ceremonies Draw Spectators to The Southwest | True | By Ruth A. Laughlin | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/count-dies-in-auto-crash-frenchmans-2-wives-also-had-been-killed-in.html | COUNT DIES IN AUTO CRASH; Frenchman's 2 Wives Also Had Been Killed in Accidents | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/building-sold-in-mamaroneck.html | Building Sold in Mamaroneck | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/trucks-wrecked-on-way-to-fire.html | Trucks Wrecked on Way to Fire | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/3132-handicapped-aided-jewish-charities-federations-report-on-1937.html | 3,132 HANDICAPPED AIDED; Jewish Charities Federations Report on 1937 Work | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/squadron-c-yellows-score.html | Squadron C Yellows Score | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/coast-survey-facilities-enlarged-as-sales-of-nautical-charts.html | Coast Survey Facilities Enlarged as Sales Of Nautical Charts, Publications Rise 20% | True | By Lieut. Comdr. C.a. Egner, United States Coast and Geodetic Survey | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rangers-to-face-detroit-game-with-red-wing-six-slated-on-garden-ice.html | RANGERS TO FACE DETROIT; Game With Red Wing Six Slated on Garden Ice Tonight | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/nazi-boycott-report-thursday.html | Nazi Boycott Report Thursday | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/meyerhold-ousted-from-soviet-stage-arts-committee-of-council-of.html | MEYERHOLD OUSTED FROM SOVIET STAGE; Arts Committee of Council of Peoples Commissars Orders His Theatre Dissolved HIS FUTURE IS UNCERTAIN Producer, Who Has a World Following, Is Accused of 'Formalistic Stunts' | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/patrick-m-woods-served-with-john-hancock-life-insurance-company-47.html | PATRICK M. WOODS; Served With John Hancock Life Insurance Company 47 Years | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/faith-home-auxiliary-to-meet.html | Faith Home Auxiliary to Meet | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/18000-mummers-frolic-600000-cheer-the-annual-parade-in-philadelphia.html | 18,000 MUMMERS FROLIC; 600,000 Cheer the Annual Parade in Philadelphia | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/walt-disney-sighs-for-more-whirls.html | WALT DISNEY SIGHS FOR MORE WHIRLS | True | By Douglas W. Churchill | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/salvador-votes-today-annual-congressional-elections-to-be-held-for.html | SALVADOR VOTES TODAY; Annual Congressional Elections to Be Held for Three Days | True | Special Cable to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-jersey-improving-three-yacht-sites-great-welcome-awaits.html | New Jersey Improving Three Yacht Sites; Great Welcome Awaits Visiting Skippers | True | By M.p. Duryea, Assistant Superintendent Palisades Interstate Park | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/school-meet-won-by-st-michaels-gains-48-markers-in-parish-club.html | SCHOOL MEET WON BY ST. MICHAEL'S; Gains 48 Markers in Parish Club Games—Hayes Sets Record for the 220 WINTERS CAPTURES MILE St. Augustine's Ace Clocked at 4:43.5—Brooklyn Prep Sets Pace in Relay | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/in-the-florida-colonies-palm-beach-presents-a-wide-variety-of.html | IN THE FLORIDA COLONIES; Palm Beach Presents a Wide Variety of Sports—Many Activities Elsewhere | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sports-of-the-times-they-get-the-breaks.html | Sports of the Times; They Get the Breaks | True | By John Kieran | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/speed-zoning-of-highways-studied-road-conditions-rather-than-rigid.html | SPEED ZONING OF HIGHWAYS STUDIED; Road Conditions Rather Than Rigid Rule May Set Speed Limits | True | By William Uliman | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lonely-gulf-of-carpentaria.html | LONELY GULF OF CARPENTARIA | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/frances-colby-engaged-washington-conn-girl-will-be-the-bride-of.html | FRANCES COLBY ENGAGED; Washington, Conn., Girl Will Be the Bride of Jeremiah S. Black | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-record-set-in-1937-patents-for-invention-of-plant-varieties-for.html | New Record Set in 1937 Patents For Invention of Plant Varieties; Forty-nine Grants Made Include Those for 'Thornless' and 'Almost Black' Roses-- New York Man Takes the Lead | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lois-l-soper-married-bride-of-james-arthur-nelson-in-sea-cliff.html | LOIS L. SOPER MARRIED; Bride of James Arthur Nelson in Sea Cliff Church | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ccc-equips-1800-camp-libraries.html | CCC EQUIPS 1,800 CAMP LIBRARIES | True | Special Correspondence, THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/saugatuck-plan-hit-town-meeting-at-redding-votes-against-reservoir.html | SAUGATUCK PLAN HIT; Town Meeting at Redding Votes Against Reservoir Project | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-heavy-duty-engine-rugged-sixcylinder-motor-is-popular-at-show.html | NEW HEAVY DUTY ENGINE; Rugged Six-Cylinder Motor Is Popular at Show | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/tradeins-urged-to-aid-turnover-kirshner-suggests-motorboat-owners.html | TRADE-INS URGED TO AID TURNOVER; Kirshner Suggests Motor-Boat Owners and Builders Follow Lead of Auto Industry TOO MANY ANCIENT CRAFT 'Near Wrecks' Still Problem Despite New Designs and Lower Prices | True | By James Kirshner | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-coast-service-for-latin-america-two-lines-move-to-link-pacific.html | NEW COAST SERVICE FOR LATIN AMERICA; Two Lines Move to Link Pacific and Atlantic by Route Over Andes DOCK WORK AT LOW EBB San Francisco Has 10,000 Idle on Waterfront--War in China Is a Factor | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/noise-hinders-study-marymount-college-survey-finds-group-work.html | NOISE HINDERS STUDY; Marymount College Survey Finds Group Work Unpopular | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/newspaper-club-reviews-1937-records-offers-3-awards-for-women.html | Newspaper Club Reviews 1937 Records; Offers 3 Awards for Women Writers | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/taylorhyde.html | Taylor--Hyde | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/winter-festival-friday-grand-street-settlement-to-be-helped-by.html | WINTER FESTIVAL FRIDAY; Grand Street Settlement to Be Helped by Supper Dance | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/in-the-classroom-and-on-the-campus-more-militant-stand-revealed.html | IN THE CLASSROOM AND ON THE CAMPUS; More Militant Stand Revealed Among Students Attending 4 Holiday Conventions COMPULSORY DRILL IS HIT But Youth Congress Official Sees Support of Use of Force Against 'Aggressor Nations' | True | By Eunice Barnard | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/margaret-hinkel-engaged.html | Margaret Hinkel Engaged | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/philippines-to-see-large-manoeuvre-40000-filipinos-in-new-army-of.html | PHILIPPINES TO SEE LARGE MANOEUVRE; 40,000 Filipinos in New Army of Commonwealth Will Join With American Forces SERVICES ARE ON ALERT Vacation Leaves Are Canceled in View of Asiatic Tension --Big Guns Practice | True | By Air Mail To the New York Times | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/madeleine-dunn-engaged-to-ta-ryan-jr-her-sister-daphne-fiancee-of.html | Madeleine Dunn Engaged to T.A. Ryan Jr.; Her Sister, Daphne, Fiancee of R.E. Deems | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/berehowskieberle.html | Berehowski--Eberle | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/notre-dame-five-routs-penn-4525-penn-track-men-and-court-leaders.html | NOTRE DAME FIVE ROUTS PENN, 45-25; PENN TRACK MEN AND COURT LEADERS DRIVE FOR WINTER CAMPAIGNS AS OARSMEN LOOK AHEAD TO SPRING | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/germany-places-a-ban-on-roosevelt-speeches.html | Germany Places a Ban On Roosevelt Speeches | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-realm-of-stamps-kiaochow-issues-of-germany-recalled-by-war.html | THE REALM OF STAMPS; Kiaochow Issues of Germany Recalled by War News--Other Philatelic Items | True | By Kent B. Stiles | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/elizabeth-m-hand-new-jersey-bride-church-ceremony-is-held-for-her-m.html | ELIZABETH M. HAND NEW JERSEY BRIDE; Church Ceremony is Held for Her Marriage to Daniel G. Ferry in Ridgewood EIGHT ATTENDANTS SERVE Mrs. John E. Farnham Matron of Honor and Her Husband is the Best Man | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/china-and-japan-buying-us-arms-almost-equally.html | China and Japan Buying U.S. Arms Almost Equally | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/a-highly-intelligent-guide-to-maine.html | A Highly Intelligent Guide to Maine | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-ways-studied-to-tax-companies-of-three-imposts-proposed-two.html | NEW WAYS STUDIED TO TAX COMPANIES; Of Three Imposts Proposed, Two Have Graduated Rates and One a Flat Charge FULL CHANGE NOT IN VIEW Fate of Levy on Undisbursed Profits Not Certain, Says Godfrey N. Nelson | True | By Godfrey N. Nelson | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/federal-tourist-camp-busy-thousands-of-trailerites-and-motorists-on.html | FEDERAL TOURIST CAMP BUSY; Thousands of Trailerites and Motorists on the Long Trek to Florida Stop Over at Washington's 'Outdoor Hotel' | True | By Lauren D. Lyman | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dorothy-elliott-in-church-bridal-new-rochelle-girl-married-to-wm.html | DOROTHY ELLIOTT IN CHURCH BRIDAL; New Rochelle Girl Married to W.M. Beck--Rev. Wendell Phillips Officiates | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/seaman-faces-new-trial-accused-of-posing-as-morgans-secretary-in.html | SEAMAN FACES NEW TRIAL; Accused of Posing as Morgan's Secretary in Liquor Fraud | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/austrian-skier-triumphs-walsch-wins-paris-clubs-grand-prixfraeulein.html | AUSTRIAN SKIER TRIUMPHS; Walsch Wins Paris Club's Grand Prix-- Fraeulein Cranz First | True | Wireless to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/japanese-seize-britons-officers-of-freighter-held-for-inquiry-at.html | JAPANESE SEIZE BRITONS; Officers of Freighter Held for Inquiry at Yokohama | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/farm-bill-accord-in-view-conferees-voice-hope-for-final-agreement.html | FARM BILL ACCORD IN VIEW; Conferees Voice Hope for Final Agreement Within Ten Days | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/work-rushed-for-opening-of-three-new-basins-three-city-basins-ready.html | Work Rushed for Opening of Three New Basins; THREE CITY BASINS READY FOR SUMMER Two on Flushing Bay and One at 79th Street on Hudson Will Be Available 12 MARINAS IN PROJECT All Will Be on Department of Parks Property Scattered Through Five Boroughs | True | By Allyn R. Jennings, General Superintendent, New York City Department of Parks | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mary-kilmartins-troth-new-rochelle-girl-is-engaged-to-francis-c.html | MARY KILMARTIN'S TROTH; New Rochelle Girl Is Engaged to Francis C. Flynn | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fire-drill-on-boats-urged-by-boniface-good-extinguisher-and-a.html | FIRE DRILL ON BOATS URGED BY BONIFACE; Good Extinguisher and a Knowledge of Its Use Are AlsoImportant for Safety | True | By A.o. Boniface, Secretary, Fire Protection Institute | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/panama-railroad-earns-1519629-47mile-line-owned-by-united-states.html | PANAMA RAILROAD EARNS $1,519,629; 47-Mile Line, Owned by United States, Increases Year's Profit From $1,127,340 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/woman-pedestrian-is-killed-by-an-auto-another-dies-after-being-hit.html | WOMAN PEDESTRIAN IS KILLED BY AN AUTO; Another Dies After Being Hit by Bus--Blind Man Victim in New Jersey Crash | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ligonmills.html | Ligon--Mills | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-charles-d-durkee.html | MRS. CHARLES D. DURKEE | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wide-book-service-urged-for-ccc-men-library-demonstration-here-is.html | WIDE BOOK SERVICE URGED FOR CCC MEN; Library Demonstration Here is Proposed as the Basis for National Extension PLAN INCLUDES FOLLOW-UP Present System of Education and Vocational Study Would Continue After Discharge | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/john-f-kinney.html | JOHN F. KINNEY | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/murphy-opposes-court-move.html | Murphy Opposes Court Move | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/more-casualties-in-hunt-for-plane-pilot-and-seaman-are-hurt-as.html | MORE CASUALTIES IN HUNT FOR PLANE; Pilot and Seaman Are Hurt as Craft Crashes Carrier in Attempt to Land CLUES SOON DISSIPATED Admiral Withholds Decision to End Search of Pacific for Bomber and Crew of 7 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/railway-equipment-sought.html | Railway Equipment Sought | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-other-events.html | THE OTHER EVENTS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/play-will-benefit-episcopal-actors-jb-priestleys-time-and-the.html | PLAY WILL BENEFIT EPISCOPAL ACTORS; J.B. Priestley's 'Time and the Conways' Will Be Given Thursday for Guild | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bishop-apologizes-in-windsor-attack-bermuda-churchman-regrets.html | BISHOP APOLOGIZES IN WINDSOR ATTACK; Bermuda Churchman Regrets Action in Removing Their Pictures From Office COUPLE PLANS PARIS TRIP Duke and Duchess Will Spend Several Weeks in French Capital After Holiday | True | Wireless to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sleeping-beauty.html | 'SLEEPING BEAUTY' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/exeter-sets-back-tilton-shows-way-from-start-in-4942-triumph-at.html | EXETER SETS BACK TILTON; Shows Way From Start in 49-42 Triumph at Basketball | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/shortwave-broadcasts.html | SHORT-WAVE BROADCASTS | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/schiff-memorial-to-be-held.html | Schiff Memorial to Be Held | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/philadelphia.html | Philadelphia | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/couriers-of-hope-aid-critically-ill-150-volunteers-lighten-mental.html | COURIERS OF HOPE AID CRITICALLY ILL; 150 Volunteers Lighten Mental Burdens of Patients in the Kings Cancer Hospital SOME ON EIGHT-HOUR DUTY Brooklyn Women Bring Outside Interests to Wards in Which Despair Hangs Heavily | True | By Elizabeth la Hines | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/toronto-topples-ranger-six-3-to-2-long-shot-by-fowler-rolls-past.html | TORONTO TOPPLES RANGER SIX, 3 TO 2; Long Shot by Fowler Rolls Past Kerr in Last Period to Decide Battle THOMS SCORES TWO GOALS Second Evens Count After Dillon and Neil Colville Gain Lead in Second | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/yorkville-fetes-will-be-resumed-mrs-grosvenor-farwell-head-of.html | YORKVILLE FETES WILL BE RESUMED; Mrs. Grosvenor Farwell Head of Committee for Second Dance on Feb. 1 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-deal-looks-to-liberal-court-sutherland-retirement-opens-way-for.html | NEW DEAL LOOKS TO LIBERAL COURT; Sutherland Retirement Opens Way for Far-Reaching Social Legislation FEWER CLOSE SPLITS SEEN | True | By Lewis Wood | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/two-in-plane-forced-to-land-in-hudson-pilot-engine-crippled-avoids.html | TWO IN PLANE FORCED TO LAND IN HUDSON; Pilot, Engine Crippled, Avoids Edgewater Ball Park Where Children Were Playing | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/night-club-notes.html | NIGHT CLUB NOTES | True | JACK GOULD. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/magazine-50-years-at-st-lawrence-prominent-alumni-contribute-to.html | MAGAZINE 50 YEARS AT ST. LAWRENCE; Prominent Alumni Contribute to Golden Anniversary Issue of The Laurentian | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/naval-plane-dives-into-house.html | Naval Plane Dives Into House | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/greggcole.html | Gregg–Cole | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/newark-stands-by-pay-scale.html | Newark Stands by Pay Scale | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hull-again-hits-war-referendum-writes-mcreynolds-ludlow-plan-would.html | HULL AGAIN HITS WAR REFERENDUM; Writes McReynolds Ludlow Plan Would Handicap Government in Foreign AffairsLUDLOW REVISING HIS PLANHopes to Placate Opponentsby Amendments When HouseConsiders Resolution | True | Special to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/flowers-mark-buried-villages.html | Flowers Mark Buried Villages | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/simon-klein.html | SIMON KLEIN | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/course-in-right-living-is-offered-by-rutgers.html | Course in 'Right Living' Is Offered by Rutgers | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/women-delegates-back-ludlow-bill-peace-league-group-joins-lobby-in.html | WOMEN DELEGATES BACK LUDLOW BILL; Peace League Group Joins Lobby in Support of War Referendum Measure | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bank-debits-rise-18-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS RISE 18 PER CENT IN WEEK; Reserve Districts Report Total of $10,019,000,000 for the Period to Jan. 5 | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/life-term-for-kidnapper-jobless-man-admits-guilt-in-abduction-of-4.html | LIFE TERM FOR KIDNAPPER; Jobless Man Admits Guilt in Abduction of 4 in Indiana | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/items-from-abroad.html | ITEMS FROM ABROAD | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sally-a-williams-to-become-bride-she-will-be-married-on-feb-19-in.html | SALLY A. WILLIAMS TO BECOME BRIDE; She Will Be Married on Feb. 19 in Washington to William Michael Connors FORMER SMITH STUDENT Great-Granddaughter of Late President Harrison and of Senator Alvin Saunders | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/santa-fe.html | Santa Fe | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bill-for-12-judges-put-ahead.html | Bill for 12 Judges Put Ahead | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-harry-rouclere-former-actress-was-wife-of-a-retired-magician.html | MRS. HARRY ROUCLERE; Former Actress Was Wife of a Retired Magician | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hand-reminisces-on-long-history-of-show-old-skeptics-wanted-proof.html | Hand Reminisces on Long History of Show; Old Skeptics Wanted Proof Boats Floated | True | By Ira Hand, General Manager of National Motor Boat Show | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/eleanor-wilkoc-engaged-new-rochelle-college-alumna-to-be-wed-to.html | ELEANOR WILKOC ENGAGED; New Rochelle College Alumna to Be Wed to George Dickinson | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-tale-of-a-modern-ulysses.html | The Tale of a Modern Ulysses | True | PETER MONRO JACK. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/samuel-bannell.html | SAMUEL BANNELL | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/realty-firm-reports-gains.html | Realty Firm Reports Gains | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/chinese-carvings-on-sale-this-week-collection-formed-by-ed-krenn-of.html | CHINESE CARVINGS ON SALE THIS WEEK; Collection Formed by E.D. Krenn of Chicago to Be Disposed of Here Friday PAINTINGS TO BE OFFERED Furniture and Art Works From Carlisle Home Also Will Be Auctioned | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/policy-conflict-pushed-by-divided-democrats-unbelievers-in-capital.html | POLICY CONFLICT PUSHED BY DIVIDED DEMOCRATS; Unbelievers in 'Capital Strike' Take Orthodox Stand on Recovery as Believers Seek More Controls A REVIVAL WOULD END BATTLE | True | By Arthur Krock | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/trovatore-is-repeated-seasons-third-performance-of-the-opera-is.html | 'TROVATORE' IS REPEATED; Season's Third Performance of the Opera Is Warmly Received | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/christmas-club-saving-gains.html | Christmas Club Saving Gains | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/preview-to-aid-charity-on-borrowed-time-to-be-given-jan-18-for.html | PREVIEW TO AID CHARITY; 'On Borrowed Time' to Be Given Jan. 18 for Hamilton House | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-jackson-drama-plays-on-in-the-name-of-old-hickory-the-forces-he.html | THE JACKSON DRAMA PLAYS ON; In the Name of "Old Hickory" the Forces He Led Still Pledge Political Fealty | True | By Francis Brown | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/three-new-books-on-napoleon-two-are-the-work-of-physicians-who.html | Three New Books on Napoleon; Two Are the Work of Physicians Who Study Him in the Light Of Modern Science | True | By John Cournos | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/activity-conference-at-drexel.html | Activity Conference at Drexel | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-charles-h-wood.html | MRS. CHARLES H. WOOD | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/riggs-tops-kovacs-to-gain-net-final-triumphs-by-63-108-60-in-miami.html | RIGGS TOPS KOVACS TO GAIN NET FINAL; Triumphs by 6-3, 10-8, 6-0 in Miami Biltmore Play-- Will Oppose Grant Today MULLOY AND TOLEY SCORE Turn Back Top-Seeded Team in Doubles-- Hines-Grant Conquer Busby-Cooke | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ice-revue-insurance-of-250000-sought-because-of-heavy-ticket-demand.html | ICE REVUE INSURANCE OF $250,000 SOUGHT; Because of Heavy Ticket Demand Garden Seeks to ProtectIts Advance Sales | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/littellburdette.html | Littell--Burdette | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bargaining-agency-in-ap-will-cease-news-service-enters-stipulation.html | BARGAINING AGENCY IN A.P. WILL CEASE; News Service Enters Stipulation Agreeing Not to Interfere With Traffic Employes | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/outboard-motor-termed-packaged-power-as-easy-portability-extends.html | Outboard Motor Termed 'Packaged Power' As Easy Portability Extends Boat Season | True | By Oluf Mikkelsen, Evinrude-Elto Distributor | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-20-no-title.html | Article 20 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/nicaragua-buys-planes-for-service-to-interior.html | Nicaragua Buys Planes For Service to Interior | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/many-women-of-society-assisting-in-plans-for-benefit-opera-to-be.html | Many Women of Society Assisting in Plans For Benefit Opera to Be Given Here Friday | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/tsingtao-menaced-by-japanese-fleet-8-warships-approach-close-to.html | TSINGTAO MENACED BY JAPANESE FLEET; 8 Warships Approach Close to Shore, Causing Fears of Naval Attack DRIVE IN SHANTUNG HALTS Cold Causes Great Hardships to Chinese and Invaders-- Lull in Yangtze Area Also | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-jobs.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects JOBS: For the Jobless | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/russia-preparing-to-build-warships-purchases-of-huge-presses-and.html | RUSSIA PREPARING TO BUILD WARSHIPS; Purchases of Huge Presses and Other Machinery Seen as Index to New Policy PLAN TO BUY HERE FAILS Capital Ship Construction by Soviet, However, Cannot Be Begun for Two Years | True | By Hanson W. Baldwin | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/miss-agnes-a-minford.html | MISS AGNES A. MINFORD | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ruth-e-hutcheon-betrothed.html | Ruth E. Hutcheon Betrothed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/louisiana-urges-aid-to-business-governor-tells-of-86-plants-started.html | LOUISIANA URGES AID TO BUSINESS; Governor Tells of 86 Plants Started in State in a Year Under Its 'Tax Holiday' HOLDS PLAN RECOVERY KEY Southern Governors' Group Denies Any Deal With Roosevelt on Wage Bill | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/code-for-counter-is-up-to-congress-douglass-speech-in-hartford-is.html | CODE FOR COUNTER IS UP TO CONGRESS; Douglass's Speech in Hartford Is Considered Notice That SEC Will Ask Law GROUP REGISTRY IS LIKELY Core of Program for Dealers Seen in Plan for Membership Associations | True | By Rodney Bean Special To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/miss-maher-is-elected-chosen-president-of-new-york-field-hockey.html | MISS MAHER IS ELECTED; Chosen President of New York Field Hockey Association | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-cramer-asks-juror-law-change-attorney-would-lift-certain.html | MRS. CRAMER ASKS JUROR LAW CHANGE; Attorney Would Lift Certain Restrictions That Now Bar Many Able Women | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/full-text-of-garners-speech.html | Full Text of Garner's Speech | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sibelius-in-life-and-in-music-two-books-about-the-celebrated.html | Sibelius in Life and in Music; Two Books About the Celebrated Composer, Both of Them Based On Personal Acquaintance and First-Hand Information | True | By Olin Downes | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/floridas-season-on-tourists-flocking-to-the-states-varied.html | FLORIDA'S SEASON ON; Tourists Flocking to the State's Varied Assortment of Winter Diversions | True | By Harris G. Sims | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/leah-pinard-to-be-married.html | Leah Pinard to Be Married | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/ga-sloan-urges-namecalling-end-industrialist-an-adviser-to-the.html | G.A. SLOAN URGES NAME-CALLING END; Industrialist, an Adviser to the President, Asks a United Drive on Recession VANDENBERG IS CRITICAL Demands That Administration Go 'in One Direction' for a Time to Aid Revival | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/from-the-london-wireless.html | FROM THE LONDON WIRELESS | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cast-changes-at-broadways-tammany-hall-casting-notes-at-equity.html | CAST CHANGES AT BROADWAY'S TAMMANY HALL; CASTING NOTES AT EQUITY | True | By Jack Gould | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/young-enthusiasts-throng-boat-show-at-the-palace-the-53foot-motor.html | Young Enthusiasts Throng Boat Show at the Palace; The 53-Foot Motor Yacht Which Is Flagship of the Show | True | By Clarence E. Lovejoy | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/pwa-ruling-opens-path-to-new-deal-it-can-push-power-program.html | PWA RULING OPENS PATH TO NEW DEAL; It Can Push Power Program Indirectly by Loans to Cities, but Big Plan Is in Doubt | True | By Dean Dinwoodey | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-hull-and-mrs-morgenthau-study-in-cabinet-officers-wives-on-the.html | Mrs. Hull and Mrs. Morgenthau; Study in Cabinet Officers' Wives; ON THE DISTAFF SIDE OF THE CABINET | True | By Pauline Frederick | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rome-pact-signers-ready-for-parley-ciano-leaves-for-conference-in.html | ROME PACT SIGNERS READY FOR PARLEY; Ciano Leaves for Conference In Budapest of the Three Protocol Subscribers ITALY TO AVOID PRESSURE Will Not Urge Allies to Quit League or to Join the Anti-Comintern Agreement | True | By Arnaldo Cortesi Wireless To the New York Times | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-deal-upheld-by-five-of-cabinet-wallace-at-des-moines-says.html | NEW DEAL UPHELD BY FIVE OF CABINET; Wallace, at Des Moines, Says Capitalism Must Help Government Protect PeopleICKES HITS MONOPOLISTSCummings Assails Price Fixing--Woodring Urges Labor Peace--Roper Attacks Critics | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/soviet-birth-rate-shows-large-gain-more-rigid-control-and-fewer.html | SOVIET BIRTH RATE SHOWS LARGE GAIN; More Rigid Control and Fewer Divorces Are Reflected in 1937 Vital Statistics 135,848 BORN IN MOSCOW Potential Man Power Grows but State Finds It Costly to Pay Maternity Pensions | True | Wireless to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/reich-paper-criticizes-barrack-room-manners.html | Reich Paper Criticizes Barrack Room Manners | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/goldstonrosen.html | Goldston--Rosen | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-african-telescope-will-be-third-largest.html | NEW AFRICAN TELESCOPE WILL BE THIRD LARGEST | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/report-is-a-unit-van-zeeland-says-details-thus-far-published-are.html | REPORT IS A UNIT, VAN ZEELAND SAYS; Details Thus Far Published Are Called Inaccurate and Misleading by Economist TRADE PACT IS HELD VITAL Further Changes Will Be Minor --Germany Is Anticipating Political Conditions | True | By Anne O'Hare McCormick Special Cable To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/singing-cop-off-to-study-to-take-2year-course-in-milan-financed-by.html | 'SINGING COP' OFF TO STUDY; To Take 2-Year Course in Milan Financed by Opera Stars | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/propose-curb-on-war-peace-patriots-send-roosevelt-plan-to-boycott.html | PROPOSE CURB ON WAR; Peace Patriots Send Roosevelt Plan to Boycott Aggressors | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/boeger-quits-as-trustee-reich-must-find-new-manager-for-arnold.html | BOEGER QUITS AS TRUSTEE; Reich Must Find New Manager for Arnold Bernstein Lines | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/double-b-6-to-1-defeats-fair-lead-scores-by-length-and-half-with.html | DOUBLE B., 6 TO 1, DEFEATS FAIR LEAD; Scores by Length and Half, With Paradisical Third, at Tropical Park | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-laurentians.html | THE LAURENTIANS | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/japanese-atrocities-marked-fall-of-nanking-after-chinese-command.html | Japanese Atrocities Marked Fall of Nanking After Chinese Command Fled; NANKING INVADERS EXECUTED 20,000 Mass Killings by the Japanese Embraced Civilians--Total of Chinese Dead Was 33,000 THE CONQUERORS RAN WILD Deep-Rooted Hatred Instilled by Barbarities-- Burning by Chinese Caused Vast Loss | True | By F. Tillman Durdin By Air Mail To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/indians-athletics-and-phils-to-face-giants-in-exhibition-games.html | Indians, Athletics and Phils to Face Giants in Exhibition Games; GIANTS WILL PLAY 31 GAMES IN SPRING To Travel Far Off Beaten Path in Working Into Condition for Race HOT SPRINGS FIRST CAMP Batterymen to Gather There, With Main Squad Reporting at Baton Rouge March 1 | True | By John Drebinger | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/francis-e-cabot-member-of-the-boston-board-of-fire-underwriters.html | FRANCIS E. CABOT; Member of the Boston Board of Fire Underwriters, 1883-1926 | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cowslip-approved-for-naturalizing-vanishing-from-builtup-areas-but.html | COWSLIP APPROVED FOR NATURALIZING; Vanishing From Built-Up Areas, but It Can Supply a Picture or Furnish a Salad | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/business-man-stabbed-former-owner-of-factory-is-held-as-assailant.html | BUSINESS MAN STABBED; Former Owner of Factory Is Held as Assailant | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/jackson-willing-to-be-nominee-he-says-at-party-peace-council.html | Jackson Willing to Be Nominee, He Says at Party Peace Council; Roosevelt Choice to Run for Governor if Asked--All Factions Agree on United Campaign- -Republicans Start Drive | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mgoldrick-names-heads-of-bureaus-controller-completes-setup-of.html | M'GOLDRICK NAMES HEADS OF BUREAUS; Controller Completes Set-Up of Office Under Charter With Civil Service Men BUCKHOLTZ CHIEF CLERK S.C. Young is Put in Charge of Bureau of Investigation-- Tanzold in Trust Post | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/public-documents-bring-in-813000-government-printer-reports-on-best.html | PUBLIC DOCUMENTS BRING IN $813,000; Government Printer Reports on Best Year's Business for His Cash Sales | True | Special Correspondence, THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/barnard-accepts-play-39-steps-to-be-presented-by-junior-class-in.html | BARNARD ACCEPTS PLAY; "39 Steps' to Be Presented by Junior Class in March | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mr-nathan-lays-lustily-about-him.html | Mr. Nathan Lays Lustily About Him | True | ROBERT VAN GELDER. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/accountants-to-hear-nadler.html | Accountants to Hear Nadler | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/miss-helen-strype-will-become-bride-graduate-of-trinity-college-in.html | MISS HELEN STRYPE WILL BECOME BRIDE; Graduate of Trinity College in Washington Will Be Wed to Victor A. Link of Coast | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/san-romani-clips-3000meter-mark-at-brooklyn-meet-sets-native.html | SAN ROMANI CLIPS 3,000-METER MARK AT BROOKLYN MEET; Sets Native American Record of 8:27.4 at Columbus Council Games, 1938 OpenerDEFEATS LASH BY INCHESRodenkirchen Runs 100 Metersin 0:10.7, New World Record--Venzke, Herbert Win | True | By Louis Effrat | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/salzburg-programs.html | SALZBURG PROGRAMS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/smith-college-museum-acquires-rare-sculpture.html | Smith College Museum Acquires Rare Sculpture | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/city-quintets-win-three-of-five-games-with-long-island-schools-at.html | City Quintets Win Three of Five Games With Long Island Schools at Garden; MALVERNE UPSETS NEWTOWN BY 25-18 Queens Five Suffers First Defeat as Quintuple Bill IsStaged at GardenVALLEY STREAM VICTORCentral High Team DefeatsStuyvesant--New Utrecht,Madison, Erasmus Score | True | By William J. Briordy | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/st-agatha-groups-dance-alumnae-will-hold-party-feb-15-to-aid.html | ST. AGATHA GROUP'S DANCE; Alumnae Will Hold Party Feb. 15 to Aid Scholarship Fund | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/cio-to-confer-this-week-jersey-city-situation-will-be-discussed-in.html | C.I.O. TO CONFER THIS WEEK; Jersey City Situation Will Be Discussed in Washington | True | Special to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/general-motors-had-record-year-sales-to-dealers-here-and-in-foreign.html | GENERAL MOTORS HAD RECORD YEAR; Sales to Dealers Here and in Foreign Countries in 1937 Largest in Its History FOURTH QUARTER HIGHEST Car Shipments to Consumers Last Year Were 7 Per Cent Under Total of 1936 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/says-pwa-decision-narrows-tva-case-judge-allen-tells-attorney-for.html | SAYS PWA DECISION NARROWS TVA CASE; Judge Allen Tells Attorney for Utilities the Court Is 'Aware of the Opinion' ADMITS 'MIND IS CLOSED' She Explains That 'Supreme Court Is Superior to Me' and It 'Has Spoken' | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/adult-courses-begin-upsala-term-monday-twenty-subjects-include-lip.html | ADULT COURSES BEGIN UPSALA TERM MONDAY; Twenty Subjects Include Lip Reading, French, Gardening and Art Photography | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hammondmcilhiney.html | Hammond--Mcllhiney | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/king-carol-tugs-at-the-political-wires-portrait-of-rumanias-ruler.html | KING CAROL TUGS AT THE POLITICAL WIRES; Portrait of Rumania's Ruler, Now Flirting With Fascism and the Idea of Dictatorship | True | By Emil Lengyel | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/files-for-stock-issue.html | Files for Stock Issue | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/price-of-export-copper-hardens.html | Price of Export Copper Hardens | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/tests-cast-doubt-on-theory-of-rays-gurwitsch-claim-that-living.html | TESTS CAST DOUBT ON THEORY OF RAYS; Gurwitsch Claim That Living Matter Propels Ultra-Violet Radiation Is Disputed CONTROVERSY IS REVIVED Wisconsin University Research Fails to Find Support for 'Physical Phenomenon' | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/old-papers-recall-rebel-at-colgate-student-editor-who-advocated.html | OLD PAPERS RECALL 'REBEL' AT COLGATE; Student Editor Who Advocated Abolition and Equal Suffrage in 1847 Was Expelled BUT HIS SLOGAN SURVIVES 'Deo ac Veritati' (For God and Truth) Now Appears on Seal of the University | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/chautemps-to-urge-code-for-social-peace-in-france-premier-to.html | Chautemps to Urge Code For Social Peace in France; Premier to Present Plan to End Industrial Warfare at a Conference of Workers and Employers in Paris Tuesday | True | Wireless to THE NEW YORK TIMES | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/tax-to-advance-sherry-advance-of-8-cents-a-bottle-to-follow-1-a.html | TAX TO ADVANCE SHERRY; Advance of 8 Cents a Bottle to Follow $1 a Case Levy | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/pitt-defeats-syracuse-garcia-with-133-points-paces-quintet-to-4947.html | PITT DEFEATS SYRACUSE; Garcia, With 133 Points, Paces Quintet to 49-47 Victory | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/gardeners-stove-league-enthusiasm-keeps-it-going-and-interest.html | GARDENERS' STOVE LEAGUE; Enthusiasm Keeps It Going, and Interest Mounts With Arrival of New Catalogues | True | By L.b. Birdsall | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/no-bids-to-sell-flour-to-navy.html | No Bids to Sell Flour to Navy | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wide-extension-of-penn-state.html | Wide Extension of Penn State | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/yachtkeeping-in-pleasant-hours-afloat-provides-hobby-for-many-women.html | 'Yacht-Keeping' in Pleasant Hours Afloat Provides Hobby for Many Women; WOMEN NOT ONLY MATES BUT SOMETIMES YACHT SKIPPERS | True | By Mrs. Daniel F.b. Hickey, Stamford Yacht Club | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wounded-alien-released-loyalist-fighter-held-for-deportation-out-on.html | WOUNDED ALIEN RELEASED; Loyalist Fighter Held for Deportation, Out on $1,000 Bail | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/blauvelt-heads-rockland-board.html | Blauvelt Heads Rockland Board | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/style-show-held-on-airliner.html | Style Show Held on Airliner | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/behind-the-fighting-fronts-in-the-two-clashing-spains.html | BEHIND THE FIGHTING FRONTS; IN THE TWO CLASHING SPAINS | True | By Virginia Cowles | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/daughter-to-william-bodines.html | Daughter to William Bodines | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bonds-being-paid-before-maturity-first-week-of-year-brings-no.html | BONDS BEING PAID BEFORE MATURITY; First Week of Year Brings No Sizable Gain in Calls--Most for Sinking Funds | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/builders-active-on-long-island-more-demand-for-costly-homes-is-seen.html | BUILDERS ACTIVE ON LONG ISLAND; More Demand for Costly Homes Is Seen by Manager of Munsey Park Development | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/navy-wings-and-the-dartagnan-spirit-of-navy-crews.html | Navy Wings and the D'Artagnan Spirit of Navy Crews | True | By Hanson W. Baldwin | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/puerto-ricans-trial-to-start-tomorrow-eight-nationalists-accused-of.html | PUERTO RICANS' TRIAL TO START TOMORROW; Eight Nationalists Accused of Attempt to Kill Judge Cooper on Last June 8 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/invaders-menace-shanghai-french-japanese-beat-a-policeman-in.html | INVADERS MENACE SHANGHAI FRENCH; Japanese Beat a Policeman in Foreign Concession, Then Threaten to Shoot FORMAL PROTEST IS LIKELY American Chairman of Council of International Settlement Acts in Similar Attack | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/african-legends.html | African Legends | True | By Heinz Wieschhoff | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/2000-at-jersey-dinner-hague-ill-fails-to-attend-party-fete-in.html | 2,000 AT JERSEY DINNER; Hague, Ill, Fails to Attend Party Fete in Newark | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sea-gulls-down-rovers-score-54-in-overtime-to-gain-undisputed.html | SEA GULLS DOWN ROVERS; Score, 5-4, in Overtime to Gain Undisputed League Lead | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/state-realty-men-optimistic-for-1938-poll-of-leaders-in-various.html | STATE REALTY MEN OPTIMISTIC FOR 1938; Poll of Leaders in Various Centers Shows Hopefulness Except in a Few Cases | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/municipal.html | MUNICIPAL | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/westchester-rangers-win.html | Westchester Rangers Win | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/reading-period-found-success-at-radcliffe-rush-for-books-swamps.html | READING PERIOD FOUND SUCCESS AT RADCLIFFE; Rush for Books Swamps Library, With Students Free of Classes During January | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/radio-the-fevermaker-dr-kovacs-reviews-progress-in-therapy-he.html | RADIO THE FEVER-MAKER; Dr. Kovacs Reviews Progress in Therapy-- He Explains Heating Effect of Waves | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/celebrates-his-107th-birthday.html | Celebrates His 107th Birthday | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/vetoes-ban-on-picketing.html | Vetoes Ban on Picketing | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hitler-austrian-aim-declared-unaltered-nazi-catechism-affirms-goal.html | HITLER AUSTRIAN AIM DECLARED UNALTERED; 'Nazi Catechism' Affirms Goal Is Still Anschluss and 1936 Accord Is Just a Blind | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/roving-courts-for-speeders.html | 'Roving' Courts for Speeders | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-music-played-at-carnegie-hall-bonportis-invention-and-the.html | NEW MUSIC PLAYED AT CARNEGIE HALL; Bonporti's 'Invention' and the Tailleferre Concerto Given by Symphony Group YVONNE ASTRUC IS SOLOIST French Violinist Makes Debut Here-- Orchestra Directed by Georges Enesco | True | N.S. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/programs-of-the-current-week-seasons-first-rigletto-and.html | PROGRAMS OF THE CURRENT WEEK; Season's First 'Rigoletto' and 'Meistersinger' at Metropolitan-- Enesco as Soloist--Ensembles and Recitalists | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/louise-j-hannahs-will-be-married-member-of-a-south-orange-family.html | LOUISE J. HANNAHS WILL BE MARRIED; Member of a South Orange Family Will Become Bride of G. Seaver Jones | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/columbia-subdues-yale-easily-4429-successfully-opens-league.html | COLUMBIA SUBDUES YALE EASILY, 44-29; Successfully Opens League Basketball Campaign and Remains Unbeaten | True | By Francis J. O'Riley | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/to-hold-annual-breakfast.html | To Hold Annual Breakfast | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/menke-lauds-policy-on-reciprocal-pacts-world-labor-parley-delegate.html | MENKE LAUDS POLICY ON RECIPROCAL PACTS; World Labor Parley Delegate Says They Can Overcome Plant Idleness Here | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lowpriced-lines-grow-trend-toward-smaller-autos-is-emphasized-by.html | LOW-PRICED LINES GROW; Trend Toward Smaller Autos Is Emphasized By New Hudson 112 | True | By William C. Callahan | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mayor-will-push-budget-tomorrow-special-message-to-council-to-plead.html | MAYOR WILL PUSH BUDGET TOMORROW; Special Message to Council to Plead for Avoidance of Payless Payday PROMPT ACTION LIKELY Democrats' Held Unwilling to Block Issuance of Salary Checks Saturday | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lost-58000-town-funds-salisbury-mass-treasurer-admits-gambling-on.html | LOST $58,000 TOWN FUNDS; Salisbury, Mass., Treasurer Admits Gambling on Races | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/horse-show-arranged-event-will-be-held-on-feb-19-in-camden-sc.html | HORSE SHOW ARRANGED; Event Will Be Held on Feb. 19 in Camden, S.C. | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fashion-show-to-aid-group-of-charities-event-to-be-held-of-a.html | FASHION SHOW TO AID GROUP OF CHARITIES; Event, to Be Held of a Luncheon Wednesday, Is Arranged for the Prosperity Shop | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/all-faiths-joined-in-program-of-msc-religious-council-fosters.html | All Faiths Joined in Program of M.S.C.; Religious Council Fosters Cooperation | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/saxtonirwin.html | Saxton--Irwin | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/robinsonstokes.html | Robinson--Stokes | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/club-to-honor-will-hays.html | Club to Honor Will Hays | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/hague-undisturbed-by-the-cio-suit-jersey-city-mayor-comments-on.html | HAGUE UNDISTURBED BY THE C.I.O. SUIT; Jersey City Mayor Comments on 'Change in Methods'--Says He Will Win Court Fight | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/federal-board-lauds-foreign-bond-council-sec-and-state-department.html | FEDERAL BOARD LAUDS FOREIGN BOND COUNCIL; SEC and State Department Report Favors It Over ProposedGovernment Agency | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/the-wooden-spoon-and-some-other-recent-works-of-fiction-catherine.html | "The Wooden Spoon" and Some Other Recent Works of Fiction; Catherine of Russia | True | PERCY HUTCHISON | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/suites-well-rented-in-west-side-area-buildings-in-wood-dolson-firms.html | SUITES WELL RENTED IN WEST SIDE AREA; Buildings in Wood, Dolson Firm's Management Reported as 96 Per Cent Occupied | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mayor-to-dedicate-new-uptown-ywca-mrs-dodge-will-formally-turn-over.html | MAYOR TO DEDICATE NEW UPTOWN Y.W.C.A.; Mrs. Dodge Will Formally Turn Over Building to Mrs. Russell on Jan. 16 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rita-r-zurmuhlen-married-in-church-become-bride-of-robert-w.html | RITA R. ZURMUHLEN MARRIED IN CHURCH; Become Bride of Robert W. Lehrfeld in a Ceremony at St. Ignatius Loyola SISTER IS MAID OF HONOR Stepfather, Justice Thomas J. Brady, Escorts Bride--She is Niece of E.J. Flynn | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/first-air-parcel-reaches-capital-from-new-zealand.html | First Air Parcel Reaches Capital From New Zealand | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-boats-for-guards-craft-for-coast-fliers-to-have-2000-miles.html | NEW BOATS FOR GUARDS; Craft for Coast Fliers To Have 2,000 Miles Flight Range | True | By Lauren D. Lyman | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/albanys-reform-era-waning-lehman-hits-keynote-with-plea-to-solidify.html | ALBANY'S REFORM ERA WANING; Lehman Hits Keynote With Plea to Solidify Gains of Past-- Relief Still a Problem | True | By Warren Moscow | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/fire-in-carnegie-building-dress-shop-destroyedtenants-of-studios.html | FIRE IN CARNEGIE BUILDING; Dress Shop Destroyed--Tenants of Studios Routed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/housing-planned-at-white-plains-ninety-civic-groups-join-move-to.html | HOUSING PLANNED AT WHITE PLAINS; Ninety Civic Groups Join Move to Make City Eligible for Federal Funds 1,200 HELD LIVING IN SLUMS Sponsor of Project Says Their Overcrowded Buildings Should Be Demolished | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/apartment-projects-for-east-chester-fha-insures-loans-for-1395-000.html | APARTMENT PROJECTS FOR EAST CHESTER; FHA Insures Loans for $1,395,- 000 on Rental Operation Involving 2 7-Story Houses | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/equestrian-sports-at-tryon.html | EQUESTRIAN SPORTS AT TRYON | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/oestreichhagel.html | Oestreich--Hagel | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/manhattan-of-si-winner.html | Manhattan of S.I. Winner | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/music-library-new-unit-in-middlebury-studios.html | Music Library New Unit In Middlebury Studios | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/union-to-aid-painters-five-bureaus-to-be-opened-to-get-relief-for.html | UNION TO AID PAINTERS; Five Bureaus to Be Opened to Get Relief for 7,000 Jobless | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-jo-foster-married-she-is-bride-of-h-keith-weeks-at-palm-springs.html | MRS. J.O. FOSTER MARRIED; She is Bride of H. Keith Weeks at Palm Springs, Calif. | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/3-boys-held-as-robbers-16yearold-youths-accused-of-holdup-in.html | 3 BOYS HELD AS ROBBERS; 16-Year-Old Youths Accused of Hold-Up in Woodhaven | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/further-gossip-notes.html | FURTHER GOSSIP NOTES | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/policemans-fist-fells-fleeing-thug-hurrying-crowds-outside-of-grand.html | POLICEMAN'S FIST FELLS FLEEING THUG; Hurrying Crowds Outside of Grand Central See Robber Captured at Store Door 3 BANDITS BEAT WOMAN Get $800 Payroll in Doorway of Building-- Liquor Store in Brooklyn Is Robbed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rumanian-premier-is-forced-to-pause-democracies-hostile-reaction.html | RUMANIAN PREMIER IS FORCED TO PAUSE; Democracies' Hostile Reaction and Economic Decline at Home Make Goga Think POLICIES ARE IN CONFLICT | True | By G.e.b. Gedye Wireless To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/along-wall-street-forecasting.html | ALONG WALL STREET; Forecasting | True | By Edward J. Condlon | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/reports-gain-in-savings-serial-federal-loan-had-38-gain-last-year.html | REPORTS GAIN IN SAVINGS; Serial Federal & Loan Had 38% Gain Last Year Over 1936 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/developments-of-the-week-in-science-word-groups-are-successively.html | Developments of the Week in Science; Word Groups Are Successively Flashed on Screen to Step Up Lagging Perception | True | By Waldemar Kaempffert | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-ideas-used-for-model-housing-model-home-community-nearing.html | NEW IDEAS USED FOR MODEL HOUSING; MODEL HOME COMMUNITY NEARING COMPLETION CLOSE TO THE NATION'S CAPITAL | True | By Lee E. Cooper | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/_kennel-club-figures-reveal-widespread-interest-in-obedience.html | _Kennel Club Figures Reveal Widespread Interest in Obedience Competitions; COCKER SPANIELS 0WNED BY MRS. WILLIAM H. COVEY OF VALATIE, N.Y. | True | By Henry R. Ilsley | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/canadiens-down-bruins-win-62-and-tie-americans-for-second-in-hockey.html | CANADIENS DOWN BRUINS; Win, 6-2, and Tie Americans for Second in Hockey Group | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-walter-eh-massey.html | MRS. WALTER E.H. MASSEY | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/economist-warns-on-arms-program-panay-disaster-deliberately-used-to.html | ECONOMIST WARNS ON ARMS PROGRAM; Panay Disaster Deliberately Used to Whip Up Sentiment, J.T. Flynn Charges | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/an-inspirational-treatise-on-marriage.html | An Inspirational Treatise on Marriage | True | BEATRICE SHERMAN | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/puts-bread-price-at-a-7year-high-federal-consumers-counsel-holds.html | PUTS BREAD PRICE AT A 7-YEAR HIGH; Federal Consumers' Counsel Holds Bakers' and Retailers' Margin 6 Cents a Pound NOTES DROP IN MEAT COST But Asserts Public Is Not Getting the Full Benefit ofthe Decrease | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/sir-john-noble-dies-british-barrister-72-created-baronet-in-1923.html | SIR JOHN NOBLE DIES; BRITISH BARRISTER, 72; Created Baronet in 1923 and Held Japanese Order of the Sacred Treasure | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/crime-code-draft-is-debated-here-dewey-through-an-aide-calls-it.html | CRIME CODE DRAFT IS DEBATED HERE; Dewey, Through an Aide, Calls It 'Admirable,' but Opposes Ban on Secret Information 13 PRESENT THEIR VIEWS Senator Buckley Promises He Will Not Act Hastily in Intro- ducing the Measure | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/french-retired-admiral-killed.html | French Retired Admiral Killed | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/brooklyn-realtors-to-dine.html | Brooklyn Realtors to Dine | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dispute-is-reported-in-rumanian-cabinet-break-seen-between-goga-and.html | DISPUTE IS REPORTED IN RUMANIAN CABINET; Break Seen Between Goga and Cuza Over Application of Anti-Semitic Program | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mulraneyhallowell.html | Mulraney--Hallowell | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/golf-hunts-in-midsouth-three-tournaments-at-pinehursthorse-events.html | GOLF, HUNTS IN MIDSOUTH; Three Tournaments at Pinehurst-- Horse Events Coming to Southern Pines | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/card-party-tuesday-draws-wide-support-mrs-h-lester-cuddihy-will-be.html | CARD PARTY TUESDAY DRAWS WIDE SUPPORT; Mrs. H. Lester Cuddihy Will Be Hostess at Event to Assist Catholic Big Sisters | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/luncheon-tuesday-for-junior-league-dr-howard-haggard-of-yale-to.html | LUNCHEON TUESDAY FOR JUNIOR LEAGUE; Dr. Howard Haggard of Yale to Address Hospitals Committee on Medical Problems | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/bonus-by-hosiery-mill.html | Bonus by Hosiery Mill | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rome-opera-season.html | ROME OPERA SEASON | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/lehman-orders-special-trial-court-term-and-grand-jury-for-buffalo.html | Lehman Orders Special Trial Court Term And Grand Jury for Buffalo Investigation | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/evelyn-g-schaefer-to-become-a-bride-graduate-of-montclair-state.html | EVELYN G. SCHAEFER TO BECOME A BRIDE; Graduate of Montclair State Teachers College Engaged to Carlos H. Ball | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/chris-smith-reveals-gains-in-boat-building-from-a-humble-start-of.html | Chris Smith Reveals Gains in Boat Building From a Humble Start of Fifty Years Ago; CRUISERS AND RUNABOUTS WILL TAKE COMMODORE AND MRS. AMERICA ON MANY A HAPPY VACATION THIS YEAR | True | By Chris Smith, of Bout Builders (DEAN) and Founder of Chris-Craft Firm | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/reich-studies-plan-to-stop-church-aid-all-other-means-have-been.html | REICH STUDIES PLAN TO STOP CHURCH AID; All Other Means Have Been Used Without Avail in the Fight by Government STATE'S SUBSIDIES LARGE | True | Wireless to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/experiments-raise-outboards-speed-jacoby-relates-changes-made-in.html | EXPERIMENTS RAISE OUTBOARDS' SPEED; Jacoby Relates Changes Made in Decade Causing Craft to Go Much Faster | True | By Fred Jacoby Jr., National Class B Champion | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/houghteling-is-honored-immigration-commissioner-is-guest-of.html | HOUGHTELING IS HONORED; Immigration Commissioner Is Guest of Personnel Here | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/wpa-to-drop-all-on-job-insurance-every-worker-eligible-for.html | WPA TO DROP ALL ON JOB INSURANCE; Every Worker Eligible for Unemployment Benefits MustApply, Williams RulesCAN RETURN TO WPA LATERBut Not Before Jobless Compensation Payments Run Out--Order Affects 25,000 | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/1st-division-men-to-join-war-game-for-first-time-troops-from.html | 1ST DIVISION MEN TO JOIN WAR GAME; For First Time Troops From Brooklyn Will Take Part in Puerto Rico Manoeuvres | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rr-fleisher-to-wed-luciel-baum-today-atlanta-ceremony-is-planned.html | R.R. FLEISHER TO WED LUCIEL BAUM TODAY; Atlanta Ceremony Is Planned-- Bridegroom-Elect Grandson of Ellis A. Gimbel | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-city-council-off-on-its-stormy-career-democrats-man.html | NEW CITY COUNCIL OFF ON ITS STORMY CAREER; DEMOCRATS' MAN | True | By William R. Conklin | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/1300-at-fete-here-governor-calls-on-party-to-be-progressive-but-not.html | 1,300 AT FETE HERE; Governor Calls on Party to Be Progressive but Not Impractical JACKSON ASKS GOOD-WILL Wagner Chides 'Short-Sighted' Who Think Builders of Future Are Undermining Present | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/delaware-warden-lashes-3-robbers-auto-thieves-and-man-convicted-of.html | DELAWARE WARDEN LASHES 3 ROBBERS; Auto Thieves and Man Convicted of Stealing WatchesWhipped in Prison YardONLY ONE SHOWS HIS PAIN150 Men, First Searched forCameras or Weapons, Witness the Punishment | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/foreclosures-drop-17-federal-home-loan-lists-nonfarm-realty-actions.html | FORECLOSURES DROP 17%; Federal Home Loan Lists NonFarm Realty Actions | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/seelerletcher.html | Seeler--Letcher | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/buys-darien-estate-samuel-j-wood-gets-property-held-at-185000.html | BUYS DARIEN ESTATE; Samuel J. Wood Gets Property Held at $185,000 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/us-pegs-the-peso-buys-more-silver-mexico-announces-suarez-reports.html | U.S. PEGS THE PESO, BUYS MORE SILVER, MEXICO ANNOUNCES; Suarez Reports Stabilization Fund Aid and 35,000,000Ounce Purchase of MetalSAYS WE WILL SHIP GOLD He Denies 'Horse Trading,' but Weighs Ending Tax--U.S. Officials Doubt Peso Report | True | By Frank L. Kluckhohn Special Cable To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-odlum-to-make-address.html | Mrs. Odlum to Make Address | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mercury-going-up-open-for-business.html | MERCURY GOING UP; Open for Business | True | By Brooks Atkinson | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/new-showroom-at-rye.html | New Showroom at Rye | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/robert-casadesus-heard-in-recital-french-pianist-makes-lone.html | ROBERT CASADESUS HEARD IN RECITAL; French Pianist Makes Lone Appearance of Season in Town Hall Program APPROVED BY AUDIENCE Schumann's Forest Scenes and Ravel's 'Gaspard' Among Compositions Played | True | G.G. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/drapery-prices-lower-shows-tomorrow-expected-to-bring-slight-drops.html | DRAPERY PRICES LOWER; Shows Tomorrow Expected to Bring Slight Drops | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/mrs-joseph-de-stefani-former-light-opera-singer-is-dead-in.html | MRS. JOSEPH DE STEFANI; Former Light Opera Singer Is Dead in Hollywood at 58 | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/egyptian-crisis-purely-internal-he-dismissed-cabinet.html | EGYPTIAN CRISIS PURELY INTERNAL; HE DISMISSED CABINET | True | By Joseph M. Levy Wireless To the New York Times. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/rutgers-conquers-columbia-mermen-captures-6-of-9-events-in-winning.html | RUTGERS CONQUERS COLUMBIA MERMEN; Captures 6 of 9 Events in Winning the Initial Meet for Both Teams, 49 to 26 | True | | B 363472-363477,B 363478-363480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/howtostudy-plan-proposed-at-illinois-new-personnel-bureau-will.html | 'HOW-TO-STUDY' PLAN PROPOSED AT ILLINOIS; New Personnel Bureau Will Devise Broad Program to AidStudent Adjustments | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/recent-art-publications-drawing-the-theme-of-several-volumes-a.html | RECENT ART PUBLICATIONS; Drawing the Theme of Several Volumes-- A Russian on Matisse-New Magazines | True | E.A.J. | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/buildings-fully-rented-realty-firm-lists-no-vacancies-in-25.html | BUILDINGS FULLY RENTED; Realty Firm Lists 'No Vacancies' in 25 Apartment Houses | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B.r. Crisler | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/two-rule-changes-made-ten-proposals-for-altering-school-football.html | TWO RULE CHANGES MADE; Ten Proposals for Altering School Football Code Rejected | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dorothy-e-denton-has-church-bridal-descendant-of-ralph-waldo.html | DOROTHY E. DENTON HAS CHURCH BRIDAL; Descendant of Ralph Waldo Emerson Married to Eldon F. Le Poer Power BRIDE HAS 5 ATTENDANTS She is a Graduate of Vassar-- Gen. Burgoyne an Ancestor of the Bridegroom | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/dr-woolley-talks-here-addresses-rally-tomorrow-on-work-of-flying.html | DR. WOOLLEY TALKS HERE; Addresses Rally Tomorrow on Work of Flying Peace Caravan | True | | B 363472-363477,B 363478-363480 |
| 1938-01-09 | 1938-01-09 | https://www.nytimes.com/1938/01/09/archives/student-radio-club-revived-at-tufts-members-are-communicating-with.html | STUDENT RADIO CLUB REVIVED AT TUFTS; Members Are Communicating With Amateurs in 42 States and 50 Foreign Countries | True | Special to THE NEW YORK TIMES. | B 363472-363477,B 363478-363480 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/reliance-off-on-world-cruise.html | Reliance Off on World Cruise | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/labor-unity-plea-made.html | Labor Unity Plea Made | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/life-twosided-matter-dr-scherer-explains-theory-of-world-owing-a.html | LIFE 'TWO-SIDED MATTER'; Dr. Scherer Explains Theory of World Owing a Living | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/british-in-singapore-ban-antijapanese-procession.html | British in Singapore Ban Anti-Japanese Procession | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/milk-war-is-laid-to-producer-units-distributors-agency-here-charges.html | MILK WAR IS LAID TO PRODUCER UNITS; Distributors' Agency Here Charges Underselling to 83 Cooperative Groups | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/to-guide-childrens-week-plans.html | To Guide Children's Week Plans | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/shirley-scheuer-becomes-engaged-she-will-be-wed-to-ernest-s.html | SHIRLEY SCHEUER BECOMES ENGAGED; She Will Be Wed to Ernest S. Meyers--Both Are Residents of New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/f-p-c-asks-revision-of-valuation-basis-urges-supreme-court-to.html | F. P. C. ASKS REVISION OF VALUATION BASIS; Urges Supreme Court to Reverse Stand on Subject Enunciated 39 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/reichdiet-to-bechanged-liquor-and-tobacco-cut.html | ReichDiet to BeChanged; Liquor and Tobacco Cut | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/opposes-palestine-split-rochester-conference-revives-upstate.html | OPPOSES PALESTINE SPLIT; Rochester Conference Revives Up-State Mizrachi | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/fire-kills-18-horses-trapped-in-stable-cat-dog-and-several-pigeons.html | FIRE KILLS 18 HORSES TRAPPED IN STABLE; Cat, Dog and Several Pigeons Also Burned to Death as 2 Queens Barns Are Razed | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/carol-says-regime-is-my-government-tells-daily-herald-that-the-day.html | CAROL SAYS REGIME IS 'MY GOVERNMENT; Tells Daily Herald That 'the 'Day I Am Not Satisfied, I Will Require a Change' | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/deficit-for-pullman-co-sleepingcar-transportation-in-november-lost.html | DEFICIT FOR PULLMAN CO.; Sleeping-Car Transportation in November Lost $199,055 | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/higher-corn-prices-draw-profittaking-futures-score-new-highs-in.html | HIGHER CORN PRICES DRAW PROFIT-TAKING; Futures Score New Highs in Chicago Before Sellers and Hedging Appear | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/books-of-the-times-war-at-close-range.html | BOOKS OF THE TIMES; War at Close Range | True | By Ralph Thompson | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/foes-still-locked-in-teruel-battle-conflict-goes-on-outside-city.html | FOES STILL LOCKED IN TERUEL BATTLE; Conflict Goes On Outside City Taken by Loyalists-They Report Repelling Attacks | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/commodity-average-rises-fractionally-832-last-week-against-831-at.html | COMMODITY AVERAGE RISES FRACTIONALLY; 83.2 Last Week, Against 83.1 at Year-End-British Index Advances Further | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/book-notes.html | BOOK NOTES | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/opera-artists-to-aid-trade-union-league-recital-at-carnegie-hall.html | OPERA ARTISTS TO AID TRADE UNION LEAGUE; Recital at Carnegie Hall Will Assist Fund Being Raised for Educational Department | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/loughlin-mermen-win-chsaa-title-st-francis-loses-3834-as-medley.html | LOUGHLIN MERMEN WIN C.H.S.A.A. TITLE; St. Francis Loses, 38-34, as Medley Trio Is Disqualified After Finishing First | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/scotsamericans-on-top-set-back-paterson-caledonians-by-20-in-league.html | SCOTS-AMERICANS ON TOP; Set Back Paterson Caledonians by 2-0 in League Soccer | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/managua-fire-serious-ten-stores-in-business-district-destroyed-by.html | MANAGUA FIRE SERIOUS; Ten Stores in Business District Destroyed by Blaze | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/spans-u-s-in-bomber-in-an-11hour-record-lieut-col-olds-flies-from.html | SPANS U. S. IN BOMBER IN AN 11-HOUR RECORD; Lieut. Col. Olds Flies From California to Langley Field Two Hours Under Former Time | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/st-agnes-alumni-to-have-dance.html | St. Agnes Alumni to Have Dance | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/ickes-calls-park-conference.html | Ickes Calls Park Conference | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/bridge-tourney-feb-28-eastern-titles-will-be-decided-at-weeks-event.html | BRIDGE TOURNEY FEB. 28; Eastern Titles Will Be Decided at Week's Event Here | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/americans-win-at-soccer-32.html | Americans Win at Soccer, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/hearings-on-silk-fraud-charge.html | Hearings on Silk Fraud Charge | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/card-party-to-aid-blind-brooklyn-a-i-c-p-leader-plans-event-for.html | CARD PARTY TO AID BLIND; Brooklyn A. I. C. P. Leader Plans Event for March 12 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/campbell-excels-in-dinghy-regatta-takes-four-straight-races-in.html | CAMPBELL EXCELS IN DINGHY REGATTA; Takes Four Straight Races in Class B Series at the Larchmont Yacht Club | True | By James Robbins | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/prof-r-a-parrock-of-colgate-was-68-head-of-university-classics.html | PROF. R. A. PARROCK OF COLGATE WAS 68; Head of University Classics Department Since 1926 Is Dead in Syracuse | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/barbara-spelman-wed-in-hartford-graduate-of-barnard-college-becomes.html | BARBARA SPELMAN WED IN HARTFORD; Graduate of Barnard College Becomes Bride of Dr. R. B. Schutz of Kansas City | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/wilson-co-earn-2507528-net-in-year-sales-in-12month-fiscal-period.html | WILSON & CO. EARN $2,507,528 NET IN YEAR; Sales in 12-Month Fiscal Period to Oct. 30 Were 11 Per Cent Over Previous | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/dewey-assigns-aide-to-court-on-sundays.html | Dewey Assigns Aide To Court on Sundays | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/celtics-set-pace-5826-rout-yankees-in-pro-basketballkelleys-stars.html | CELTICS SET PACE, 58-26; Rout Yankees in Pro Basketball—Kelley's Stars Triumph | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/bank-statements-new-york-hanseatic.html | BANK STATEMENTS; New York Hanseatic | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/german-prices-steady-wholesale-index-at-1055-against-105-in.html | GERMAN PRICES STEADY; Wholesale Index at 105.5 Against 105 in December, 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/5-seized-in-brooklyn-as-a-holdup-gang-police-say-they-admit-many.html | 5 SEIZED IN BROOKLYN AS A HOLD-UP GANG; Police Say They Admit Many Recent Robberies, Including Some Unreported Ones | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/mayflower-tea-sunday-mrs-courtlandt-godwin-plans-fete-for-societys.html | MAYFLOWER TEA SUNDAY; Mrs. Courtlandt Godwin Plans Fete for Society's Juniors | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/dye-firm-buys-in-maryland.html | Dye Firm Buys in Maryland | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/windsors-back-in-paris-couple-return-from-threeweek-holiday-on.html | WINDSORS BACK IN PARIS; Couple Return From Three-Week Holiday on French Riviera | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/unrest-noted-in-germany-london-business-woman-says-church.html | UNREST NOTED IN GERMANY; London Business Woman Says Church Opposition Is Growing | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/german-ship-loads-first-helium.html | German Ship Loads First Helium | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/pinchot-is-entering-race-for-governor-philadelphia-parleys-today.html | PINCHOT IS ENTERING RACE FOR GOVERNOR; Philadelphia Parleys Today Expected to Bring Him Out for Republican Nomination | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/reds-start-count-of-allies-in-federal-jobs-and-push-participation-i.html | Reds Start Count of Allies in Federal Jobs And Push Participation in C. I. O., Frey Says | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/british-steel-output-up-300000-tons-in-2-years.html | British Steel Output Up 300,000 Tons in 2 Years | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/doubles-final-won-by-slack-and-lott-large-mcmullin-defeated-in.html | DOUBLES FINAL WON BY SLACK AND LOTT; Large, McMullin Defeated in Five-Game Squash Racquets Match at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/insurance-funds-asked-for-housing-pink-urges-legislature-to-let.html | INSURANCE FUNDS ASKED FOR HOUSING; Pink Urges Legislature to Let Companies Invest Limited Sums for Short Time | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/news-and-notes-of-the-advertising-world-appliance-plan-stirs.html | News and Notes of the Advertising World; Appliance Plan Stirs Interest | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/london-comments-on-credit-easiness-year-was-turned-without-any.html | LONDON COMMENTS ON CREDIT EASINESS; Year Was Turned Without Any Recourse to Bank for First Time Since 1918 | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/fund-leaders-to-meet-jewish-joint-distribution-drive-quota-to-be.html | FUND LEADERS TO MEET; Jewish Joint Distribution Drive Quota to Be Set Jan. 23 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/25-injured-in-clash-nazis-near-budapest-attack-a-group-of-skiers.html | 25 INJURED IN CLASH; Nazis Near Budapest Attack a Group of Skiers, Mostly Jews | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/manners.html | MANNERS | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/30-art-exhibitions-here-this-week-season-well-under-waymost-of-new.html | 30 ART EXHIBITIONS HERE THIS WEEK; Season Well Under WayMost of New Events Consist of One-Man Shows | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/budget-politics-scored-teachers-guild-warns-that-city-pay-may-be.html | BUDGET POLITICS' SCORED; Teachers Guild Warns That City Pay May Be Delayed | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/oriental-park-results.html | Oriental Park Results | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/russian-party-wednesday.html | Russian Party Wednesday | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/janet-m-sullivan-becomes-betrothed-will-be-the-bride-of-robert-h.html | JANET M. SULLIVAN BECOMES BETROTHED; Will Be the Bride of Robert H. Craft-Announcement Is Made at a Tea | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/religion-held-foe-of-pseudoscience-has-no-quarrel-with-science-dr.html | RELIGION HELD FOE OF 'PSEUDO-SCIENCE'; Has No Quarrel With Science, Dr. Chalmers Says at Broad Church Commemoration | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/7story-loft-sold-in-village-area-building-in-east-tenth-st-will-be.html | 7-STORY LOFT SOLD IN 'VILLAGE' AREA; Building in East Tenth St. Will Be Altered at Cost of $50,000 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/married-50-years.html | Married 50 Years | True | Special to THE NEW YORK TIMES. | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/new-dates-are-set-for-college-track-i-c-a-a-a-a-outdoor-games-on.html | NEW DATES ARE SET FOR COLLEGE TRACK; I. C. A. A. A. A. Outdoor Games on June 3-4 Will Avoid a Memorial Day Conflict | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/duchess-and-constable.html | DUCHESS AND CONSTABLE | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/boerse-in-berlin-has-a-firm-week-opens-with-sharp-advance-and-holds.html | BOERSE IN BERLIN HAS A FIRM WEEK; Opens With Sharp Advance and Holds It, With Gains by Steels Standing Out | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/arranges-benefit-ball-dancing-teachers-society-to-hold-it-at-hotel.html | ARRANGES BENEFIT BALL; Dancing Teachers Society to Hold It at Hotel Roosevelt | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/religion-exalts-freedom-dr-s-s-wise-says-it-therefore-should.html | RELIGION EXALTS FREEDOM; Dr. S. S. Wise Says It Therefore Should Support Democracy | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/overseas-league-dines-gen-mccoy-is-guest-of-honor-of-red-cross.html | OVERSEAS LEAGUE DINES; Gen. McCoy Is Guest of Honor of Red Cross Group | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/strong-undertone-develops-in-wheat-turn-of-year-brings-improved.html | STRONG UNDERTONE DEVELOPS IN WHEAT; Turn of Year Brings Improved Trading Sentiment in Chicago Pit | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/more-soft-coal-mined.html | More Soft Coal Mined | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/landis-winner-at-traps-prevails-in-north-jersey-eventflagg-gains.html | LANDIS WINNER AT TRAPS; Prevails in North Jersey Event—Flagg Gains Laurels | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/veterans-meet-saturday-150-delegates-from-midwest-and-east-to.html | VETERANS MEET SATURDAY; 150 Delegates From Midwest and East to Attend | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/agustin-justos-son-in-argentine-crash-youth-in-plane-accident-after.html | AGUSTIN JUSTO'S SON IN ARGENTINE CRASH; Youth in Plane Accident After Seeing Father, the President, and Vargas Start Bridge Job | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/turkey-suffers-floods-many-lives-lost-in-scattered-sections-of-the.html | TURKEY SUFFERS FLOODS; Many Lives Lost in Scattered Sections of the Country | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/young-girls-are-taught-espionage-in-china-pretty-students-wear.html | Young Girls Are Taught Espionage in China; Pretty Students Wear Soldiers' Uniforms | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/dr-macfarland-71-will-marry-again-clergyman-to-be-wed-here-on-jan.html | DR. MACFARLAND, 71, WILL MARRY AGAIN; Clergyman to Be Wed Here on Jan. 22 to Genevieve Dayton of Pennsylvania | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/ovation-for-janssen-in-baltimore-debut-3600-honor-the-new-conductor.html | OVATION FOR JANSSEN IN BALTIMORE DEBUT; 3,600 Honor the New Conductor of Symphony OrchestraSchelling's Successor | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/carlin-named-bar-trustee.html | Carlin Named Bar Trustee | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/11350734-placed-in-supply-awards-weeks-allotments-under-the-public.html | $11,350,734 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Twelve Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/lasker-defeats-20-chess-rivals-in-exhibition-at-marshall-club.html | Lasker Defeats 20 Chess Rivals In Exhibition at Marshall Club; Former World Champion, Now 69 Years Old, Loses Only Two Games and Draws Six--Mrs. Rivero, Anderson Are Victors | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/clarke-retains-duckpin-title.html | Clarke Retains Duckpin Title | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/baltimore-in-22-draw-philadelphia-germans-gain-tie-at-soccer-on.html | BALTIMORE IN 2-2 DRAW; Philadelphia Germans Gain Tie at Soccer on Late Tally | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/girl-finishes-chess-game-started-by-father-in-1916.html | Girl Finishes Chess Game Started by Father in 1916 | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/mrs-t-a-leary-to-give-party.html | Mrs. T. A. Leary to Give Party | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/morton-k-maynard-controller-of-the-general-cable-company-dies-at-49.html | MORTON K. MAYNARD; Controller of the General Cable Company Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/market-in-south-active-prices-in-new-orleans-also-show-improvement.html | MARKET IN SOUTH ACTIVE; Prices in New Orleans Also Show Improvement | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/2938215800-in-holc-bonds.html | $2,938,215,800 in HOLC Bonds | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/all-urged-to-aid-progress.html | All Urged to Aid Progress | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/michigan-elopers-get-home.html | Michigan Elopers Get Home | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/bourse-in-paris-weakens-home-securities-are-hit-by-renewed-social.html | BOURSE IN PARIS WEAKENS; Home Securities Are Hit by Renewed Social Agitation | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/ludlow-war-vote-opposed-by-legion-commander-doherty-holds-it.html | LUDLOW WAR VOTE OPPOSED BY LEGION; Commander Doherty Holds It Cripples State Department, 'First Line of Defense' | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/gives-views-on-utilities-consumers-committee-writes-to-president.html | GIVES VIEWS ON UTILITIES; Consumers' Committee Writes to President About Policy | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/paul-of-greece-weds-brunswick-princess-thousands-brave-bitter.html | Paul of Greece Weds Brunswick Princess; Thousands Brave Bitter Weather to Cheer | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/stresses-trust-in-god-father-barry-points-to-faith-of-the-magi-as.html | STRESSES TRUST IN GOD; Father Barry Points to Faith of the Magi as Example | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/appraisers-to-hear-babcock.html | Appraisers to Hear Babcock | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/two-burned-in-boat-blast.html | Two Burned in Boat Blast | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/the-jackson-day-speeches.html | THE JACKSON DAY SPEECHES | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/jewish-groups-elect-shroder-sixth-time-council-of-federations-and.html | JEWISH GROUPS ELECT SHRODER SIXTH TIME; Council of Federations and Welfare Funds Again Chooses Ohican as President | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/fewer-bankruptcies-in-reich.html | Fewer Bankruptcies in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/news-of-the-screen-rko-suspends-barbara-stanwyck-abrogates-14-other.html | NEWS OF THE SCREEN; RKO Suspends Barbara Stanwyck, Abrogates 14 Other Contracts-Lederer a Free Agent | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/search-for-inner-life-superficial-views-deplored-by-rev-alden.html | SEARCH FOR 'INNER LIFE'; Superficial Views Deplored by Rev. Alden Mosshammer | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/st-johns-victory-surprise-of-week-redmen-gave-one-of-seasons-best.html | ST. JOHN'S VICTORY SURPRISE OF WEEK; Redmen Gave One of Season's Best Performances in Beating City College Five | True | By Francis J. O'Riley | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/radio-education-board-columbia-system-picks-group-to-direct-its.html | RADIO EDUCATION BOARD; Columbia System Picks Group to Direct Its Policy | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/colombian-rail-rate-subject-of-protest-bondholders-score-plan-to.html | COLOMBIAN RAIL RATE SUBJECT OF PROTEST; Bondholders Score Plan to Cut Coffee Tariff-Committee Acts in Another Case | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/dr-f-b-jewett-honored-he-is-chosen-for-washington-engineering-award.html | DR. F. B. JEWETT HONORED; He Is Chosen for Washington Engineering Award for 1938 | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/jackson-dinners-end-party-deficit-farley-says-profits-will-be.html | JACKSON DINNERS END PARTY DEFICIT; Farley Says Profits Will Be $400,000-Committee Debt Totals Only $200,000 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/the-financial-week-new-year-opens-with-stock-market-improvingcourse.html | THE FINANCIAL WEEK; New Year Opens With Stock Market Improving-Course of Trade Still Doubtful | True | By Alexander D. Noyes | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/princeton-honors-intramural-stars-86-medals-awarded-in-eight.html | PRINCETON HONORS INTRAMURAL STARS; 86 Medals Awarded in Eight Sports-Four Oarsmen Get Two Prizes Apiece | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/this-term-his-last-la-guardia-hints-reference-to-successor-in.html | THIS TERM HIS LAST, LA GUARDIA HINTS; Reference to 'Successor' in Address Is Taken to Mean He Will Not Run Again | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/two-revivals-in-brooklyn.html | Two Revivals in Brooklyn | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/sees-big-role-for-labor-mead-says-it-will-write-more-of-nations.html | SEES BIG ROLE FOR LABOR; Mead Says It Will Write More of Nation's Laws | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/heaviest-snow-of-winter-falls-in-the-midwest.html | Heaviest Snow of Winter Falls in the Midwest | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/banks-sell-in-jersey-dispose-of-houses-in-union-city-north-bergen.html | BANKS SELL IN JERSEY; Dispose of Houses in Union City, North Bergen andWest New York | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/holds-public-needs-voice-in-labor-rows-professorr-llewellyn-tells.html | HOLDS PUBLIC NEEDS VOICE IN LABOR ROWS; Professorr Llewellyn Tells 600 Students Consumers Should Assert Interests | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/r-e-lee-celebration-southern-groups-here-sponsor-event-for.html | R. E. LEE CELEBRATION; Southern Groups Here Sponsor Event for Wednesday | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/testing-of-all-jersey-autos-starts-today-group-formed-to-fight.html | Testing of All Jersey Autos Starts Today; Group Formed to Fight Safety Measure | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/youths-flight-from-italian-war-duty-ends-as-he-mistakes-troopers.html | Youth's Flight From Italian War Duty Ends As He Mistakes Troopers for 'Conscripts' | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/plunge-in-surf-fatal-to-dailydip-veteran.html | Plunge in Surf Fatal To Daily-Dip Veteran | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/states-net-debt-down-46000000-budget-in-tonight-jan-1-total-to.html | STATE'S NET DEBT DOWN $46,000,000; BUDGET IN TONIGHT; Jan. 1 Total to $615,977,453--Governor's Figures Go to Legislature 5 Days Early | True | By Warren Moscow | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/britain-finds-u-s-has-recovery-key-advance-here-held-likely-to.html | BRITAIN FINDS U. S. HAS RECOVERY KEY; Advance Here Held Likely to Bring at Least Stability to Business in England | True | By Lewis L. Nettleton | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/government-plans-alcatraz-for-women-inland-prison-for-hardened-gang.html | Government Plans 'Alcatraz' for Women; Inland Prison for Hardened Gang 'Molls' | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/470000000-city-works-seen-awaiting-transit-unity-freeing-sum-from.html | $470,000,000 City Works Seen Awaiting Transit Unity; Freeing Sum From Debt Limit Would Permit Vast Program, Budget Group Says in Study of Planning Commission's Tasks | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/scrap-stability-heartens-reich.html | Scrap Stability Heartens Reich | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/brookhattans-score-21-conquer-st-marys-celtics-to-keep-division.html | BROOKHATTANS SCORE, 2-1; Conquer St. Mary's Celtics to Keep Division Soccer Lead | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/laurels-in-cocker-spaniel-futurity-stake-are-captured-by.html | Laurels in Cocker Spaniel Futurity Stake Are Captured by Blackstone's Beguiler; BUCK'S PUPPY BESTIN A LARGE FIELD | True | By Henry R. Ilsley | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/55-of-u-a-w-a-on-bail-taken-in-raids-near-ford-plant-they-face.html | 55 OF U. A. W. A. ON BAIL; Taken in Raids Near Ford Plant, They Face Acid-Case Trial | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/jews-seen-doomed-as-group-in-germany-mrs-halprin-says-those-she-saw.html | JEWS SEEN DOOMED AS GROUP IN GERMANY; Mrs. Halprin Says Those She Saw in Reich Have Little Hope Regardless of Hitler | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/a-son-to-the-b-l-hardins-jr.html | A Son to the B. L. Hardins Jr. | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/fire-record.html | Fire Record | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/bond-averages.html | BOND AVERAGES | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/europe-british-imagination-stirred-by-kennedy-appointment.html | Europe; British Imagination Stirred by Kennedy Appointment | True | By Anne O'Hare McCormick | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/nation-is-warned-of-sag-in-morals-absence-of-religious-faith-is.html | NATION IS WARNED OF 'SAG IN MORALS'; Absence of Religious Faith Is Leading to Chaos, Says the Rev. Dr. C. J. McCombe | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/german-films-fail-to-attract-public-american-and-french-cinemas-had.html | GERMAN FILMS FAIL TO ATTRACT PUBLIC; American and French Cinemas Had Longest Runs During Past Year in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/faustus-lives.html | FAUSTUS LIVES | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/gift-of-10000-endows-wright-flight-meetings.html | Gift of $10,000 Endows Wright Flight Meetings | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/births.html | Births | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/fulton-st-market-to-be-modernized-city-officials-issue-plans-for.html | FULTON ST. MARKET TO BE MODERNIZED; City Officials Issue Plans for Bringing Old Fish Landmark Up-to-Date | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/women-to-aid-museum-group-to-raise-fund-for-natural-history-museum.html | WOMEN TO AID MUSEUM; Group to Raise Fund for Natural History Museum | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/rovers-top-tiger-sextet-43-on-pikes-goal-in-last-period-red-shirts.html | Rovers Top Tiger Sextet, 4-3, On Pike's Goal in Last Period; Red Shirts Come From Behind in Thrilling Battle to Win Before Crowd of 13,642 --Sands Point Triumphs, 2 to I | True | By Thomas J. Deegan | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/wins-thesis-prize-at-u-of-p.html | Wins Thesis Prize at U. of P. | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/decisive-triumph-recorded-by-rangers-in-game-against-detroit-six-at.html | Decisive Triumph Recorded by Rangers in Game Against Detroit Six at Garden; RANGERS CONQUER RED WINGS, 4 TO 1 | True | By Joseph C. Nichols | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/cotton-futures-again-up-in-week-closing-prices-are-90-to-100-points.html | COTTON FUTURES AGAIN UP IN WEEK; Closing Prices Are 90 to 100 Points Above Low Levels Touched Last Fall | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/450-to-be-examined-for-ccc.html | 450 to Be Examined for CCC | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/canned-music-replaces-british-bell-ringers.html | Canned Music Replaces British Bell Ringers | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/dated-deliveries-lift-steel-output-pickup-last-week-ascribed-to.html | DATED DELIVERIES LIFT STEEL OUTPUT; Pick-Up Last Week Ascribed to Filling of Recent Orders for Shipment This Year | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/dominican-president-with-his-minister-to-haiti.html | DOMINICAN PRESIDENT WITH HIS MINISTER TO HAITI | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/senator-aime-benard.html | SENATOR AIME BENARD | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/buys-mt-kisco-residence.html | Buys Mt. Kisco Residence | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/commodity-prices-harden-in-britain-the-economists-level-was-778-on.html | COMMODITY PRICES HARDEN IN BRITAIN; The Economist's Level Was 77.8 on Jan. 5, Compared With 77.2 3 Weeks Before | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/industry-at-low-of-37-in-december-federal-reserve-production-index.html | INDUSTRY AT LOW OF '37 IN DECEMBER; Federal Reserve Production Index Was 25% Below First 8 Months | True | Special to THE NEW YORK TIMES, | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/contract-irks-harder-indians-pitcher-indicates-he-will-be-holdout.html | CONTRACT IRKS HARDER; Indians' Pitcher Indicates He Will Be Holdout | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/john-gruelle-dead-cartoonist-writer-creator-of-comic-strip-brutus.html | JOHN GRUELLE DEAD; CARTOONIST, WRITER; Creator of Comic Strip 'Brutus' Was on The Herald Tribune -Wrote Children's Books | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/blind-shot-wounds-l-i-store-burglar-prowlers-flee-after-merchant.html | BLIND SHOT WOUNDS L. I. STORE BURGLAR; Prowlers Flee After Merchant Fires Through Door and Are Seized at Hospital | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/japanese-leaders-fail-to-end-clash-on-policy-in-china-militant.html | JAPANESE LEADERS FAIL TO END CLASH ON POLICY IN CHINA; Militant Group at Conferences Demands Declaration of War and Intensified Blockade | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/evans-wins-shackamaxon-golf.html | Evans Wins Shackamaxon Golf | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/d-stanley-corwin-62-long-island-builder-lifelong-resident-of.html | D. STANLEY CORWIN, 62, LONG ISLAND BUILDER; Lifelong Resident of Greenport, Active in Masic and Civic Circles, Is Dead | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/australian-wool-off-average-per-pound-down-and-holdover-is-more.html | AUSTRALIAN WOOL OFF; Average Per Pound Down and Holdover Is More | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/germans-see-a-price-recovery.html | Germans see a Price Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/20-to-43-new-ships-pledged-as-pacts-provide-subsidies-maritime-board.html | 20 TO 43 NEW SHIPS PLEDGED AS PACTS PROVIDE SUBSIDIES; Maritime Board Approves Plan of Seven Lines for Prompt Start on Building | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/f-t-c-order-sent-here-it-directs-the-nuart-tailoring-company-to.html | F. T. C. ORDER SENT HERE; It Directs the Nu-Art Tailoring Company to Change Ways | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/japanese-free-british-ship.html | Japanese Free British Ship | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/memorial-service-held-at-columbia-500-honor-members-who-died-during.html | MEMORIAL SERVICE HELD AT COLUMBIA; 500 Honor Members Who Died During Year -- Procession Precedes the Ceremony | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/new-deal-divided-on-rail-problems-liberals-favor-drastic-action-to.html | NEW DEAL DIVIDED ON RAIL PROBLEMS; Liberals Favor Drastic Action to Rectify Weak Spots in Financial Set-Up | True | By Joseph Alsop and Robert Kintner | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/james-f-armstrong-retired-official-of-the-sheldon-spring-and-axle.html | JAMES F. ARMSTRONG; Retired Official of the Sheldon Spring and Axle Company | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/black-hawks-show-way-defeat-maroon-sextet-on-goal-by-gottselig.html | BLACK HAWKS SHOW WAY; Defeat Maroon Sextet on Goal by Gottselig in Third, 1-0 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/wide-teaching-of-civilians-to-fly-proposed-plea-to-army-and-navy-to.html | Wide Teaching of Civilians to Fly Proposed; Plea to Army and Navy to Lead Drive Is Likely | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/morris-and-moxham-gain-sailing-honors-lead-class-rivals-in-dinghy.html | MORRIS AND MOXHAM GAIN SAILING HONORS; Lead Class Rivals in Dinghy Series on Manhasset Bay as 21 Craft Compete | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/8-states-hunt-student.html | 8 States Hunt Student | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/paralysis-drive-to-open-monday-2000000-enrollment-in-the-nation.html | PARALYSIS DRIVE TO OPEN MONDAY; 2,000,000 Enrollment in the Nation Sought-500,000 Is New York's Goal | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/news-of-the-stage-yr-obedient-husband-tonightmark-reed-play-to.html | NEWS OF THE STAGE; ' Yr Obedient Husband' Tonight--Mark Reed Play to Close Here Jan. 22-- Mercury Plans Sunday Item | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/abraham-henwood-chemist-and-teacher-philadelphia-educator-once-on.html | ABRAHAM HENWOOD, CHEMIST AND TEACHER; Philadelphia Educator, Once on Drexel Institute Staff, Is Dead There at 66 | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/citizenship-curbs-in-u-s-assailed-high-fees-red-tape-and-race.html | CITIZENSHIP CURBS IN U. S. ASSAILED; High Fees, Red Tape and Race Discrimination Said to Bar 4,000,000 Non-Citizens | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/cornice-falls-into-street.html | Cornice Falls Into Street | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/few-in-wpa-in-line-for-job-insurance-only-handful-of-130000-on.html | FEW IN WPA IN LINE FOR JOB INSURANCE; ' Only Handful of 130,000 on Rolls Here Can Be Dropped on Washington Order | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/noparking-streets-may-be-increased-new-regulations-to-be-retained.html | NO-PARKING STREETS MAY BE INCREASED; New Regulations to Be Retained as Successful in Speeding Crosstown Traffic | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/quit-hunt-for-navy-plane-warships-find-no-trace-of-big-patrol-craft.html | QUIT HUNT FOR NAVY PLANE; Warships Find No Trace of Big Patrol Craft in Pacific Search | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/labor-league-fights-marine-law-changes-fears-principles-of-railway.html | LABOR LEAGUE FIGHTS MARINE LAW CHANGES; Fears Principles of Railway Mediation Would Hamper Union Organizing Efforts | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/large-mission-field-is-seen-here-in-u-s-rev-a-m-knudsen-points-out.html | LARGE MISSION FIELD IS SEEN HERE IN U. S.; Rev. A. M. Knudsen Points Out That Half of the Population Lacks Church Connection | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/manufacturer-dies-in-plunge.html | Manufacturer Dies in Plunge | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/scientist-questions-souls-immortality-nothing-in-brain-surgery.html | SCIENTIST QUESTIONS SOUL'S IMMORTALITY; Nothing in Brain Surgery Backs Idea It Leaves Body at Death, Prof. Crew Says at Calcutta | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/to-study-negro-youth-education-council-group-gets-grant-for.html | TO STUDY NEGRO YOUTH; Education Council Group Gets Grant for Sociological Inquiry | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/egg-prices-decline-20-twomonth-drop-follows-heavy-supply-due-to.html | EGG PRICES DECLINE 20%; Two-Month Drop Follows Heavy Supply Due to Mild Winter | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/mahoney-proposals-called-palliatives-prof-peel-says-plans-for-the.html | MAHONEY PROPOSALS CALLED 'PALLIATIVES'; Prof. Peel Says Plans for the Reorganization of Tammany Do Not Go Far Enough | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/war-referendum-up-in-house-today-foes-are-hopeful-boland-the.html | WAR REFERENDUM UP IN HOUSE TODAY; FOES ARE HOPEFUL; Boland, the Democratic Whip, Says That Poll of Members Indicates Its Defeat | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/277-books-chosen-for-delinquents-experts-named-by-la-guardia.html | 277 BOOKS CHOSEN FOR DELINQUENTS; Experts Named by La Guardia Compile List of Titles That Will Aid Reform Work | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/smith-takes-title-in-albany-skating-miss-milne-also-annexes-crown.html | SMITH TAKES TITLE IN ALBANY SKATING; Miss Milne Also Annexes Crown in Capital District MeetWerner Men's Runner-Up | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/the-screen-wise-girl-with-miriam-hopkins-presented-at-the.html | THE SCREEN; ' Wise Girl,' With Miriam Hopkins, Presented at the Rivoli--'Tarzan's Revenge' Opens at the Globe | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/st-nicks-score-60-blank-bruin-sextet-in-game-at-brooklyn-ice-palace.html | ST. NICKS SCORE, 6-0; Blank Bruin Sextet in Game at Brooklyn Ice Palace | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/masten-breaks-99-for-shoot-honors-leads-new-york-a-c-rivals-at.html | MASTEN BREAKS 99 FOR SHOOT HONORS; Leads New York A. C. Rivals at Travers Island--Sinman, Forstmann Scoree | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/costa-rica-firm-on-film-refuses-to-ban-the-road-back-at-germanys.html | COSTA RICA FIRM ON FILM; Refuses to Ban 'The Road Back' at Germany's Request | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/red-cross-is-studied-society-secretary-in-el-salvador-on-tour-of.html | RED CROSS IS STUDIED; Society Secretary in El Salvador on Tour of Units | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/brazil-acts-today-to-free-exchange-central-bank-will-commence.html | BRAZIL ACTS TODAY S TO FREE EXCHANGE; Central Bank Will Commence Allotting Coverage This Week on Import Bills | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/benedicts-ball-jan-28.html | Benedicts' Ball Jan. 28 | True | Special to THE NEW YORK TIMES. | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/claims-safety-record-williamson-cites-statistics-for-new-york.html | CLAIMS SAFETY RECORD; Williamson Cites Statistics for New York Central System | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/us-aid-to-the-peso-acclaimed-in-mexico-press-applauds-silverbuying.html | U.S. AID TO THE PESO ACCLAIMED IN MEXICO; Press Applauds Silver-Buying Compact-Foreign Quarters Hope for Easing of Curbs | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/snow-plows-at-premium-madrid-makes-big-offer-for-equipment-for.html | SNOW PLOWS AT PREMIUM; Madrid Makes Big Offer for Equipment for Teruel | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/trading-light-in-oats-gains-however-are-registered-in-weekrye-also.html | TRADING LIGHT IN OATS; Gains, However, Are Registered In Week-Rye Also Up | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/film-critics-here-present-awards-honors-for-1937-bests-are-given-to.html | FILM CRITICS HERE PRESENT AWARDS; Honors for 1937 'Bests' Are Given to Stars and Studios During Radio Period | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/philippines-ship-runs-aground.html | Philippines Ship Runs Aground | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/howard-c-foss-58-utility-executive-head-of-savannah-electric-and.html | HOWARD C. FOSS, 58, UTILITY EXECUTIVE; Head of Savannah Electric and Power Company Dead There of Heart Stroke | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/sloan-warns-jobs-depend-on-buying-he-tells-motors-stockholders-high.html | SLOAN WARNS JOBS DEPEND ON BUYING; He Tells Motors Stockholders High Wages Are Result, Not Cause, df Prosperity | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/horses-finish-1-2-3-second-time-in-row.html | Horses Finish 1, 2, 3 Second Time in Row | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/decline-in-circulation-at-bank-of-england-laid-to-overestimation-of.html | Decline in Circulation at Bank of England Laid to Overestimation of Holiday Needs | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/300000-chinese-back-line-in-north-japanese-say-500000-flee-from.html | 300,000 CHINESE BACK LINE IN NORTH; Japanese Say 500,000 Flee From Shantung Defenses in Fear of Airplanes | True | By Hallett Abend | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/soviet-envoy-to-china-will-visit-chungking-orelsky-plans-to-present.html | SOVIET ENVOY TO CHINA WILL VISIT CHUNGKING; Orelsky Plans to Present His Credentials to Lin Sen at Capital on Jan. 18 | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/amer-hockey-association.html | AMER. HOCKEY ASSOCIATION | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/1106-nominations-for-1940-futurity-hancock-leads-owners-with-81-for.html | 1,106 NOMINATIONS FOR 1940 FUTURITY; Hancock Leads Owners With 81 for Belmont Race-List Is 32 Above 1939 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/island-for-chimpanzees-is-sought-off-puerto-rico.html | Island for Chimpanzees Is Sought Off Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/national-hockey-league-american-group.html | National Hockey League; AMERICAN GROUP | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/president-criticized-over-utilities-stand-investors-in-such.html | PRESIDENT CRITICIZED OVER UTILITIES STAND; Investors in Such Securities Are Disheartened by His Speech, Says Dr. Magill | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/title-cue-play-to-start-schaefer-and-cochran-meet-in-182-balkline.html | TITLE CUE PLAY TO START; Schaefer and Cochran Meet in 18.2 Balkline Match Today | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/h-l-d-lewis-dead-a-retired-broker-exchange-trader-here-more-than-30.html | H. L. D. LEWIS DEAD; A RETIRED BROKER; Exchange Trader Here More Than 30 Years Is Stricken in Hewlett, L. I., at 61 | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/good-neighbor-explained-responsibility-of-nations-is-emphasized-by.html | GOOD NEIGHBOR EXPLAINED; Responsibility of Nations Is Emphasized by Dr. Odell | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/dr-sachs-honored-at-80-friends-pay-tribute-to-expert-in-child.html | DR. SACHS HONORED AT 80; Friends Pay Tribute to Expert in Child Neurology | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/second-policeman-is-bullet-victim-tomatore-shot-in-the-bronx-while.html | SECOND POLICEMAN IS BULLET VICTIM; Tomatore, Shot in the Bronx While on Special Detail, Dies of Wound | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/coughlin-on-air-upholds-capitalism-but-financiers-and-stockholders.html | COUGHLIN, ON AIR, UPHOLDS CAPITALISM; But Financiers and Stockholders Must Help to Correct Abuses, Says Radio Priest | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/ecuador-faces-trouble-with-her-monopolies.html | Ecuador Faces Trouble With Her Monopolies | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/turkey-to-increase-arms.html | Turkey to Increase Arms | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/couple-fight-robber-in-w-58th-st-home-retired-british-army-captain.html | COUPLE FIGHT ROBBER IN W. 58TH ST. HOME; Retired British Army Captain and Wife Beaten--Suspect Caught in Elevator Shaft | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/kennel-judging-changed-wolcott-and-jarrett-replace-harriman-for.html | KENNEL JUDGING CHANGED; Wolcott and Jarrett Replace Harriman for Garden Show | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/kashdan-gains-draw-and-keeps-his-title-divides-point-with-soudakoff.html | KASHDAN GAINS DRAW AND KEEPS HIS TITLE; Divides Point With Soudakoff in Manhattan Club Chess--Polland Is Winner | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/rural-youth-to-be-aided-guidance-group-will-be-mrs-r-s-reynoldss.html | RURAL YOUTH TO BE AIDED; Guidance Group Will Be Mrs. R. S. Reynolds's Guests | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/redskins-reach-coast.html | Redskins Reach Coast | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/eie-gains-laurels-at-bear-mountain-norwegian-skijumping-star-scores.html | EIE GAINS LAURELS AT BEAR MOUNTAIN; Norwegian Ski-Jumping Star Scores in Class A Event of Interstate Meet | True | By Frank Elkins | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/last-mass-said-in-old-st-andrews-church-home-of-the-first-night.html | Last Mass Said in Old St. Andrew's Church, Home of the First Night Workers' Services | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/marriages.html | Marriages | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/puerto-rico-loss-mounts-in-strike-tieup-of-all-ships-threatens.html | PUERTO RICO LOSS MOUNTS IN STRIKE; Tie-Up of All Ships Threatens Severe Damage to Many Enterprises There | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/to-study-maternity-services.html | To Study Maternity Services | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/civil-rights-action-demanded-by-oliver-magistrate-asks-state-either.html | CIVIL RIGHTS ACTION DEMANDED BY OLIVER; Magistrate Asks State Either Add Federal Amendment or Change Criminal Code | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/78-at-n-y-u-get-athletic-awards-major-letters-won-by-34-and.html | 78 AT N. Y. U. GET ATHLETIC AWARDS; Major Letters Won by 34 and Freshman Numerals by 26 on the Gridiron | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/sellers-of-the-week-here-and-elsewhere-new-york.html | Sellers of the Week Here and Elsewhere; NEW YORK | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/tropical-park-entries.html | Tropical Park Entries | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/nap-in-auto-kills-youth-in-costume-cornell-freshman-17-victim-of.html | NAP IN AUTO KILLS YOUTH IN COSTUME; Cornell Freshman, 17, Victim of Fumes as He Sleeps in Car With Motor Going | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/prices-higher-in-france-wholesale-index-was-601-on-dec-31599-week.html | PRICES HIGHER IN FRANCE; Wholesale Index Was 601 on Dec. 31-599 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/mary-watters-wed-in-russian-ceremony-maryland-girl-bride-of-lieut.html | MARY WATTERS WED IN RUSSIAN CEREMONY; Maryland Girl Bride of Lieut. Vsevelod Prozenko, Once of Late Czar's Army | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/crescent-a-c-triumphs-downs-cathedral-college-quintet-6556-for.html | CRESCENT A. C. TRIUMPHS; Downs Cathedral College Quintet, 65-56, for Sixth Victory | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/resident-offices-report-on-trade-buyers-arrivals-decline-30-but.html | RESIDENT OFFICES REPORT ON TRADE; Buyers' Arrivals Decline 30%, but Influx Is Expected in Two Weeks | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/enesco-is-soloist-at-carnegie-hall-conductor-takes-up-violin-in-two.html | ENESCO IS SOLOIST AT CARNEGIE HALL; Conductor Takes Up Violin in Two Numbers of Program by Philharmonic | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/marked-gains-told-by-security-board-annual-report-records-wide.html | MARKED GAINS TOLD BY SECURITY BOARD; Annual Report Records Wide Start of Benefits and Cooperation by All States | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/enlists-2-hospital-unions.html | Enlists 2 Hospital Unions | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/gains-knocks-out-pavesi.html | Gains Knocks Out Pavesi | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/utica-curlers-take-medal.html | Utica Curlers Take Medal | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/charities-in-queens-are-put-on-new-basis-new-york-organization-to.html | CHARITIES IN QUEENS ARE PUT ON NEW BASIS; New York Organization to Take Over Family Welfare's Duties Today | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/reorganize-i-c-c-wheeler-demands-senator-says-it-has-broken-spirit.html | REORGANIZE I. C. C., WHEELER DEMANDS; Senator Says It Has Broken Spirit of Law in Letting Roads 'Raid Treasury' | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/missionary-rally-crowds-st-johns-w-r-castle-calls-communism.html | MISSIONARY RALLY CROWDS ST. JOHN'S; W. R. Castle Calls Communism Reversion to Primitive and Fascism Foe of Liberty | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/club-basketball-amer-basketball-league.html | CLUB BASKETBALL; AMER. BASKETBALL LEAGUE | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/new-cardinal-gets-acclaim-in-london-hinsley-first-one-elevated-in.html | NEW CARDINAL GETS ACCLAIM IN LONDON; Hinsley, First One Elevated in Britain in 27 Years, Returns Amid Scenes of Enthusiasm | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/news-club-offers-prizes-three-awards-to-go-to-women-reporters-for.html | NEWS CLUB OFFERS PRIZES; Three Awards to Go to Women Reporters for 1937 Work | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/italy-out-to-gain-ground-on-danube-her-statesmen-and-austrias.html | ITALY OUT TO GAIN GROUND ON DANUBE; Her Statesmen and Austria's Arrive in Budapest for the Parley Opening Today | True | By G. E. R. Gedye | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/dies-kneeling-at-mass-h-l-mclaughlin-61-active-in-college-point.html | DIES KNEELING AT MASS; H. L. McLaughlin, 61, Active in College Point Politics | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/brooklyn-hispanos-win-beat-irishamericans-21-as-aja-scores-twice-at.html | BROOKLYN HISPANOS WIN; Beat Irish-Americans, 2-1, as Aja Scores Twice at Close | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/barber-of-seville-is-due-next-week-lily-pons-will-sing-rosina-in.html | BARBER OF SEVILLE IS DUE NEXT WEEK; Lily Pons Will Sing Rosina in Rossini Work Revival at the Metropolitan Jan. 22 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/polo-games-will-aid-camp-fund-for-girls-proceeds-of-contests.html | POLO GAMES WILL AID CAMP FUND FOR GIRLS; Proceeds of Contests Saturday to Be Used for Building of Holiday House Project | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/wood-field-and-stream-bear-hunting-in-alaska.html | Wood, Field and Stream; Bear Hunting in Alaska | True | By Raymond R. Camp | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/virginia-j-schoepf-prospective-bride-scarsdale-girl-is-engaged-to.html | VIRGINIA J. SCHOEPF PROSPECTIVE BRIDE; Scarsdale Girl Is Engaged to William Wilmot Boynton, of Banking Firm Here | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/park-to-be-begun-on-wards-island-state-agreement-with-moses-will.html | PARK TO BE BEGUN ON WARDS ISLAND; State Agreement With Moses Will Expedite Reclamation of Part of Area | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/the-ludlow-resolution.html | THE LUDLOW RESOLUTION | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/50000-join-erosion-fight-federal-pacts-with-landowners-cover.html | 50,000 JOIN EROSION FIGHT; Federal Pacts With Landowners Cover 8,500,000 Acres | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/captain-r-a-vansittart-father-of-british-diplomatic-adviser-dies-at.html | CAPTAIN R. A. VANSITTART; Father of British Diplomatic Adviser Dies at 86 | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/no-reply-to-rubens-note-us-embassy-still-awaits-word-from-soviet.html | NO REPLY TO RUBENS NOTE; U.S. Embassy Still Awaits Word From Soviet Foreign Office | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/gifts-for-neediest-cases-40-added-to-fund-increases-it-to-299457.html | GIFTS FOR NEEDIEST CASES; $40 Added to Fund Increases It to $299,457 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/paris-call-rate-hardens-ease-in-money-market-clouded-by-continued.html | PARIS CALL RATE HARDENS; Ease in Money Market Clouded by Continued Strike | True | Wireless TO THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/philippine-war-games-on-invasion-resisted-under-eyes-of-u-s-army-of.html | PHILIPPINE WAR GAMES ON; ' Invasion' Resisted Under Eyes of U. S. Army Officers | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/tunisian-town-calm-riot-toll-rises-to-6-bizerta-put-under-guard.html | TUNISIAN TOWN CALM; RIOT TOLL RISES TO 6; Bizerta Put Under Guard After Nationalist DemonstrationTen Arrests Are Made | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/taxi-man-accuses-youth-says-he-robbed-passenger-and-offered-half-of.html | TAXI MAN ACCUSES YOUTH; Says He Robbed Passenger and Offered Half of Loot | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/motor-cyclist-is-killed-companion-critically-injured-in-crash-in.html | MOTOR CYCLIST IS KILLED; Companion Critically Injured in Crash in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/old-69th-winner-at-badminton-50-gains-sweep-over-new-york-club-in.html | OLD 69TH WINNER AT BADMINTON, 5-0; Gains Sweep Over New York Club in Men's Class A as Markham Shows Way | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/government-maturities-4071150500-in-year.html | Government Maturities $4,071,150,500 in Year | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/toscanini-on-radio-seen-in-new-light-n-b-c-symphonys-third-concert.html | TOSCANINI ON RADIO SEEN IN NEW LIGHT; N. B. C. Symphony's Third Concert Has Amazing Effects for Listener in His Home | True | By Olin Downes | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/utility-report.html | UTILITY REPORT | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/emotions-traced-to-a-ring-in-brain-consciousness-also-originates-in.html | EMOTIONS TRACED TO A 'RING' IN BRAIN; Consciousness Also Originates in the 4-Part Circular Structure, Says Dr. Papez | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/berlin-is-buoyed-by-results-of-1937-better-reports-from-wall-st-add.html | BERLIN IS BUOYED BY RESULTS OF 1937; Better Reports From Wall St. Add to Impetus of Good Home Annual Reports | True | By Robert Crozier Long | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/new-talent-auditions-today.html | New Talent Auditions Today | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/four-cruises-off-as-demand-drops-charterer-of-the-french-liner.html | FOUR CRUISES OFF AS DEMAND DROPS; Charterer of the French Liner Paris for West Indies Trips Cancels Sailings | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/confidence-ebbs-in-financial-paris-newyear-began-under-gloomy.html | CONFIDENCE EBBS IN FINANCIAL PARIS; New Year Began Under Gloomy Circumstances, Causing Selling of Franc | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |